United States Bankruptcy Court
Southern District of Texas
**ENTERED**
June 22, 2022
Nathan Ochsner, Clerk

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | § | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| **TALEN ENERGY SUPPLY, LLC,** *et al.*, | § | Case No. 22-90054 (MI) |
| | § | |
| | § | (Jointly Administered) |
| Debtors. [1] | § | |
| | § | |

### ORDER AUTHORIZING REJECTION OF EXECUTORY CONTRACTS

Upon the motion, dated May 10, 2022 (the "**Motion**")[2] of Talen Energy Supply,

LLC and its affiliated debtors in the above-captioned chapter 11 cases, as debtors and debtors in

possession (collectively, the "**Debtors**"), for authority to reject the Retail Agreements effective

*nunc pro tunc* to the Petition Date, as more fully set forth in the Motion; and upon consideration

of the Omohundro Declaration; and this Court having jurisdiction to consider the Motion and the

relief requested therein pursuant to 28 U.S.C. § 1334; and consideration of the Motion and the

requested relief being a core proceeding pursuant to 28 U.S.C. § 157(b); and it appearing that

venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper

notice of the Motion having been provided; and such notice having been adequate and appropriate

under the circumstances, and it appearing that no other or further notice need be provided; and this

Court having reviewed the Motion; and this Court having held a hearing to consider the relief

requested in the Motion; and all objections, if any, to the Motion having been withdrawn, resolved,

or overruled; and this Court having determined that the legal and factual bases set forth in the

---

[1] A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/talenenergy.  The Debtors' primary mailing address is 1780 Hughes Landing Boulevard, Suite 800, The Woodlands, Texas 77380.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Motion.

Motion establish just cause for the relief granted herein; and it appearing that the relief requested in the Motion is in the best interests of the Debtors and their respective estates and creditors; and upon all of the proceedings had before this Court and after due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT:**

1.      Pursuant to sections 365(a) and 105(a) of the Bankruptcy Code and Bankruptcy Rule 6006, the Retail Purchase Agreements set forth on <u>Schedule 1</u> and the Retail Broker Agreements set forth on <u>Schedule 2</u> are hereby rejected as of June 17, 2022 (the "**Rejection Date**"); *provided*, that the Rejection Date may be deemed to be an earlier date upon a subsequent order of the Court after further briefing, which briefing shall be due on July 1, 2022 at 5:00 p.m. (Prevailing Central Time) or such later date as determined by the Court.

2.      Nothing in this Order shall prejudice or diminish the Debtors' rights to payment of any amounts owed under the Retail Purchase Agreements prior to the Rejection Date.

3.      Nothing in this Order shall prejudice the right of HealthTrust Purchasing Group, L.P. to assert that any claim it may have against the Debtors is entitled to administrative expense status under the Bankruptcy Code.

4.      Nothing contained in the Motion, or this Order, or any actions taken by the Debtors pursuant to the relief granted in this Order is intended to be or shall be deemed as (i) a waiver of any party's right to assert any claim against the Debtors, (ii) an admission as to the validity of any claim against the Debtors, (iii) a waiver or limitation of the Debtors' or any party in interest's rights to defend against or dispute the priority, status, validity, or amount of, or basis for, any claim, (iv) a waiver of the Debtors' or any other party in interest's rights under the Bankruptcy Code or any other applicable nonbankruptcy law, (v) an agreement or obligation to

2

pay any claims, (vi) a waiver of any claims or causes of action which may exist against any creditor or interest holder, (vii) an admission as to the validity of any liens satisfied pursuant to this Motion, (viii) a waiver or limitation of the Debtors' right to assert, at a later date, that the Retail Agreements are not executory contracts, (ix) a concession or evidence that the Retail Agreements have not expired, been terminated, or are otherwise currently not in full force and effect, or (x) an approval, assumption or adoption of any agreement, contract, lease, program, or policy under section 365 of the Bankruptcy Code.  Likewise, if the Court grants the relief sought herein, any payment made pursuant to the Court's order is not intended to be and should not be construed as an admission to the validity of any claim or a waiver of the Debtors' or any other party in interest's rights to dispute such claim subsequently.

5.      This Order is immediately effective and enforceable upon its entry.

6.      The Debtors are authorized to take all actions necessary or appropriate to carry out the relief granted in this Order.

7.      This Court retains exclusive jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, or enforcement of this Order.

Signed: June 22, 2022

_____
Marvin Isgur
United States Bankruptcy Judge

WEIL:\98657658\2\76974.0003

## Schedule 1

**Retail Purchase Agreements**

**Schedule 1**
**Retail Purchase Agreement**

| Retail Customer Name | Public Utility | Term Start Date | Term End Date |
|---|---|---|---|
| 114 Hill Avenue Operating, LLC | First Energy Metropolitan Edison Company | November 01, 2020 | October 31, 2023 |
| 123 South Broad Condominium Association | PECO Energy Company | June 01, 2020 | December 31, 2024 |
| 1440 New York Avenue Associates, LP | Potomac Electric Power Company - DC | February 01, 2020 | January 31, 2023 |
| 201 West Passaic Venture LLC | Public Service Electric and Gas Co. | January 01, 2021 | December 31, 2023 |
| 2120 P Street Associates, LLC | Potomac Electric Power Company - DC | February 01, 2020 | January 31, 2025 |
| 265 Davidson Ave. LLC | Public Service Electric and Gas Co. | January 01, 2021 | December 31, 2022 |
| 280 Prospect Ave Corp | Public Service Electric and Gas Co. | December 01, 2020 | October 31, 2024 |
| 326 Associates, L.P. | Delmarva Power - DE | December 01, 2019 | November 30, 2024 |
| 333 Meadowlands Venture, LLC | Public Service Electric and Gas Co. | January 01, 2021 | December 31, 2023 |
| 395 Rochelle Park, LLC | Public Service Electric and Gas Co. | August 01, 2020 | June 30, 2023 |
| 3-D Body Works, Inc. | PECO Energy Company | November 01, 2020 | October 31, 2025 |
| 45 Eisenhower Venture, LLC | Public Service Electric and Gas Co. | January 01, 2021 | December 31, 2023 |
| 471 AD Associates | PPL Electric Utilities | November 01, 2019 | October 31, 2024 |
| 500 Manilla Ave. LLC | Public Service Electric and Gas Co. | October 01, 2020 | September 30, 2023 |
| 510 Venture LLC | Public Service Electric and Gas Co. | January 01, 2021 | December 31, 2023 |
| 555 Venture LLC | Public Service Electric and Gas Co. | January 01, 2021 | December 31, 2023 |
| 6101 Automotive, Inc. | PECO Energy Company | June 01, 2021 | May 31, 2024 |
| 7973 Food Inc | First Energy Cleveland Electric | December 01, 2020 | November 30, 2022 |
| A & K Foods, LLC | First Energy - Pennsylvania Electric Company | December 01, 2020 | November 30, 2023 |
| A.S.P. Services Inc. | PPL Electric Utilities | December 01, 2019 | November 30, 2022 |
| Aavid Thermacore, Inc. | PPL Electric Utilities | October 01, 2020 | September 30, 2023 |
| Aberdeen Road Company | First Energy Metropolitan Edison Company | September 01, 2022 | August 31, 2025 |
| AC Products, Inc. | PPL Electric Utilities | December 01, 2020 | November 30, 2022 |
| Accudyn Products, Inc. | First Energy - Pennsylvania Electric Company | January 01, 2022 | December 31, 2024 |
| AccuWeather Inc. | West Penn Power | December 01, 2021 | November 30, 2025 |
| Acutec Precision Aerospace, Inc. | First Energy - Pennsylvania Electric Company | January 01, 2022 | December 31, 2024 |
| Advanced Cast Products, Inc. | First Energy - Pennsylvania Electric Company | November 01, 2021 | October 31, 2024 |
| Advanced Conversion Technology, Inc. | PPL Electric Utilities | January 01, 2021 | December 31, 2024 |
| Advanced Scientifics, Inc. | PPL Electric Utilities | December 01, 2021 | November 30, 2024 |
| Agricultural Commodities, Inc | First Energy Metropolitan Edison Company | December 01, 2021 | November 30, 2024 |
| Agventures LLC | First Energy Metropolitan Edison Company | December 01, 2019 | November 30, 2022 |
| AHS Hospital Corp. | Jersey Central Power & Light | June 01, 2020 | November 30, 2025 |
| Akron Rubber Development Laboratory, Incorporated | First Energy Ohio Edison | November 01, 2021 | October 31, 2025 |
| Alexandria Manor Inc. | PPL Electric Utilities | December 01, 2020 | November 30, 2023 |
| Alexandria Manor Inc. | First Energy Metropolitan Edison Company | December 01, 2020 | November 30, 2023 |
| Alfieri LLC | Public Service Electric and Gas Co. | August 01, 2020 | July 31, 2023 |
| ALL Holding Company, LLC | PPL Electric Utilities | December 01, 2019 | November 30, 2022 |
| ALL Holding Company, LLC | PECO Energy Company | December 01, 2019 | November 30, 2022 |
| ALL Holding Company, LLC | First Energy Metropolitan Edison Company | December 01, 2019 | November 30, 2022 |
| Allegheny Wood Products, Inc. | First Energy - Pennsylvania Electric Company | September 01, 2020 | August 31, 2023 |
| Allen Organ Company | PPL Electric Utilities | January 01, 2021 | November 30, 2022 |
| Allentown Arena Condominium Unit Owners Association, Inc. | PPL Electric Utilities | February 01, 2019 | January 31, 2024 |
| Allentown Housing Authority | PPL Electric Utilities | December 01, 2020 | November 30, 2025 |
| Almatis, Inc. | Duquesne | June 01, 2020 | May 31, 2022 |
| Alpha Assembly Solutions Inc. | First Energy - Pennsylvania Electric Company | January 01, 2024 | December 31, 2025 |
| Altec Industries, Inc. | PPL Electric Utilities | July 01, 2020 | June 30, 2023 |
| American Asphalt Company, Inc. | Public Service Electric and Gas Co. | December 01, 2019 | November 30, 2024 |
| American Blacktop Company, Inc. | Public Service Electric and Gas Co. | December 01, 2019 | November 30, 2024 |
| American Customer Care, Inc. | PPL Electric Utilities | January 01, 2020 | December 31, 2023 |
| American Gastroenterological Association, Inc. | Potomac Electric Power Company - MD | March 01, 2020 | February 28, 2023 |
| American Hardwood Industries, LLC | First Energy - Pennsylvania Electric Company | April 01, 2021 | December 31, 2023 |
| American Plaza Doughnuts | First Energy Metropolitan Edison Company | September 01, 2020 | August 31, 2023 |
| American Plaza Doughnuts | PPL Electric Utilities | September 01, 2020 | August 31, 2023 |
| American Red Cross | Ohio Power | June 01, 2019 | May 31, 2022 |
| American Red Cross | Columbus Southern Power Company | June 01, 2019 | May 31, 2022 |
| American Zinc Recycling Corp. | PPL Electric Utilities | July 01, 2021 | December 31, 2023 |
| Ames Advanced Materials Corporation | Public Service Electric and Gas Co. | December 01, 2021 | November 30, 2024 |
| Amick Farms, LLC | Delmarva Power - DE | October 01, 2020 | September 30, 2024 |
| Amick Farms, LLC | Delmarva Power - MD | October 01, 2020 | September 30, 2024 |
| AMZ Manufacturing Corporation | First Energy Metropolitan Edison Company | December 01, 2020 | November 30, 2022 |
| Anthropologie, Inc. | PECO Energy Company | January 01, 2021 | December 31, 2022 |
| Anthropologie, Inc. | Duquesne | January 01, 2021 | December 31, 2022 |
| Antonio Origlio, Inc. | PECO Energy Company | January 01, 2021 | December 31, 2023 |

**Schedule 1**
**Retail Purchase Agreement**

| Retail Customer Name | Public Utility | Term Start Date | Term End Date |
|---|---|---|---|
| Antonio Origlio, Inc. | First Energy Metropolitan Edison Company | January 01, 2021 | December 31, 2023 |
| Antwerpen Auto | Baltimore Gas & Electric | May 01, 2020 | April 30, 2024 |
| Antwerpen Auto | Delmarva Power - DE | May 01, 2020 | April 30, 2024 |
| Antwerpen Auto | Delmarva Power - MD | May 01, 2020 | April 30, 2024 |
| Antwerpen Auto | Baltimore Gas & Electric | June 01, 2020 | April 30, 2024 |
| Antwerpen Auto | Baltimore Gas & Electric | December 01, 2020 | April 30, 2024 |
| AP Thermoforming LLC | PPL Electric Utilities | August 01, 2020 | July 31, 2024 |
| Appalachian Wood Products, Inc. | First Energy - Pennsylvania Electric Company | June 01, 2018 | May 31, 2022 |
| Applied Property Management Co., Inc. | Public Service Electric and Gas Co. | October 01, 2020 | September 30, 2022 |
| Arbco Industries, LLC | West Penn Power | February 01, 2021 | January 31, 2024 |
| Arbor Management, LLC | Delmarva Power - MD | December 01, 2020 | November 30, 2024 |
| Arbor Management, LLC | Delmarva Power - DE | December 01, 2020 | November 30, 2024 |
| Architectural Polymers, Inc. | PPL Electric Utilities | August 01, 2020 | July 31, 2024 |
| Armstrong World Industries, Inc. | PPL Electric Utilities | December 01, 2021 | November 30, 2024 |
| Arrowhead Industries Corporation | First Energy Cleveland Electric | August 01, 2021 | July 31, 2024 |
| Artex Knitting Mills Inc. | Public Service Electric and Gas Co. | August 01, 2020 | July 31, 2025 |
| Arthur M. and Frances P. Blaine Apartments, LLC | Public Service Electric and Gas Co. | October 01, 2020 | September 30, 2023 |
| Arundel Federal Savings Bank | Baltimore Gas & Electric | December 01, 2020 | November 30, 2023 |
| Ascensus Specialties Callery, LLC | Pennsylvania Power & Light | December 01, 2020 | November 30, 2025 |
| Ashers Chocolates Lewistown Inc. | First Energy - Pennsylvania Electric Company | January 01, 2022 | December 31, 2024 |
| Ashland Foundry and Machine Works, Inc. | PPL Electric Utilities | December 01, 2020 | November 30, 2022 |
| Ashley Machine & Tool Co. | UGI Utilities, Inc. | June 01, 2019 | September 30, 2022 |
| ASM Industries, Inc. | PPL Electric Utilities | January 01, 2022 | December 31, 2025 |
| Aspen Woodbridge, LLC | Public Service Electric and Gas Co. | January 01, 2021 | December 31, 2023 |
| Associated Materials, LLC | Public Service Electric and Gas Co. | January 01, 2021 | December 31, 2022 |
| At Home Stores LLC | PPL Electric Utilities | March 01, 2020 | February 28, 2023 |
| Atlantic Automotive Corp. | PPL Electric Utilities | July 01, 2020 | September 30, 2022 |
| Atlas Pressed Metals | First Energy - Pennsylvania Electric Company | December 01, 2020 | November 30, 2023 |
| Audubon Mutual Housing Corp | Public Service Electric and Gas Co. | December 01, 2020 | November 30, 2024 |
| Automatic Bowling Centre, Inc. | PPL Electric Utilities | May 01, 2021 | April 30, 2022 |
| AutoZone Parts, Inc. | Public Service Electric and Gas Co. | July 01, 2021 | December 31, 2022 |
| AutoZone Parts, Inc. | Jersey Central Power & Light | July 01, 2021 | December 31, 2022 |
| AutoZone Parts, Inc. | Atlantic City Electric Company | July 01, 2021 | December 31, 2022 |
| Azek Building Products, LLC | PPL Electric Utilities | January 01, 2021 | December 31, 2022 |
| B & G Plastics, Inc. | Public Service Electric and Gas Co. | April 01, 2019 | July 31, 2022 |
| B & G Plastics, Inc. | Public Service Electric and Gas Co. | August 01, 2019 | July 31, 2022 |
| B&G Foods, Inc. | Delmarva Power - MD | October 01, 2019 | September 30, 2022 |
| Baker Young | First Energy - Pennsylvania Electric Company | November 01, 2020 | October 31, 2024 |
| Bakery De France | Potomac Edison | January 01, 2020 | December 31, 2023 |
| Bakery De France | Potomac Electric Power Company - MD | December 01, 2020 | November 30, 2024 |
| Balmoral Investments LLC | Baltimore Gas & Electric | January 01, 2020 | December 31, 2024 |
| Balmoral Investments LLC | Baltimore Gas & Electric | January 01, 2025 | August 31, 2029 |
| Baltimore Country Club | Baltimore Gas & Electric | November 01, 2020 | October 31, 2024 |
| Baltimore Museum of Industry Inc | Baltimore Gas & Electric | March 01, 2021 | February 29, 2024 |
| Bancroft Neurohealth | Atlantic City Electric Company | February 01, 2020 | January 31, 2024 |
| Bancroft Neurohealth | Delmarva Power - DE | February 01, 2020 | January 31, 2024 |
| Bancroft Neurohealth | Atlantic City Electric Company | October 01, 2020 | January 31, 2024 |
| Bancroft Neurohealth | Atlantic City Electric Company | November 01, 2020 | January 31, 2024 |
| Bank of New York Mellon Corporation | Duquesne | December 01, 2020 | November 30, 2024 |
| Banneton Bakery Inc. | Atlantic City Electric Company | January 01, 2022 | December 31, 2025 |
| Barletta Materials & Construction, Inc. | PPL Electric Utilities | January 01, 2020 | December 31, 2022 |
| Barnes & Noble, Inc. | Public Service Electric and Gas Co. | January 01, 2020 | December 31, 2022 |
| Barnes & Noble, Inc. | Jersey Central Power & Light | January 01, 2020 | December 31, 2022 |
| Barnes & Noble, Inc. | Jersey Central Power & Light | January 01, 2021 | December 31, 2022 |
| Barnes & Noble, Inc. | Public Service Electric and Gas Co. | January 01, 2021 | December 31, 2022 |
| Barton & Cooney, L.L.C. | Public Service Electric and Gas Co. | November 01, 2020 | October 31, 2022 |
| Bayer Healthcare LLC | Duquesne | November 01, 2020 | November 30, 2022 |
| Bayonne School District | Public Service Electric and Gas Co. | October 01, 2020 | September 30, 2022 |
| Baywoods Cooperative Housing Corporation | Baltimore Gas & Electric | May 01, 2019 | November 30, 2022 |
| Beacon Roofing Supply, Inc | Potomac Electric Power Company - MD | September 01, 2019 | August 31, 2022 |
| Beacon Roofing Supply, Inc | Potomac Edison | September 01, 2019 | August 31, 2022 |
| Beacon Roofing Supply, Inc | Delmarva Power - MD | September 01, 2019 | August 31, 2022 |
| Beacon Roofing Supply, Inc | Baltimore Gas & Electric | September 01, 2019 | August 31, 2022 |
| Beacon Sales Acquisition, Inc. | Public Service Electric and Gas Co. | November 01, 2021 | October 31, 2024 |

**Schedule 1**
**Retail Purchase Agreement**

| Retail Customer Name | Public Utility | Term Start Date | Term End Date |
|---|---|---|---|
| Beacon Sales Acquisition, Inc. | Jersey Central Power & Light | November 01, 2021 | October 31, 2024 |
| Beacon Sales Acquisition, Inc. | Atlantic City Electric Company | November 01, 2021 | October 31, 2024 |
| Bentley Truck Services, Inc. | UGI Utilities, Inc. | September 01, 2020 | August 31, 2024 |
| Berliner Specialty Distributors, Inc. | Potomac Electric Power Company - MD | December 01, 2021 | November 30, 2025 |
| Berwick Area Joint Sewer Authority | PPL Electric Utilities | December 01, 2021 | November 30, 2025 |
| Best Suites Hospitality LLC | PPL Electric Utilities | January 01, 2023 | December 31, 2025 |
| Bet Investments, Inc. | PPL Electric Utilities | January 01, 2021 | December 31, 2023 |
| Bet Investments, Inc. (PECO)40 acct | PECO Energy Company | January 01, 2021 | December 31, 2023 |
| Bet Investments, Inc. (Shopping Centers) (PECO) | PECO Energy Company | January 01, 2021 | December 31, 2023 |
| Bet Investments, Inc. (Shopping Centers) (PPL) | PECO Energy Company | January 01, 2021 | December 31, 2023 |
| Bethesda Hotel Associates LLC | Potomac Electric Power Company - MD | February 01, 2020 | January 31, 2025 |
| Betts Industries, Inc. | First Energy - Pennsylvania Electric Company | June 01, 2022 | November 30, 2024 |
| Big Heart Pet Brands | PPL Electric Utilities | January 01, 2022 | December 31, 2024 |
| Bigbee Steel & Tank Co. | PPL Electric Utilities | May 01, 2020 | April 30, 2022 |
| Bigbee Steel & Tank Co. | PPL Electric Utilities | May 01, 2022 | April 30, 2024 |
| Bilo Gas N Go | Pennsylvania Power & Light | December 01, 2021 | November 30, 2024 |
| Bimbo Bakeries USA, Inc. | Potomac Edison | January 01, 2020 | December 31, 2022 |
| Bindagraphics, Inc. | Baltimore Gas & Electric | January 01, 2021 | December 31, 2022 |
| Blaise Alexander Management Inc | First Energy - Pennsylvania Electric Company | September 01, 2023 | December 31, 2025 |
| Blaise Alexander Management Inc | West Penn Power | September 01, 2023 | December 31, 2025 |
| Blaise Alexander Management Inc (PEN) | PPL Electric Utilities | September 01, 2023 | December 31, 2025 |
| Blaise Alexander Management Inc (PPL) | PPL Electric Utilities | September 01, 2023 | December 31, 2025 |
| Blaise Alexander Management Inc (WPP) | PPL Electric Utilities | September 01, 2023 | December 31, 2025 |
| Bliley Technologies Incorporated | First Energy - Pennsylvania Electric Company | May 01, 2021 | April 30, 2024 |
| Bloomsburg Carpet Industries, Inc. | PPL Electric Utilities | February 01, 2021 | December 31, 2022 |
| Blossom Row Owner LLC | PECO Energy Company | January 01, 2020 | December 31, 2022 |
| Blue Ridge Real Estate Company | PPL Electric Utilities | January 01, 2020 | December 31, 2022 |
| Blue Water Development Corporation dba Bethany Land Co., Inc. | Delmarva Power - DE | January 01, 2021 | December 31, 2025 |
| Blue Water Development Corporation dba Bethany Land Co., Inc. | Delmarva Power - DE | December 01, 2021 | December 31, 2025 |
| Bonham Nursing Center | UGI Utilities, Inc. | March 01, 2021 | February 29, 2024 |
| Borne Holding Co., Inc. | Public Service Electric and Gas Co. | November 01, 2020 | April 30, 2023 |
| Borough of Bloomfield | PPL Electric Utilities | December 01, 2019 | November 30, 2024 |
| Borough of Indiana | First Energy - Pennsylvania Electric Company | September 01, 2019 | December 31, 2022 |
| Borough of Quarryville | PPL Electric Utilities | January 01, 2022 | December 31, 2025 |
| Borough of Steelton | PPL Electric Utilities | July 01, 2019 | June 30, 2024 |
| Borough of Tyrone | First Energy - Pennsylvania Electric Company | December 01, 2020 | June 30, 2024 |
| Boyer's Food Markets, Inc. | First Energy Metropolitan Edison Company | December 01, 2021 | November 30, 2024 |
| Boyer's Food Markets, Inc. | PPL Electric Utilities | December 01, 2021 | November 30, 2024 |
| Boys' & Girls' Clubs of Newark Life Camp, Inc. | Public Service Electric and Gas Co. | August 01, 2020 | July 31, 2023 |
| Bradford Ecumenical Home, Inc. | First Energy - Pennsylvania Electric Company | June 01, 2022 | May 31, 2022 |
| Bradford Forest, Inc. | First Energy - Pennsylvania Electric Company | January 01, 2022 | December 31, 2023 |
| Brandywine Cira Post Office LP | PECO Energy Company | January 01, 2019 | December 31, 2022 |
| Brandywine Operating Partnership, L.P. | PECO Energy Company | December 01, 2020 | December 31, 2022 |
| Brandywine Operating Partnership, L.P. | PECO Energy Company | January 01, 2021 | December 31, 2022 |
| Brentwood Industries, Inc. | First Energy Metropolitan Edison Company | May 01, 2021 | December 31, 2022 |
| Bridge Valley Farm, LLC | PPL Electric Utilities | May 01, 2021 | April 30, 2023 |
| Bridgewater Crossing DE LLC | Public Service Electric and Gas Co. | December 01, 2021 | November 30, 2024 |
| Brilex Industries Inc | First Energy Ohio Edison | December 01, 2022 | November 30, 2025 |
| Brodhead Creek Regional Authority | First Energy Metropolitan Edison Company | December 01, 2020 | November 30, 2024 |
| Brook Farms Development LLC | PPL Electric Utilities | January 01, 2020 | December 31, 2022 |
| Brookside Country Club of Allentown, PA | PPL Electric Utilities | January 01, 2021 | December 31, 2022 |
| Brother and Sister Food Service, Inc. | PPL Electric Utilities | December 01, 2019 | November 30, 2022 |
| Bruce-Wish Management, LP | Pennsylvania Power & Light | July 01, 2021 | June 30, 2024 |
| Buckingham's Choice, Inc. | Potomac Edison | December 01, 2020 | November 30, 2024 |
| Burnham Holdings, Inc. | PPL Electric Utilities | May 01, 2020 | April 30, 2022 |
| Burnham Holdings, Inc. | PPL Electric Utilities | May 01, 2022 | April 30, 2023 |
| Burnham LLC | PPL Electric Utilities | May 01, 2020 | April 30, 2022 |
| Burnham LLC | PPL Electric Utilities | May 01, 2022 | April 30, 2023 |
| BWAY Corporation | Public Service Electric and Gas Co. | December 01, 2018 | November 30, 2022 |
| Byram Healthcare Centers, Inc. | Public Service Electric and Gas Co. | December 01, 2020 | November 30, 2023 |
| C.F. Martin & Co., Inc. | First Energy Metropolitan Edison Company | October 01, 2021 | November 30, 2024 |
| Cambria Company LLC | First Energy Ohio Edison | December 01, 2019 | November 30, 2022 |

**Schedule 1**
**Retail Purchase Agreement**

| Retail Customer Name | Public Utility | Term Start Date | Term End Date |
|---|---|---|---|
| Camelot A Condominium | Public Service Electric and Gas Co. | October 01, 2020 | September 30, 2024 |
| Capano Management Company | Delmarva Power - DE | March 01, 2021 | December 31, 2023 |
| Carbon County | PPL Electric Utilities | April 01, 2020 | March 31, 2024 |
| Caring People Alliance | PECO Energy Company | January 01, 2020 | November 30, 2023 |
| Carlisle Production Inc | PPL Electric Utilities | September 01, 2020 | November 30, 2022 |
| Carnegie Institute | Duquesne | January 01, 2022 | December 31, 2024 |
| Carpenter Company | PPL Electric Utilities | January 01, 2021 | December 31, 2023 |
| Carpenter Company | First Energy - Pennsylvania Electric Company | January 01, 2021 | December 31, 2023 |
| Casio America, Inc. | Jersey Central Power & Light | December 01, 2020 | May 31, 2022 |
| Catelli Bros., Inc. | Public Service Electric and Gas Co. | December 01, 2020 | November 30, 2022 |
| Cathedral Commons Partners, LLC | Potomac Electric Power Company - DC | June 01, 2021 | May 31, 2023 |
| Cathedral Village | PECO Energy Company | October 01, 2019 | December 31, 2024 |
| CBL and Associates Management Inc. | Duquesne | December 01, 2020 | November 30, 2024 |
| CBL and Associates Management Inc. | First Energy Metropolitan Edison Company | January 01, 2021 | December 31, 2023 |
| CBL and Associates Management Inc. | West Penn Power | January 01, 2021 | December 31, 2023 |
| CBL and Associates Management Inc. | Duke Energy | January 01, 2021 | December 31, 2023 |
| CCL Label, Inc. | First Energy Cleveland Electric | June 01, 2022 | November 30, 2025 |
| CCL Tube, Inc | UGI Utilities, Inc. | August 01, 2019 | November 30, 2024 |
| CEC 100, LLC | Delmarva Power - DE | January 01, 2021 | December 31, 2024 |
| CEC200, LLC | Delmarva Power - DE | January 01, 2021 | December 31, 2024 |
| Central Columbia School District | PPL Electric Utilities | December 01, 2019 | November 30, 2022 |
| Centre Property Management LLC | Baltimore Gas & Electric | November 01, 2019 | October 31, 2024 |
| Centre Property Management LLC | Baltimore Gas & Electric | December 01, 2020 | October 31, 2024 |
| Chaucer Press, Inc. | UGI Utilities, Inc. | April 01, 2020 | March 31, 2024 |
| Chester A. Asher, Inc. | PPL Electric Utilities | January 01, 2022 | November 30, 2024 |
| Chester Loft, LLC | PECO Energy Company | January 01, 2019 | December 31, 2022 |
| Chestnut Hill Hospital LLC | PECO Energy Company | May 01, 2020 | December 31, 2022 |
| Chestnut Hill Owner LLC | PECO Energy Company | January 01, 2020 | December 31, 2022 |
| Chevy Chase Club, Inc. | Potomac Electric Power Company - MD | December 01, 2021 | November 30, 2024 |
| Church & Dwight Co., Inc. | First Energy Metropolitan Edison Company | February 01, 2021 | January 31, 2023 |
| Citterio USA Corporation | PPL Electric Utilities | July 01, 2020 | June 30, 2023 |
| City of Reading | First Energy Metropolitan Edison Company | March 01, 2020 | December 31, 2022 |
| City of Rehoboth Beach | Delmarva Power - DE | June 01, 2019 | May 31, 2022 |
| Clark Associates, Inc. | Potomac Edison | May 01, 2020 | April 30, 2023 |
| Clarkwestern Dietrich Building Systems LLC | Baltimore Gas & Electric | June 01, 2021 | May 31, 2024 |
| Cleveland Assets, LLC | First Energy Cleveland Electric | November 01, 2021 | December 31, 2024 |
| Clinton County Solid Waste Authority | PPL Electric Utilities | January 01, 2021 | December 31, 2023 |
| Clover Farms Dairy Company Inc | First Energy Metropolitan Edison Company | May 01, 2021 | April 30, 2023 |
| CMBK Resort Holdings, LLC | PPL Electric Utilities | December 01, 2019 | November 30, 2023 |
| Colonial Estates | Ohio Power | June 01, 2022 | November 30, 2024 |
| Columbia Montour Voc Tech Sch | PPL Electric Utilities | August 01, 2019 | July 31, 2023 |
| Commodore Perry School District | Pennsylvania Power & Light | June 01, 2021 | November 30, 2024 |
| Commonwealth of PA DGS | PPL Electric Utilities | January 01, 2021 | December 31, 2022 |
| Commonwealth of PA DGS | First Energy Metropolitan Edison Company | January 01, 2021 | December 31, 2022 |
| Commonwealth of PA DGS | UGI Utilities, Inc. | January 01, 2022 | December 31, 2022 |
| Commonwealth of PA DGS | First Energy Metropolitan Edison Company | January 01, 2022 | December 31, 2022 |
| Commonwealth of PA DGS (Penelec Aggregate) | First Energy - Pennsylvania Electric Company | January 01, 2022 | December 31, 2022 |
| Commonwealth of PA DGS (Penelec Large Commercial Account) | First Energy - Pennsylvania Electric Company | January 01, 2022 | December 31, 2022 |
| Commonwealth of PA DGS (PPL Aggregate) | PPL Electric Utilities | January 01, 2022 | December 31, 2022 |
| Commonwealth of PA DGS (PPL Large Commercial Accounts) | PPL Electric Utilities | January 01, 2022 | December 31, 2022 |
| Community Haven Senior Citizen Housing Ltd | Atlantic City Electric Company | November 01, 2020 | October 31, 2023 |
| Compass Natural Gas Partners LP | PPL Electric Utilities | December 01, 2021 | November 30, 2024 |
| Composiflex, Inc. | First Energy - Pennsylvania Electric Company | January 01, 2021 | December 31, 2023 |
| Comprehensive Healthcare Management Services, LLC | Duquesne | May 01, 2020 | December 31, 2023 |
| Conestoga Wood Specialties Corporation | PPL Electric Utilities | December 01, 2021 | November 30, 2024 |
| Congoleum Corporation | Baltimore Gas & Electric | October 01, 2019 | December 31, 2024 |
| Congoleum Corporation | PECO Energy Company | March 01, 2020 | December 31, 2025 |
| Congoleum Corporation | Public Service Electric and Gas Co. | January 01, 2021 | December 31, 2025 |
| Congregation of the Sisters Servants of the Immaculate Heart of Mary, Scranton, PA | PPL Electric Utilities | April 01, 2021 | March 31, 2024 |
| Consol Energy, Inc | West Penn Power | June 01, 2020 | May 31, 2022 |
| Consol Energy, Inc | Baltimore Gas & Electric | June 01, 2020 | May 31, 2022 |

**Schedule 1**
**Retail Purchase Agreement**

| Retail Customer Name | Public Utility | Term Start Date | Term End Date |
|---|---|---|---|
| Cook Myosite Incorporated | Duquesne | October 01, 2020 | September 30, 2023 |
| Corporation Service Company Inc | Delmarva Power - DE | December 01, 2020 | November 30, 2022 |
| Council of The Devon | Delmarva Power - DE | December 01, 2020 | November 30, 2024 |
| Country Fresh Batter, Inc. | PECO Energy Company | October 01, 2019 | September 30, 2023 |
| Country Inns & Suites by Carlson, Carlisle, PA | PPL Electric Utilities | February 01, 2021 | January 31, 2024 |
| County of Dauphin | PPL Electric Utilities | January 01, 2021 | December 31, 2023 |
| County of Lancaster | PPL Electric Utilities | January 01, 2021 | December 31, 2023 |
| County of Lancaster | First Energy Metropolitan Edison Company | January 01, 2021 | December 31, 2023 |
| County of Lehigh | PPL Electric Utilities | January 01, 2021 | December 31, 2023 |
| Cousine Solutions, Inc. dba Egg Gourmet Solutions | PPL Electric Utilities | December 01, 2019 | November 30, 2022 |
| Covelli Enterprises, Inc. | First Energy Cleveland Electric | June 01, 2021 | May 31, 2024 |
| Covelli Enterprises, Inc. | First Energy Ohio Edison | June 01, 2021 | May 31, 2024 |
| Covenant Life Church Inc | Potomac Electric Power Company - MD | September 01, 2022 | December 31, 2024 |
| Crayola, LLC | PPL Electric Utilities | November 01, 2020 | October 31, 2023 |
| Crayola, LLC | First Energy Metropolitan Edison Company | November 01, 2020 | October 31, 2023 |
| CREI-Salisbury, LLC | Delmarva Power - MD | November 01, 2019 | October 31, 2023 |
| Crescent Park Corporation | PPL Electric Utilities | December 01, 2021 | November 30, 2022 |
| Crown Castle Fiber LLC | PPL Electric Utilities | December 01, 2019 | November 30, 2023 |
| Crown Castle Fiber LLC | Public Service Electric and Gas Co. | December 01, 2019 | November 30, 2023 |
| Crown Castle Fiber LLC | Delmarva Power - DE | December 01, 2019 | November 30, 2023 |
| Crown Two Penn Center Associates | PECO Energy Company | September 01, 2019 | August 31, 2022 |
| CSL Behring, LLC | PECO Energy Company | March 01, 2019 | December 31, 2022 |
| CSS Industries, Inc | PPL Electric Utilities | December 01, 2019 | November 30, 2022 |
| Cumberland Freezers | Atlantic City Electric Company | June 01, 2022 | November 30, 2024 |
| D.F. Stauffer Biscuit Company Inc. | First Energy Metropolitan Edison Company | January 01, 2022 | December 31, 2022 |
| D.F. Stauffer Biscuit Company Inc. | First Energy Metropolitan Edison Company | January 01, 2023 | December 31, 2023 |
| Dairy Farmers of America, Inc. | First Energy Metropolitan Edison Company | January 01, 2020 | December 31, 2022 |
| Dairy Maid Dairy, LLC | Potomac Edison | November 01, 2022 | December 31, 2024 |
| Dairy Maid Dairy, LLC | Potomac Edison | December 01, 2022 | December 31, 2024 |
| Dairy Maid Dairy, LLC | Potomac Edison | January 01, 2025 | August 31, 2029 |
| Daniels Cadillac, Inc. | PPL Electric Utilities | February 01, 2021 | January 31, 2025 |
| Danville Area Community Center Inc | PPL Electric Utilities | May 01, 2019 | April 30, 2022 |
| Dassault Falcon Jet Corp. | Public Service Electric and Gas Co. | October 01, 2020 | September 30, 2023 |
| Dassault Falcon Jet Corp. | Public Service Electric and Gas Co. | January 01, 2021 | December 31, 2023 |
| Datacolor, Inc. | Public Service Electric and Gas Co. | December 01, 2020 | November 30, 2023 |
| David Weber Co., Inc. | PECO Energy Company | January 01, 2021 | December 31, 2022 |
| Dayton Parts, LLC | PPL Electric Utilities | December 01, 2019 | November 30, 2023 |
| Deka USA Property Four LP | Potomac Electric Power Company - DC | June 01, 2019 | May 31, 2022 |
| Delaware Museum of Natural History, Inc. | Delmarva Power - DE | January 01, 2021 | December 31, 2022 |
| DePaul Group, Inc. | PECO Energy Company | September 01, 2020 | August 31, 2023 |
| Derry Township School District | PPL Electric Utilities | December 01, 2019 | November 30, 2022 |
| Desaki Japanese Restaurant | PPL Electric Utilities | July 01, 2020 | June 30, 2023 |
| Deterding's Market Incorporated | Atlantic City Electric Company | August 01, 2019 | September 30, 2022 |
| DFA Dairy Brands Corporate, LLC | PPL Electric Utilities | August 01, 2020 | July 31, 2022 |
| Dick's Sporting Goods, Inc. | PPL Electric Utilities | January 01, 2020 | December 31, 2023 |
| Dick's Sporting Goods, Inc. | First Energy Ohio Edison | August 01, 2020 | July 31, 2023 |
| Dick's Sporting Goods, Inc. | First Energy Ohio Edison | December 01, 2020 | November 30, 2022 |
| Dick's Sporting Goods, Inc. | First Energy Ohio Edison | December 01, 2020 | July 31, 2023 |
| Dick's Sporting Goods, Inc. | Public Service Electric and Gas Co. | December 01, 2020 | November 30, 2023 |
| Dick's Sporting Goods, Inc.  (Add Accts - New Deal) (PPL) | PPL Electric Utilities | January 01, 2021 | December 31, 2023 |
| Dick's Sporting Goods, Inc. (PPL) (1 accts add)(Renewal) | PPL Electric Utilities | January 01, 2021 | December 31, 2023 |
| Dick's Sporting Goods, Inc. (PPL) (5 accts) (1/2) (Renewal) | PPL Electric Utilities | January 01, 2021 | December 31, 2023 |
| Dimensional Merchandising, Inc. | Jersey Central Power & Light | September 01, 2020 | August 31, 2024 |
| District Photo, Inc. | Potomac Electric Power Company - MD | December 01, 2020 | December 31, 2024 |
| DNV GL USA, Inc. | Columbus Southern Power Company | October 01, 2020 | March 31, 2025 |
| D-O-D Manufacturing, Inc. | Delmarva Power - DE | March 01, 2020 | May 31, 2022 |
| Dor-Mae Industries, Inc. | First Energy Metropolitan Edison Company | January 01, 2022 | December 31, 2024 |
| Double H Plastics, Inc. | PECO Energy Company | December 01, 2023 | November 30, 2025 |
| Dover Township | First Energy Metropolitan Edison Company | December 01, 2022 | November 30, 2025 |
| DSM Biomedical Inc | PECO Energy Company | January 01, 2021 | November 30, 2023 |
| Dubois Mall | First Energy - Pennsylvania Electric Company | September 01, 2020 | August 31, 2022 |
| Duhadaway Tool and Die Shop, Inc. | Delmarva Power - DE | June 01, 2020 | May 31, 2022 |
| Dukes Bar and Grille | PPL Electric Utilities | December 01, 2021 | November 30, 2023 |
| Dulaney Towers High Rise | Baltimore Gas & Electric | December 01, 2022 | November 30, 2024 |

**Schedule 1**
**Retail Purchase Agreement**

| Retail Customer Name | Public Utility | Term Start Date | Term End Date |
|---|---|---|---|
| Durawood Products, Inc. | PPL Electric Utilities | December 01, 2019 | November 30, 2022 |
| Dutchland Refrigerated Transport Inc | PPL Electric Utilities | December 01, 2022 | November 30, 2025 |
| Dyer Quarry Inc | First Energy Metropolitan Edison Company | January 01, 2020 | December 31, 2024 |
| E & D Market Inc | PECO Energy Company | October 01, 2020 | November 30, 2024 |
| E I Realty Inc | PPL Electric Utilities | December 01, 2020 | November 30, 2023 |
| Earth Pride Organics, LLC | PPL Electric Utilities | April 01, 2022 | March 31, 2025 |
| East Pennsboro Township | PPL Electric Utilities | December 01, 2022 | November 30, 2025 |
| Eastern Driller Manufacturing Co., Inc. | PPL Electric Utilities | November 01, 2022 | October 31, 2025 |
| Eastern Sintered Alloys, Inc. | West Penn Power | December 01, 2020 | November 30, 2024 |
| Eastern Sintered Alloys, Inc. | West Penn Power | December 01, 2022 | November 30, 2024 |
| Easypak, LLC | First Energy Metropolitan Edison Company | January 01, 2021 | December 31, 2022 |
| Edgewater Towers Condominium Unit Owners Association, Inc. | First Energy Cleveland Electric | September 01, 2021 | August 31, 2024 |
| Edinboro University Of Pennsylvania | First Energy - Pennsylvania Electric Company | January 01, 2020 | December 31, 2023 |
| Eighth Avenue Operating, LLC | First Energy Metropolitan Edison Company | November 01, 2020 | October 31, 2023 |
| Elizabethtown Area School District | First Energy Metropolitan Edison Company | July 01, 2021 | June 30, 2022 |
| Elizabethtown Area School District | PPL Electric Utilities | July 01, 2021 | June 30, 2022 |
| Elizabethtown Area School District | PPL Electric Utilities | July 01, 2022 | June 30, 2024 |
| Elizabethtown Area School District | First Energy Metropolitan Edison Company | July 01, 2022 | June 30, 2024 |
| Elizabethtown College | PPL Electric Utilities | June 01, 2021 | May 31, 2023 |
| Emporium Hardwoods Operating Company, LLC | West Penn Power | May 01, 2021 | October 31, 2022 |
| Entertrainment Junction | Duke Energy | January 01, 2021 | December 31, 2024 |
| Enzyme Development Corporation | PPL Electric Utilities | February 01, 2023 | January 31, 2024 |
| Ephrata Borough Authority | PPL Electric Utilities | October 01, 2021 | September 30, 2024 |
| Erickson Living Management, LLC | PECO Energy Company | January 01, 2020 | December 31, 2023 |
| Erie Plating Company | First Energy - Pennsylvania Electric Company | December 01, 2022 | November 30, 2024 |
| Eriez Manufacturing Co. | First Energy - Pennsylvania Electric Company | January 01, 2022 | December 31, 2025 |
| Esbenshade Inc. | PPL Electric Utilities | January 01, 2022 | December 31, 2025 |
| Eureka Stone Quarry, Inc. | PPL Electric Utilities | January 01, 2021 | December 31, 2024 |
| Eureka Stone Quarry, Inc. | First Energy Metropolitan Edison Company | January 01, 2021 | December 31, 2023 |
| Euro Usa, Inc. | First Energy Cleveland Electric | September 01, 2021 | August 31, 2024 |
| Eurofins Lancaster Laboratories, Inc | PPL Electric Utilities | January 01, 2021 | December 31, 2023 |
| Everett Foodliner Inc | First Energy - Pennsylvania Electric Company | November 01, 2020 | May 31, 2022 |
| Everett Foodliner Inc | First Energy - Pennsylvania Electric Company | June 01, 2022 | May 31, 2025 |
| Evergreen Cooperative Laundry Inc | First Energy Cleveland Electric | June 01, 2020 | May 31, 2023 |
| Executive House Condominium Association- | Public Service Electric and Gas Co. | December 01, 2020 | November 30, 2024 |
| Executool | First Energy - Pennsylvania Electric Company | December 01, 2021 | November 30, 2024 |
| Extreme Machine and Fabricating, Inc. | Pennsylvania Power & Light | November 01, 2022 | October 31, 2024 |
| Faihopity Farms | PPL Electric Utilities | April 01, 2022 | March 31, 2025 |
| Fair Oaks OpCo LLC | Duquesne | March 01, 2020 | February 28, 2023 |
| Fairfield Inn & Suites Allentown West | PPL Electric Utilities | April 01, 2020 | March 31, 2024 |
| Fairhaven, Inc. | Baltimore Gas & Electric | December 01, 2020 | November 30, 2024 |
| Farmers and Distillers | Potomac Electric Power Company - DC | October 01, 2021 | September 30, 2024 |
| Farrell Area School District | Pennsylvania Power & Light | June 01, 2021 | November 30, 2024 |
| Farrell Golden Dawn Inc | Pennsylvania Power & Light | December 01, 2021 | November 30, 2024 |
| Fbk Medical Tubing, Inc. | Delmarva Power - DE | February 01, 2021 | January 31, 2024 |
| Federal Center Hotel Associates | Potomac Electric Power Company - DC | February 01, 2020 | January 31, 2025 |
| Feesers, Inc. | PPL Electric Utilities | January 01, 2021 | December 31, 2024 |
| Fenner, Inc. | PPL Electric Utilities | November 01, 2022 | October 31, 2023 |
| Festival Fun Parks, LLC dba Kennywood | Duquesne | October 01, 2020 | September 30, 2023 |
| Festival Fun Parks, LLC dba Kennywood | Duquesne | November 01, 2020 | September 30, 2023 |
| Festival Fun Parks, LLC dba Kennywood | West Penn Power | October 01, 2021 | September 30, 2023 |
| Fiber-Line, LLC | PPL Electric Utilities | October 01, 2020 | September 30, 2024 |
| First Industrial Realty Trust, Inc. (Acct. #2028) | PPL Electric Utilities | December 01, 2020 | November 30, 2022 |
| First Industrial Realty Trust, Inc. (Group 2) | PPL Electric Utilities | December 01, 2020 | November 30, 2022 |
| First United Bank & Trust | Potomac Edison | August 01, 2020 | July 31, 2024 |
| Flinchbaugh Engineering, Inc. | First Energy Metropolitan Edison Company | December 01, 2019 | November 30, 2024 |
| Fluortek Inc. | First Energy Metropolitan Edison Company | November 01, 2020 | October 31, 2023 |
| Flynn Auto Group | Ohio Power | July 01, 2020 | December 31, 2024 |
| Flynn Auto Group | First Energy Ohio Edison | October 31, 2020 | December 30, 2024 |
| FR Conversions Inc | Baltimore Gas & Electric | December 01, 2021 | November 30, 2024 |
| Frank B Fuhrer Holdings Inc | Duquesne | January 01, 2021 | December 31, 2023 |
| Franklin Foods, Inc | West Penn Power | November 01, 2022 | December 31, 2025 |
| Franklin Square LP DBA Kuhn?s Market | Duquesne | October 01, 2020 | April 30, 2023 |

**Schedule 1**
**Retail Purchase Agreement**

| Retail Customer Name | Public Utility | Term Start Date | Term End Date |
|---|---|---|---|
| Franklin Square LP DBA Kuhn?s Market | Pennsylvania Power & Light | October 01, 2020 | April 30, 2023 |
| Free People of PA LLC | PECO Energy Company | January 01, 2021 | December 31, 2022 |
| Free People of PA LLC | Duquesne | January 01, 2021 | December 31, 2022 |
| Friendship Public Charter School, Inc. | Potomac Electric Power Company - DC | December 01, 2020 | November 30, 2022 |
| Frontenac Condominium Association I | Public Service Electric and Gas Co. | January 01, 2021 | December 31, 2023 |
| Frydrych, David L and Audrey G Inc | Pennsylvania Power & Light | December 01, 2021 | November 30, 2024 |
| Fst Logistics, Inc. | Columbus Southern Power Company | November 01, 2020 | November 30, 2023 |
| Fujirebio Diagnostics, Inc. | PECO Energy Company | February 01, 2020 | December 31, 2024 |
| Fukuvi USA, Inc. | Dayton Power & Light | November 01, 2023 | October 31, 2025 |
| Fyda Freightliner Inc. | West Penn Power | December 01, 2019 | November 30, 2022 |
| G & S Motor Equipment Co., Inc. | Public Service Electric and Gas Co. | July 01, 2020 | June 30, 2023 |
| Gallitzin Borough Water Authority | First Energy - Pennsylvania Electric Company | January 01, 2021 | December 31, 2022 |
| Garrod Hydraulics, Inc. | First Energy Metropolitan Edison Company | December 01, 2020 | November 30, 2025 |
| Gaudenzia, Inc. | PPL Electric Utilities | September 01, 2020 | August 31, 2024 |
| Gaudenzia, Inc. | Baltimore Gas & Electric | September 01, 2020 | August 31, 2024 |
| GC WEN Philly LLC | PECO Energy Company | December 01, 2021 | November 30, 2025 |
| Gehr Plastics, Inc. | PECO Energy Company | January 01, 2021 | December 31, 2022 |
| General Board of Church & Society, United Methodist Church | Potomac Electric Power Company - DC | December 01, 2019 | November 30, 2023 |
| General Polymeric Corporation | First Energy Metropolitan Edison Company | July 01, 2019 | June 30, 2023 |
| General Services Administration, US | PPL Electric Utilities | June 01, 2018 | May 31, 2022 |
| General Services Administration, US | PECO Energy Company | June 01, 2020 | April 30, 2022 |
| Geo Specialty Chemicals, Inc., a Division of CPS Performance Materials Corp. | PPL Electric Utilities | December 01, 2020 | April 30, 2024 |
| George M Leader Family Corp | PPL Electric Utilities | January 01, 2021 | December 31, 2022 |
| Georgetown Day School, Inc. | Potomac Electric Power Company - DC | December 01, 2020 | November 30, 2023 |
| Georgetown Day School, Inc. | Potomac Electric Power Company - DC | March 01, 2021 | November 30, 2023 |
| Gerrity's Super Market, Inc. | PPL Electric Utilities | December 01, 2019 | November 30, 2022 |
| Gerrity's Super Market, Inc. | UGI Utilities, Inc. | December 01, 2019 | November 30, 2022 |
| Glasgow, Inc. | PECO Energy Company | January 01, 2020 | December 31, 2022 |
| Glenstone Foundation | Potomac Electric Power Company - MD | November 01, 2020 | October 31, 2023 |
| Glenstone Foundation | Potomac Electric Power Company - MD | March 01, 2021 | October 31, 2023 |
| Go Realty LLC DBA Birgo Realty LLC | Pennsylvania Power & Light | June 01, 2021 | November 30, 2024 |
| Go Realty LLC DBA Birgo Realty LLC | Duquesne | June 01, 2021 | November 30, 2024 |
| Goodwill Keystone Area | First Energy Metropolitan Edison Company | December 01, 2019 | April 30, 2022 |
| Goya Foods, Inc. | Public Service Electric and Gas Co. | February 01, 2021 | April 30, 2023 |
| Graham Capital Company | First Energy Metropolitan Edison Company | December 01, 2020 | November 30, 2024 |
| Graham Engineering Corporation | First Energy Metropolitan Edison Company | December 01, 2020 | November 30, 2024 |
| Graul's Market, Inc. | Baltimore Gas & Electric | July 01, 2021 | December 31, 2024 |
| Great Lakes Manufacturing, Inc. | First Energy - Pennsylvania Electric Company | June 01, 2022 | December 31, 2024 |
| Greater Englewood Housing Corp | Public Service Electric and Gas Co. | November 01, 2020 | October 31, 2023 |
| Greater Hazleton Joint Sewer Authority | PPL Electric Utilities | January 01, 2021 | December 31, 2022 |
| Greater Hazleton Joint Sewer Authority | PPL Electric Utilities | January 01, 2023 | December 31, 2025 |
| Greater Nanticoke Area School District | UGI Utilities, Inc. | December 01, 2019 | November 30, 2022 |
| Greater Works Outreach Ministries, Inc. | Duquesne | July 01, 2020 | June 30, 2022 |
| Green Dragon Market & Auction Inc | PPL Electric Utilities | January 01, 2022 | December 31, 2025 |
| Green Hill Condominium Owner's Association | PECO Energy Company | January 01, 2021 | December 31, 2022 |
| Green Hills Manor Inc | First Energy Metropolitan Edison Company | March 01, 2020 | February 28, 2023 |
| Green Mountain Industrial Village, LLC | Duquesne | June 01, 2020 | May 31, 2023 |
| Greenbelt Consumer Co-Operative Inc | Potomac Electric Power Company - MD | October 01, 2022 | December 31, 2024 |
| Greiner Extrusion Us, Inc. | First Energy - Pennsylvania Electric Company | November 01, 2020 | November 30, 2023 |
| Greiner Industries, Inc. | PPL Electric Utilities | December 01, 2021 | November 30, 2024 |
| Grosfillex North America | First Energy Metropolitan Edison Company | January 01, 2021 | November 30, 2023 |
| Grosfillex North America | PPL Electric Utilities | January 01, 2021 | December 31, 2023 |
| Grove U.S. L.L.c | West Penn Power | June 01, 2019 | May 31, 2022 |
| Guardian Elder Care at Kingston, LLC | UGI Utilities, Inc. | December 01, 2019 | April 30, 2022 |
| Guardian Elder Care at Nanticoke II, LLC | UGI Utilities, Inc. | December 01, 2019 | April 30, 2022 |
| Guardian Healthcare Home Office I, LLC DBA Guardian Elder Care Nanticoke, LLC | UGI Utilities, Inc. | December 01, 2019 | April 30, 2022 |
| H. G. Roebuck & Son, Inc. | Baltimore Gas & Electric | December 01, 2021 | November 30, 2024 |
| Hadco Metal Trading Co., LLC | PECO Energy Company | September 01, 2021 | August 31, 2025 |
| Halifax Area School District | PPL Electric Utilities | July 01, 2021 | June 30, 2024 |
| Hamilton Precision Metals, Inc. | PPL Electric Utilities | December 01, 2019 | November 30, 2024 |
| HandyTube Corporation | Delmarva Power - DE | March 01, 2020 | February 28, 2023 |

**Schedule 1**
**Retail Purchase Agreement**

| Retail Customer Name | Public Utility | Term Start Date | Term End Date |
|---|---|---|---|
| Hanover Architectural Products | First Energy Metropolitan Edison Company | December 01, 2021 | November 30, 2024 |
| Hanover Township-Northampton County | PPL Electric Utilities | January 01, 2020 | December 31, 2023 |
| Harmony Castings, LLC | Pennsylvania Power & Light | June 01, 2021 | May 31, 2023 |
| Harrisburg Area Community College | PPL Electric Utilities | December 01, 2020 | November 30, 2024 |
| Harrisburg Area Community College | PPL Electric Utilities | May 01, 2021 | April 30, 2025 |
| Harrisburg Area Community College | First Energy Metropolitan Edison Company | May 01, 2021 | April 30, 2025 |
| Harrisburg Area YMCA (acct XXXXXX7013) (PPL) | PPL Electric Utilities | January 01, 2019 | December 31, 2022 |
| Harrisburg Area YMCA (Renewal) | PPL Electric Utilities | January 01, 2019 | December 31, 2022 |
| Harvest Baptist Church (inc) | West Penn Power | January 01, 2021 | December 31, 2022 |
| Hazleton City Authority | PPL Electric Utilities | December 01, 2019 | November 30, 2023 |
| HBP Euclid Corporation | First Energy Cleveland Electric | December 01, 2019 | November 30, 2024 |
| Hearth & Home Technologies, LLC | PPL Electric Utilities | December 01, 2021 | November 30, 2024 |
| Heartland Fabrication, LLC | West Penn Power | January 01, 2021 | December 31, 2024 |
| Hemlock Farms Community Association | PPL Electric Utilities | May 01, 2019 | December 31, 2022 |
| Hemlock Farms Community Association | PPL Electric Utilities | January 01, 2021 | December 31, 2022 |
| Hemlock Municipal Sewer Cooperative | PPL Electric Utilities | January 01, 2021 | December 31, 2024 |
| Hermitage School District | Pennsylvania Power & Light | June 01, 2021 | November 30, 2024 |
| Herr Foods Incorporated | PECO Energy Company | January 01, 2021 | December 31, 2023 |
| Herr Foods Incorporated | Baltimore Gas & Electric | March 01, 2021 | February 29, 2024 |
| Herr Foods Incorporated | PPL Electric Utilities | May 01, 2021 | April 30, 2024 |
| Heyco Metals, Inc. | First Energy Metropolitan Edison Company | December 01, 2021 | November 30, 2023 |
| High Company LLC | First Energy Metropolitan Edison Company | February 01, 2021 | December 31, 2022 |
| High Company LLC | PPL Electric Utilities | February 01, 2021 | December 31, 2022 |
| Hillandale-Gettysburg, L.P. | First Energy Metropolitan Edison Company | February 01, 2021 | January 31, 2025 |
| Hillwood Estate, Museum & Gardens | Potomac Electric Power Company - DC | September 01, 2020 | August 31, 2023 |
| Hishi Plastics U.S.A. Inc | Jersey Central Power & Light | November 01, 2020 | October 31, 2023 |
| Holiday House LLC | Delmarva Power - DE | December 01, 2021 | December 31, 2025 |
| Hope Plaza Inc | PECO Energy Company | January 01, 2021 | December 31, 2023 |
| Hopkins Villlage | Baltimore Gas & Electric | January 01, 2021 | December 31, 2023 |
| Horner Sides, LLC | PPL Electric Utilities | November 01, 2020 | October 31, 2024 |
| Hudson Harbour Condo Association | Public Service Electric and Gas Co. | September 01, 2020 | August 31, 2024 |
| Humanim, Inc. | Baltimore Gas & Electric | January 01, 2021 | December 31, 2023 |
| Hydac Technology Corporation | PPL Electric Utilities | December 01, 2020 | November 30, 2022 |
| Ideal Profressional Office Pk | Public Service Electric and Gas Co. | December 01, 2020 | November 30, 2024 |
| iHerb, LLC | First Energy Metropolitan Edison Company | February 01, 2020 | January 31, 2023 |
| Independent Can Company | Baltimore Gas & Electric | October 01, 2019 | December 31, 2024 |
| Independent Can Company | Baltimore Gas & Electric | June 01, 2020 | December 31, 2024 |
| Industrial Sales & Mfg., Inc. | First Energy - Pennsylvania Electric Company | December 01, 2021 | November 30, 2024 |
| Ingram Micro Inc. | First Energy Metropolitan Edison Company | January 01, 2021 | May 31, 2023 |
| International Metal Reclaiming Corporation | Pennsylvania Power & Light | September 01, 2021 | December 31, 2023 |
| International Poultry Breeders Hatcheries, Inc. | First Energy - Pennsylvania Electric Company | December 01, 2019 | November 30, 2024 |
| IQE, Inc. | PPL Electric Utilities | June 01, 2020 | December 31, 2025 |
| Ironwave Hospitality LLC | Public Service Electric and Gas Co. | October 01, 2020 | September 30, 2022 |
| Isaac's Deli, Inc | PPL Electric Utilities | March 01, 2021 | April 30, 2022 |
| Island Trading Post Inc | Delmarva Power - MD | December 01, 2020 | December 31, 2024 |
| Itg Cigars Inc. | PPL Electric Utilities | December 01, 2020 | November 30, 2023 |
| Itu Inc | First Energy - Pennsylvania Electric Company | December 01, 2021 | November 30, 2024 |
| J&J Snack Foods Corporation | Public Service Electric and Gas Co. | August 01, 2019 | November 30, 2022 |
| J&J Snack Foods Corporation | PPL Electric Utilities | December 01, 2019 | November 30, 2022 |
| J&J Snack Foods Corporation | Public Service Electric and Gas Co. | December 01, 2019 | November 30, 2022 |
| J&J Snack Foods Corporation | PPL Electric Utilities | December 01, 2020 | November 30, 2022 |
| J. Ambrogi Food Distribution, Inc. | Public Service Electric and Gas Co. | November 01, 2020 | October 31, 2022 |
| J. Loew Property Management, Inc. | PPL Electric Utilities | October 01, 2020 | September 30, 2022 |
| J.A. Reinhardt & Co., Inc. | PPL Electric Utilities | January 01, 2020 | December 31, 2022 |
| J.L. Moyer & Sons, Inc. | PPL Electric Utilities | October 01, 2022 | September 30, 2024 |
| Jamestown Area School District | Pennsylvania Power & Light | June 01, 2021 | November 30, 2024 |
| JB Venture 4 LLC | PECO Energy Company | December 01, 2020 | November 30, 2022 |
| JBI Corp | First Energy Toledo Edison | August 01, 2020 | July 31, 2023 |
| JBK Hardware | Delmarva Power - MD | November 01, 2020 | August 31, 2024 |
| JC. Produce Corp | Public Service Electric and Gas Co. | December 01, 2020 | November 30, 2023 |
| JDM Materials Co Inc. | PPL Electric Utilities | February 01, 2021 | December 31, 2022 |
| JDM Materials Co Inc. | Atlantic City Electric Company | January 01, 2022 | December 31, 2023 |
| Jewish Home of Greater Harrisburg | PPL Electric Utilities | December 01, 2020 | November 30, 2024 |
| JLL c/o Alliance HP Spring Mill Property, LLC | PECO Energy Company | September 01, 2019 | December 31, 2022 |

**Schedule 1**
**Retail Purchase Agreement**

| Retail Customer Name | Public Utility | Term Start Date | Term End Date |
|---|---|---|---|
| JLL c/o Alliance HP Spring Mill Property, LLC | PECO Energy Company | December 01, 2019 | December 31, 2022 |
| Joe Jurgielewicz & Son Ltd | First Energy Metropolitan Edison Company | June 01, 2020 | May 31, 2022 |
| Joe Jurgielewicz & Son Ltd (1 Acct) (MetEd) | First Energy Metropolitan Edison Company | May 01, 2020 | May 31, 2022 |
| Joe Jurgielewicz & Son Ltd (MetEd) | First Energy Metropolitan Edison Company | May 01, 2020 | May 31, 2022 |
| John F. Martin & Sons, Inc. | PPL Electric Utilities | December 01, 2020 | November 30, 2023 |
| John Sauder Buick Pontiac Chevrolet | PPL Electric Utilities | June 01, 2019 | May 31, 2024 |
| Joint Municipal Authority of Wyomissing Valley, Berks County | First Energy Metropolitan Edison Company | January 01, 2021 | December 31, 2024 |
| Joseph A Fluehr III Funeral Home Inc | PECO Energy Company | May 01, 2020 | April 30, 2022 |
| Joseph Fazzio Inc. | Atlantic City Electric Company | February 01, 2020 | January 31, 2023 |
| Joy Cone Co. | Pennsylvania Power & Light | October 01, 2022 | September 30, 2025 |
| Juniata Valley School District | First Energy - Pennsylvania Electric Company | January 01, 2021 | June 30, 2023 |
| Just Born, Inc. | PPL Electric Utilities | January 01, 2021 | December 31, 2022 |
| Just Born, Inc. | PECO Energy Company | January 01, 2021 | December 31, 2022 |
| JVK Operations Limited | Atlantic City Electric Company | December 01, 2020 | November 30, 2023 |
| Kadima Healthcare Group LLC | UGI Utilities, Inc. | May 01, 2019 | April 30, 2022 |
| Kam Man Holdings I LLC | Public Service Electric and Gas Co. | May 01, 2021 | April 30, 2024 |
| Karns Prime and Fancy Food, LTD | First Energy Metropolitan Edison Company | December 01, 2020 | November 30, 2022 |
| Karns Prime and Fancy Food, LTD | PPL Electric Utilities | December 01, 2020 | November 30, 2022 |
| Kci Technologies, Inc. | Baltimore Gas & Electric | January 01, 2021 | December 31, 2024 |
| Keating Development Company | Public Service Electric and Gas Co. | April 01, 2021 | November 30, 2025 |
| Kegel's Produce, Inc. | PPL Electric Utilities | May 01, 2021 | April 30, 2022 |
| Kelly Township Municipal Authority | PPL Electric Utilities | October 01, 2019 | September 30, 2024 |
| Keystone Adoles Cntr | Pennsylvania Power & Light | June 01, 2021 | November 30, 2024 |
| Keystone Forging Company | PPL Electric Utilities | February 01, 2020 | January 31, 2023 |
| Keystone Powdered Metal Company | First Energy - Pennsylvania Electric Company | December 01, 2023 | November 30, 2025 |
| Keystone Properties Group, Inc Ericsson Drive Associates, LP | Pennsylvania Power & Light | December 01, 2020 | November 30, 2023 |
| K-Fab, Inc. | PPL Electric Utilities | January 01, 2021 | December 31, 2023 |
| Kinetico Incorporated | First Energy Cleveland Electric | March 01, 2020 | November 30, 2022 |
| Kingsbury Corporation | Public Service Electric and Gas Co. | November 01, 2020 | October 31, 2023 |
| Kirkwood House Preservation Limited Partnership | Baltimore Gas & Electric | January 01, 2021 | December 31, 2023 |
| Kline Township Municipal Authority | PPL Electric Utilities | January 01, 2021 | December 31, 2022 |
| Kloeckner Metals Corporation | First Energy Metropolitan Edison Company | January 01, 2021 | December 31, 2023 |
| Knitting 1, LLC | First Energy Metropolitan Edison Company | March 01, 2021 | October 31, 2023 |
| Koryeo International Corp. | Public Service Electric and Gas Co. | October 01, 2020 | September 30, 2023 |
| KPG One Washington LLC | PECO Energy Company | January 01, 2021 | December 31, 2023 |
| Kristy's Kuts, Inc | Public Service Electric and Gas Co. | April 01, 2019 | March 31, 2023 |
| Kunzler & Company, Inc. | First Energy - Pennsylvania Electric Company | January 01, 2021 | December 31, 2023 |
| Kunzler & Company, Inc. | PPL Electric Utilities | January 01, 2021 | December 31, 2023 |
| Kutztown Auto Company | First Energy Metropolitan Edison Company | December 01, 2020 | November 30, 2023 |
| L.S. Starrett Co. / Webber Gage Div. | First Energy Cleveland Electric | May 01, 2021 | April 30, 2025 |
| Laboratory Testing, Inc. | PPL Electric Utilities | January 01, 2020 | December 31, 2022 |
| Lake Arrowhead Community Association | PPL Electric Utilities | November 01, 2020 | October 31, 2023 |
| Lake Erie Frozen Foods | First Energy Ohio Edison | June 01, 2020 | May 31, 2023 |
| Lancaster Archery Supply, Inc. | PPL Electric Utilities | January 01, 2021 | December 31, 2024 |
| Lancaster Area Sewer Authority | PPL Electric Utilities | January 01, 2021 | December 31, 2024 |
| Lancaster County Motors, Inc. | PPL Electric Utilities | November 01, 2022 | October 31, 2025 |
| Lancaster Leaf Tobacco Company of Pennsylvania, Inc. | PPL Electric Utilities | December 01, 2020 | November 30, 2022 |
| Lancaster Mennonite Conference Schools, Inc | PPL Electric Utilities | July 01, 2020 | June 30, 2023 |
| Lancaster Metal Manufacturing, Inc. | PPL Electric Utilities | May 01, 2020 | April 30, 2022 |
| Lancaster Metal Manufacturing, Inc. | PPL Electric Utilities | May 01, 2022 | April 30, 2024 |
| Lear Corporation | PPL Electric Utilities | January 01, 2020 | December 31, 2022 |
| Lebanon School District | First Energy Metropolitan Edison Company | June 01, 2020 | May 31, 2022 |
| Lebanon Village Limited Partnership | First Energy Metropolitan Edison Company | December 01, 2020 | November 30, 2023 |
| Legend Biotech Corp. | Public Service Electric and Gas Co. | August 01, 2020 | December 31, 2025 |
| Leggett & Platt, Incorporated | UGI Utilities, Inc. | June 01, 2021 | May 31, 2023 |
| Lehigh Asphalt Pavings & Construction Co, Inc. | PPL Electric Utilities | January 01, 2020 | December 31, 2022 |
| Lehigh Heavy Forge Corporation | PPL Electric Utilities | December 01, 2019 | November 30, 2022 |
| Lehigh Northampton Airport Authority | PPL Electric Utilities | January 01, 2020 | December 31, 2023 |
| Lehigh Valley Industrial Park, Inc. | PPL Electric Utilities | December 01, 2019 | December 31, 2023 |
| Lenape Regional High School District | Public Service Electric and Gas Co. | May 01, 2021 | April 30, 2023 |
| Leng-D'or USA Inc. | Public Service Electric and Gas Co. | November 01, 2020 | October 31, 2024 |
| Liberty Truck Center, Inc. | First Energy - Pennsylvania Electric Company | December 01, 2020 | November 30, 2023 |

**Schedule 1**
**Retail Purchase Agreement**

| Retail Customer Name | Public Utility | Term Start Date | Term End Date |
|---|---|---|---|
| Liberty Truck Center, Inc. | First Energy Metropolitan Edison Company | December 01, 2020 | November 30, 2023 |
| Liberty Truck Center, Inc. - Raceway Management Co. Inc. (PPL) | PPL Electric Utilities | December 01, 2020 | November 30, 2023 |
| Liberty Truck Center, Inc. (PPL) | PPL Electric Utilities | December 01, 2020 | November 30, 2023 |
| Linde Inc. | Delmarva Power - DE | June 01, 2021 | May 31, 2023 |
| Lititz Area Mennonite School | PPL Electric Utilities | November 01, 2019 | April 30, 2022 |
| Lititz Borough | PPL Electric Utilities | January 01, 2022 | December 31, 2025 |
| Little Sisters of The Poor Inc | Delmarva Power - DE | May 01, 2020 | April 30, 2022 |
| Lock Haven University Of Pennsylvania | PPL Electric Utilities | January 01, 2021 | December 31, 2023 |
| Lockwood Associates, LLC | Baltimore Gas & Electric | January 01, 2020 | December 31, 2022 |
| Locust Grove Facility Operations, LLC | PPL Electric Utilities | December 01, 2020 | November 30, 2023 |
| Lower Dauphin School District | PPL Electric Utilities | July 01, 2020 | June 30, 2024 |
| Lower Dauphin School District | First Energy Metropolitan Edison Company | July 01, 2020 | June 30, 2024 |
| Loyola University Maryland, Inc. | Baltimore Gas & Electric | June 01, 2021 | May 31, 2023 |
| LP Cambridge LLC | Delmarva Power - MD | January 01, 2021 | December 31, 2023 |
| Lujo Grocers LLC | First Energy - Pennsylvania Electric Company | December 01, 2020 | November 30, 2023 |
| Lupin Pharmaceuticals, Inc. | Public Service Electric and Gas Co. | July 01, 2019 | June 30, 2022 |
| Luther Ridge Facility Operations, LLC | PPL Electric Utilities | December 01, 2020 | November 30, 2023 |
| Lutheran Social Ministries of New Jersey, Inc. | Public Service Electric and Gas Co. | December 01, 2020 | November 30, 2025 |
| Main Line Health System | PECO Energy Company | January 01, 2019 | December 31, 2022 |
| Main Line Health System | PECO Energy Company | June 01, 2020 | December 31, 2025 |
| Main Line Health System | PECO Energy Company | January 01, 2021 | December 31, 2025 |
| Main Line Health System | PECO Energy Company | January 01, 2023 | December 31, 2025 |
| Mallard Contracting Co. Inc. | PPL Electric Utilities | March 01, 2020 | November 30, 2025 |
| Manheim Township School District | PPL Electric Utilities | July 01, 2021 | June 30, 2022 |
| Manor at St. Luke Village Facility Operations, LLC | PPL Electric Utilities | December 01, 2020 | November 30, 2023 |
| Mansfield University of Pennsylvania (Inc.) | First Energy - Pennsylvania Electric Company | January 01, 2019 | December 31, 2022 |
| Maple Donuts, Inc. | First Energy - Pennsylvania Electric Company | January 01, 2022 | December 31, 2023 |
| Maple Donuts, Inc. | First Energy - Pennsylvania Electric Company | January 01, 2024 | December 31, 2025 |
| Maquet Cardiovascular LLC | Public Service Electric and Gas Co. | December 01, 2020 | March 31, 2023 |
| Marcho Farms Inc. | PPL Electric Utilities | December 01, 2020 | November 30, 2023 |
| Marcum LLP | First Energy Cleveland Electric | May 01, 2022 | October 31, 2024 |
| Marlboro Manufacturing, Inc. | First Energy Ohio Edison | December 01, 2021 | November 30, 2023 |
| Martin Jf Family Corporation | PPL Electric Utilities | December 01, 2022 | November 30, 2025 |
| Martin Jf Family Corporation | PPL Electric Utilities | December 01, 2023 | November 30, 2025 |
| Martino Enterprises, Inc. | First Energy - Pennsylvania Electric Company | May 01, 2020 | April 30, 2022 |
| Martins' Country Markets LLC | PPL Electric Utilities | December 01, 2020 | November 30, 2023 |
| Masonic Villages of the Grand Lodge of Pennsylvania | PPL Electric Utilities | December 01, 2020 | November 30, 2024 |
| Masonic Villages of the Grand Lodge of Pennsylvania, Inc. | UGI Utilities, Inc. | April 01, 2020 | May 31, 2022 |
| Masonic Villages of the Grand Lodge of Pennsylvania, Inc. | UGI Utilities, Inc. | May 01, 2020 | May 31, 2022 |
| Matson Lumber Co | First Energy - Pennsylvania Electric Company | January 01, 2021 | December 31, 2022 |
| McCarthy Tire Service Company | PPL Electric Utilities | December 01, 2020 | November 30, 2023 |
| McClarin Plastics, LLC. | First Energy Metropolitan Edison Company | December 01, 2020 | November 30, 2024 |
| McCluskey Chevrolet | Duke Energy | June 01, 2022 | May 31, 2025 |
| McDonald Steel Corporation | First Energy Ohio Edison | June 01, 2020 | May 31, 2023 |
| McDonald's of Lancaster | PPL Electric Utilities | December 01, 2021 | November 30, 2023 |
| McDonogh School, Inc. | Baltimore Gas & Electric | June 01, 2021 | May 31, 2023 |
| McNees Wallace & Nurick LLC | PPL Electric Utilities | December 01, 2020 | November 30, 2024 |
| MCP II Park Plaza I LLC | Potomac Electric Power Company - MD | June 01, 2021 | May 31, 2022 |
| MCP II Park Plaza II LLC | Potomac Electric Power Company - MD | June 01, 2021 | May 31, 2022 |
| Medistar Corporation | Delmarva Power - DE | September 01, 2020 | November 30, 2022 |
| Megas Yeeros, LLC | Public Service Electric and Gas Co. | November 01, 2020 | October 31, 2023 |
| Melitta U.S.A., Inc. | Public Service Electric and Gas Co. | December 01, 2019 | November 30, 2022 |
| Members 1st Federal Credit Union | First Energy Metropolitan Edison Company | December 01, 2020 | November 30, 2023 |
| Members 1st Federal Credit Union | PPL Electric Utilities | December 01, 2020 | November 30, 2023 |
| Mercer Area School District | Pennsylvania Power & Light | June 01, 2021 | November 30, 2024 |
| Messiah Lifeways Community | PPL Electric Utilities | December 01, 2021 | November 30, 2024 |
| MGS, Inc. | PPL Electric Utilities | December 01, 2020 | November 30, 2023 |
| MHF Princeton Manager IV LLC | Public Service Electric and Gas Co. | September 01, 2020 | August 31, 2022 |
| Micro Mold Co | First Energy - Pennsylvania Electric Company | December 01, 2022 | November 30, 2023 |
| Middle Smithfield Township | First Energy Metropolitan Edison Company | September 01, 2021 | August 31, 2025 |

**Schedule 1**
**Retail Purchase Agreement**

| Retail Customer Name | Public Utility | Term Start Date | Term End Date |
|---|---|---|---|
| Mifflintown Municipal Authority & Twin Boroughs Sanitary Authority | PPL Electric Utilities | April 01, 2020 | March 31, 2024 |
| Mikes Bilo Supermarket | First Energy - Pennsylvania Electric Company | May 01, 2020 | October 31, 2022 |
| Milford-Trumbauersville Area Sewer Authority | PPL Electric Utilities | February 01, 2019 | January 31, 2023 |
| Millenium Operations, LLC | PPL Electric Utilities | November 01, 2019 | October 31, 2023 |
| Millersburg Area Authority | PPL Electric Utilities | December 01, 2019 | November 30, 2022 |
| Millersville Borough | PPL Electric Utilities | April 01, 2021 | March 31, 2025 |
| Millwood, Inc. | PPL Electric Utilities | January 01, 2020 | April 30, 2022 |
| Millwood, Inc. | PPL Electric Utilities | June 01, 2020 | May 31, 2022 |
| Mitsubishi Chemical Advanced Materials Inc | PPL Electric Utilities | December 01, 2021 | November 30, 2024 |
| Molded Fiber Glass Companies | First Energy - Pennsylvania Electric Company | January 01, 2022 | December 31, 2025 |
| Monica Inc | PPL Electric Utilities | December 01, 2020 | November 30, 2023 |
| Montgomery County Community College | PECO Energy Company | January 01, 2021 | December 31, 2024 |
| Montgomery Montgomery Montgomery | PPL Electric Utilities | March 01, 2022 | November 30, 2025 |
| Moran Industries | First Energy Metropolitan Edison Company | December 01, 2019 | April 30, 2022 |
| Moran Industries | PPL Electric Utilities | January 01, 2020 | April 30, 2022 |
| Moravian Manors, Inc. | PPL Electric Utilities | December 01, 2020 | November 30, 2023 |
| Morgan Advanced Materials and Technology, INC. | West Penn Power | December 01, 2020 | November 30, 2022 |
| Morgan Truck Body, LLC | PPL Electric Utilities | April 01, 2021 | March 31, 2024 |
| Moroco Family Limited Partnership | First Energy - Pennsylvania Electric Company | May 01, 2020 | April 30, 2022 |
| Mount Airy Lumber Company | PPL Electric Utilities | March 01, 2021 | April 30, 2022 |
| Mount Joy Wire Corporation | PPL Electric Utilities | December 01, 2019 | November 30, 2024 |
| Mountain Ridge Metals, LLC | PPL Electric Utilities | May 01, 2019 | December 31, 2023 |
| Mountain View School District | First Energy - Pennsylvania Electric Company | January 01, 2021 | December 31, 2024 |
| Mountaire Farms of Delaware, Inc. | Delmarva Power - MD | December 01, 2020 | November 30, 2023 |
| Mountaire Farms of Delaware, Inc. | Delmarva Power - DE | December 01, 2020 | November 30, 2023 |
| MREF II 3550 Market L.P. | PECO Energy Company | November 01, 2020 | October 31, 2023 |
| Mt Calvary Church of Elizabeth | PPL Electric Utilities | May 01, 2019 | April 30, 2022 |
| Mullan Enterprises, Inc. | Baltimore Gas & Electric | August 01, 2021 | July 31, 2024 |
| Municipal Authority of The Borough of West View | Duquesne | July 01, 2019 | December 31, 2024 |
| Municipal Authority of The Borough of West View | Duquesne | January 01, 2022 | December 31, 2024 |
| Municipal Authority of The Borough of West View | Pennsylvania Power & Light | January 01, 2022 | December 31, 2024 |
| National Flight Services Inc | First Energy Toledo Edison | December 01, 2021 | November 30, 2025 |
| National Medical Services Inc | PECO Energy Company | April 01, 2020 | October 31, 2022 |
| National Medical Services Inc | PECO Energy Company | May 01, 2021 | October 31, 2022 |
| National Mentor Holdings LLC | Public Service Electric and Gas Co. | August 01, 2020 | July 31, 2025 |
| National Mentor Holdings LLC | Jersey Central Power & Light | August 01, 2020 | July 31, 2025 |
| National Mentor Holdings LLC | Atlantic City Electric Company | August 01, 2020 | July 31, 2025 |
| Naura Akrion Inc | PPL Electric Utilities | February 01, 2019 | January 31, 2023 |
| Navratan LLC | Public Service Electric and Gas Co. | December 01, 2020 | November 30, 2024 |
| Neema Selinsgrove Dg, LP | PPL Electric Utilities | December 01, 2020 | November 30, 2023 |
| Nello's Specialty Meats LLC | PPL Electric Utilities | October 01, 2021 | September 30, 2024 |
| Nelson Steel Products, Inc. | PPL Electric Utilities | January 01, 2020 | December 31, 2024 |
| Nemacolin Country Club | West Penn Power | January 01, 2020 | June 30, 2022 |
| Nemacolin Country Club | West Penn Power | November 01, 2020 | July 31, 2022 |
| Nessco Enterprises LLC | PPL Electric Utilities | June 01, 2019 | May 31, 2023 |
| New Concept Technology, Inc. | First Energy Metropolitan Edison Company | June 01, 2021 | May 31, 2024 |
| New Enterprise Stone & Lime Co., Inc. | PPL Electric Utilities | November 01, 2022 | October 31, 2024 |
| New Enterprise Stone & Lime Co., Inc. | First Energy - Pennsylvania Electric Company | December 01, 2022 | November 30, 2024 |
| New Hudson Facades LLC | PECO Energy Company | January 01, 2023 | December 31, 2025 |
| New Jersey Performing Arts Center Corporation | Public Service Electric and Gas Co. | September 01, 2020 | August 31, 2022 |
| New Prime Inc. | PPL Electric Utilities | December 01, 2020 | November 30, 2023 |
| Ninth and Sansom, LP | PECO Energy Company | November 01, 2020 | October 31, 2023 |
| Nissin Foods (USA) Company, Inc. | PPL Electric Utilities | November 01, 2020 | October 31, 2022 |
| Nokia of America Corporation | Jersey Central Power & Light | January 01, 2022 | December 31, 2022 |
| Norfolk Southern Corporation | First Energy Cleveland Electric | January 01, 2021 | December 31, 2024 |
| North East School District | First Energy - Pennsylvania Electric Company | December 01, 2021 | November 30, 2024 |
| North Londonderry Twp | First Energy Metropolitan Edison Company | October 01, 2020 | September 30, 2024 |
| North Plainfield Nissan LLC | Public Service Electric and Gas Co. | January 01, 2020 | December 31, 2023 |
| Northampton Borough Municipal Authority (LG accts) | PPL Electric Utilities | January 01, 2021 | December 31, 2023 |
| Northampton Borough Municipal Authority (SM Accts) | PPL Electric Utilities | January 01, 2021 | December 31, 2023 |
| Northeast Building Products Corp. | PECO Energy Company | February 01, 2021 | May 31, 2022 |
| Novolex Holdings, LLC. | West Penn Power | December 01, 2020 | November 30, 2023 |
| NWDC Operating LLC | Potomac Electric Power Company - DC | December 01, 2019 | November 30, 2023 |

**Schedule 1**
**Retail Purchase Agreement**

| Retail Customer Name | Public Utility | Term Start Date | Term End Date |
|---|---|---|---|
| Oakmont Water Authority | Duquesne | January 01, 2022 | December 31, 2025 |
| Odd Fellows Home of Pennsylvania | PPL Electric Utilities | December 01, 2019 | November 30, 2022 |
| Ohio Department of Rehabilitation and Correction | First Energy Ohio Edison | February 01, 2021 | January 31, 2024 |
| Ohio Tri County Food Alliance | First Energy Ohio Edison | October 01, 2020 | September 30, 2023 |
| Ohio Valley Medical Center | First Energy Ohio Edison | May 01, 2020 | April 30, 2023 |
| Oil City, City of (inc) | First Energy - Pennsylvania Electric Company | December 01, 2020 | December 31, 2023 |
| Old Dominion Freight Line Inc | Public Service Electric and Gas Co. | July 01, 2021 | June 30, 2024 |
| Old Man's Home of Philadelphia dba Saunders House Care | PECO Energy Company | July 01, 2020 | December 31, 2024 |
| Oldcastle BuildingEnvelope, Inc. | First Energy Metropolitan Edison Company | December 01, 2020 | November 30, 2024 |
| One Commerce Center Condominium Council | Delmarva Power - DE | December 01, 2020 | November 30, 2024 |
| Opsec Security, Inc. | PPL Electric Utilities | December 01, 2020 | November 30, 2022 |
| OraSure Technologies, Inc. | PPL Electric Utilities | September 01, 2019 | December 31, 2023 |
| Orlo Gaithersburg LLC | Potomac Electric Power Company - MD | October 01, 2020 | September 30, 2023 |
| Orlo Takoma LLC | Potomac Electric Power Company - MD | June 01, 2021 | May 31, 2024 |
| Owens & Minor, Inc. | Public Service Electric and Gas Co. | December 01, 2020 | November 30, 2023 |
| Oxford Club of Wexford | Pennsylvania Power & Light | September 01, 2020 | August 31, 2023 |
| Paramount Metal Finishing Co Inc | Public Service Electric and Gas Co. | December 01, 2020 | November 30, 2022 |
| Paramount Plaza LLC | Jersey Central Power & Light | December 01, 2020 | November 30, 2022 |
| Paramus Auto Mall Chevrolet-Geo Inc. | Public Service Electric and Gas Co. | October 01, 2020 | September 30, 2023 |
| Paramus Woodbrook Venture, LLC | Public Service Electric and Gas Co. | January 01, 2021 | December 31, 2023 |
| Park 80 East, LLC | Public Service Electric and Gas Co. | December 01, 2020 | June 30, 2023 |
| Park Hudson Tenants Corp | Public Service Electric and Gas Co. | September 01, 2021 | August 31, 2024 |
| Particle Size Technology Inc | PPL Electric Utilities | June 01, 2019 | May 31, 2024 |
| Paulaur Corporation | Public Service Electric and Gas Co. | December 01, 2020 | November 30, 2023 |
| Pavilion At St. Luke Village Facility Operations, LLC | PPL Electric Utilities | December 01, 2020 | November 30, 2023 |
| Pel Healthcare LLC | PPL Electric Utilities | December 01, 2020 | November 30, 2023 |
| Pellman Foods, Inc. | PPL Electric Utilities | January 01, 2021 | December 31, 2024 |
| Penn Cambria School District | First Energy - Pennsylvania Electric Company | January 01, 2021 | December 31, 2023 |
| Penn Dairy LLC | PPL Electric Utilities | December 01, 2022 | November 30, 2025 |
| Penn Stainless Products, Inc. | PPL Electric Utilities | May 01, 2018 | April 30, 2022 |
| Penn Stainless Products, Inc. | Pennsylvania Power & Light | October 01, 2020 | September 30, 2024 |
| Penn Terminals, LLC | PECO Energy Company | March 01, 2021 | February 29, 2024 |
| Penn Village Facility Operations, LLC | PPL Electric Utilities | December 01, 2020 | November 30, 2023 |
| Penn Wood Products, Inc. | First Energy Metropolitan Edison Company | July 01, 2019 | June 30, 2023 |
| Penna Flame Industries Inc | Pennsylvania Power & Light | February 01, 2023 | January 31, 2025 |
| Pennsylvania - American Water Company | West Penn Power | January 01, 2022 | December 31, 2023 |
| Penn-Union Corp. | First Energy - Pennsylvania Electric Company | January 01, 2022 | December 31, 2024 |
| PeoplesBank, A Codorus Valley Company | First Energy Metropolitan Edison Company | December 01, 2019 | November 30, 2022 |
| Pep-Up, Inc. | Delmarva Power - DE | November 01, 2020 | October 31, 2023 |
| Performance Food Group | Public Service Electric and Gas Co. | April 01, 2021 | March 31, 2023 |
| Philabundance | PECO Energy Company | October 01, 2020 | November 30, 2023 |
| PHL Shanti LLC | PECO Energy Company | May 01, 2020 | April 30, 2022 |
| Phoenix Sintered Metals, LLC | First Energy - Pennsylvania Electric Company | October 01, 2020 | November 30, 2023 |
| Piazza Management Company | Delmarva Power - DE | October 01, 2020 | October 31, 2025 |
| Piazza Management Company | Delmarva Power - DE | November 01, 2020 | October 31, 2025 |
| Pine Grove Area School District | PPL Electric Utilities | July 01, 2020 | June 30, 2022 |
| Pine Township, Allegheny County | Pennsylvania Power & Light | November 01, 2020 | November 30, 2023 |
| Plain'n Fancy Kitchens, Inc | PPL Electric Utilities | January 01, 2021 | December 31, 2023 |
| Plastikos, Inc. | First Energy - Pennsylvania Electric Company | December 01, 2021 | November 30, 2024 |
| Pleasant View Retirement Community | PPL Electric Utilities | February 01, 2020 | January 31, 2024 |
| Ply Gem Industries, Inc. | First Energy Ohio Edison | December 01, 2020 | November 30, 2023 |
| PMC Property Group, Inc. | PECO Energy Company | January 01, 2022 | June 30, 2022 |
| PMC Property Group, Inc. | PECO Energy Company | July 01, 2022 | December 31, 2022 |
| PMC Property Group, Inc. | PECO Energy Company | January 01, 2023 | June 30, 2023 |
| PMC Property Group, Inc. | PECO Energy Company | July 01, 2023 | December 31, 2023 |
| PMC Property Group, Inc. | Baltimore Gas & Electric | August 01, 2026 | August 31, 2029 |
| Pocono Produce Co., Inc. | PPL Electric Utilities | January 01, 2021 | December 31, 2023 |
| Pocono Vacation Park Inc | First Energy Metropolitan Edison Company | May 01, 2022 | April 30, 2025 |
| Podnar Plastics, Inc. | First Energy Ohio Edison | September 01, 2022 | August 31, 2025 |
| Polymer Molding, Inc. | First Energy - Pennsylvania Electric Company | January 01, 2021 | December 31, 2023 |
| Pond Run Housing L.P. | Public Service Electric and Gas Co. | November 01, 2020 | October 31, 2023 |
| Ponzio's Kingsway Diner Inc | Public Service Electric and Gas Co. | September 01, 2020 | October 31, 2023 |
| Port Authority of Allegheny County | West Penn Power | January 01, 2021 | December 31, 2024 |

**Schedule 1**
**Retail Purchase Agreement**

| Retail Customer Name | Public Utility | Term Start Date | Term End Date |
|---|---|---|---|
| Port Erie Plastics, Inc. | First Energy - Pennsylvania Electric Company | May 01, 2020 | April 30, 2022 |
| Port Erie Plastics, Inc. | First Energy - Pennsylvania Electric Company | May 01, 2022 | April 30, 2024 |
| Potts Welding & Boiler Repair Co., Inc. | Delmarva Power - DE | December 01, 2019 | November 30, 2024 |
| Premier Custom-Built, Inc. | PPL Electric Utilities | June 01, 2021 | May 31, 2023 |
| Premier Custom-Built, Inc. | PPL Electric Utilities | June 01, 2023 | November 30, 2024 |
| Premium Waters Inc | PPL Electric Utilities | January 01, 2021 | December 31, 2022 |
| Presbyterian Homes in the Presbytery of Huntingdon | First Energy - Pennsylvania Electric Company | January 01, 2022 | December 31, 2024 |
| Price & Gannon Inc | Delmarva Power - MD | September 01, 2020 | August 31, 2024 |
| Prime Conduit, Inc. | First Energy Metropolitan Edison Company | January 01, 2021 | December 31, 2025 |
| Prism Plastics, Inc. | First Energy - Pennsylvania Electric Company | December 01, 2021 | November 30, 2023 |
| Pronios Markets Inc | PPL Electric Utilities | November 01, 2021 | October 31, 2024 |
| Prospect Crozer, LLC | PECO Energy Company | January 01, 2020 | December 31, 2022 |
| Prospect Crozer, LLC | PECO Energy Company | March 01, 2020 | December 31, 2022 |
| Punxsutawney Finishing Works, Inc. | First Energy - Pennsylvania Electric Company | December 01, 2021 | November 30, 2024 |
| Quality Custom Cabinetry, Inc. | PPL Electric Utilities | January 01, 2021 | December 31, 2023 |
| Quality Foods Corporation DBA Kuhn?s Market | Duquesne | October 01, 2020 | April 30, 2023 |
| Quarryville Presbyterian Retirement Community | PPL Electric Utilities | January 01, 2024 | December 31, 2025 |
| Quarryville Presbyterian Retirement Community (Add Accts)(PPL) | PPL Electric Utilities | January 01, 2021 | December 31, 2023 |
| Quarryville Presbyterian Retirement Community (PPL) | PPL Electric Utilities | January 01, 2021 | December 31, 2023 |
| Rable Machine Inc | First Energy Ohio Edison | December 01, 2019 | November 30, 2022 |
| Ralph and Paul Adams, Inc. | Delmarva Power - DE | February 01, 2021 | January 31, 2024 |
| Ran Holding Corp | PPL Electric Utilities | February 01, 2021 | October 31, 2024 |
| Reading Alloys, Inc. | PPL Electric Utilities | December 01, 2019 | November 30, 2024 |
| Readington Farms, Inc. | Jersey Central Power & Light | December 01, 2021 | November 30, 2022 |
| Red Lion Municipal Authority | First Energy Metropolitan Edison Company | January 01, 2023 | December 31, 2025 |
| Redmed LLC | Baltimore Gas & Electric | January 01, 2020 | December 31, 2023 |
| Reed Manufacturing Company Inc | First Energy - Pennsylvania Electric Company | January 01, 2022 | December 31, 2024 |
| Regenex Corporation | Pennsylvania Power & Light | December 01, 2021 | November 30, 2023 |
| Regional Learning Alliance | Pennsylvania Power & Light | July 01, 2021 | June 30, 2025 |
| Rehrig Pacific Company | First Energy - Pennsylvania Electric Company | December 01, 2020 | November 30, 2023 |
| Reliable Castings Corporation | Duke Energy | December 01, 2020 | November 30, 2024 |
| Reliable Recycling Center | Potomac Edison | June 01, 2020 | May 31, 2024 |
| Remco, Inc | PPL Electric Utilities | December 01, 2020 | November 30, 2024 |
| Renewal Processing, Inc | PPL Electric Utilities | February 01, 2021 | January 31, 2024 |
| Rental Management Inc | Delmarva Power - MD | June 01, 2020 | May 31, 2023 |
| Reserve Officers Association of United States | Potomac Electric Power Company - DC | April 01, 2021 | September 30, 2022 |
| Rest Haven York | First Energy Metropolitan Edison Company | July 01, 2021 | December 31, 2023 |
| Restaurant Depot, LLC | PPL Electric Utilities | September 01, 2020 | August 31, 2022 |
| Restaurant Depot, LLC | PECO Energy Company | September 01, 2020 | August 31, 2022 |
| Restaurant Depot, LLC | Jersey Central Power & Light | September 01, 2020 | August 31, 2022 |
| Restaurant Depot, LLC | Public Service Electric and Gas Co. | September 01, 2020 | August 31, 2022 |
| Rettew Associates, Inc. | PPL Electric Utilities | December 01, 2020 | November 30, 2023 |
| Rex Heat Treat | First Energy - Pennsylvania Electric Company | January 01, 2021 | December 31, 2023 |
| Reynolds School District | Pennsylvania Power & Light | June 01, 2021 | November 30, 2023 |
| Richard J. Caron Foundation | PPL Electric Utilities | January 01, 2021 | December 31, 2022 |
| Richter Precision, Inc. | PPL Electric Utilities | January 01, 2020 | December 31, 2022 |
| Ritcheys Dairy Inc. | First Energy - Pennsylvania Electric Company | December 01, 2020 | November 30, 2023 |
| River-Pw Hotel Limited Partnership | Public Service Electric and Gas Co. | January 01, 2021 | December 31, 2023 |
| Riviana Foods Inc. | PPL Electric Utilities | January 01, 2020 | December 31, 2022 |
| RLS Cold Storage of Pittston, PA Inc | PPL Electric Utilities | December 01, 2020 | November 30, 2023 |
| Rockville Fuel and Feed Company, Incorporated | Potomac Electric Power Company - MD | October 01, 2020 | September 30, 2023 |
| Rockville Fuel and Feed Company, Incorporated | Baltimore Gas & Electric | October 01, 2020 | September 30, 2023 |
| Roland Park Place, Inc. | Baltimore Gas & Electric | May 01, 2020 | December 31, 2023 |
| Roman Catholic Diocese of Paterson | Public Service Electric and Gas Co. | September 01, 2020 | August 31, 2023 |
| Romark Logistics of PA, Inc. | PPL Electric Utilities | January 01, 2021 | December 31, 2023 |
| Ron Jones Hardwood Sales, Inc. | First Energy - Pennsylvania Electric Company | December 01, 2020 | November 30, 2023 |
| Roselle Senior Citizens Housing Corp. | Public Service Electric and Gas Co. | December 01, 2020 | May 31, 2023 |
| Route One Corporation | Public Service Electric and Gas Co. | December 01, 2020 | November 30, 2022 |
| R-V Industries, Inc. | PPL Electric Utilities | December 01, 2020 | November 30, 2023 |
| S Schiff Restaurant Service Inc | UGI Utilities, Inc. | July 01, 2020 | June 30, 2023 |
| S&A Molders Inc | Jersey Central Power & Light | July 01, 2022 | December 31, 2023 |
| SA Recycling LLC | PPL Electric Utilities | January 01, 2021 | December 31, 2023 |
| Saint Anne's Retirement Community | PPL Electric Utilities | November 01, 2020 | May 31, 2024 |

**Schedule 1**
**Retail Purchase Agreement**

| Retail Customer Name | Public Utility | Term Start Date | Term End Date |
|---|---|---|---|
| Saint Anne's Retirement Community | PPL Electric Utilities | May 01, 2021 | May 31, 2024 |
| Saubel's Market, Inc. | First Energy Metropolitan Edison Company | December 01, 2020 | November 30, 2023 |
| Schenker, Inc. | PPL Electric Utilities | June 01, 2020 | May 31, 2023 |
| Schott North America, Inc. | PPL Electric Utilities | January 01, 2021 | December 31, 2022 |
| Scranton Hospital Company, LLC | PPL Electric Utilities | January 01, 2019 | December 31, 2022 |
| Scranton-Quincy Hospital Company, LLC | PPL Electric Utilities | January 01, 2021 | December 31, 2022 |
| Sechan Electronics, Inc. | PPL Electric Utilities | January 01, 2020 | May 31, 2022 |
| Select Capital Commercial Properties | PPL Electric Utilities | January 01, 2022 | December 31, 2024 |
| Select Medical Corporation, on behalf of its wholly owned subsidiary, Kessler Institute for Rehabilitation, Inc. | Public Service Electric and Gas Co. | March 01, 2020 | November 30, 2022 |
| Select Medical Corporation, on behalf of its wholly owned subsidiary, Kessler Institute for Rehabilitation, Inc. | Jersey Central Power & Light | June 01, 2020 | November 30, 2022 |
| Select Veal Feeds Inc. | PPL Electric Utilities | December 01, 2020 | November 30, 2023 |
| Selinsgrove Area School District (Inc) | PPL Electric Utilities | December 01, 2021 | November 30, 2025 |
| Senior Somerville Citizen Housing Inc | Public Service Electric and Gas Co. | October 01, 2020 | September 30, 2023 |
| Sentinel Connector Systems, Inc. | First Energy Metropolitan Edison Company | June 01, 2020 | November 30, 2022 |
| Service 1st Federal Credit Union | PPL Electric Utilities | January 01, 2021 | December 31, 2025 |
| SH Plaza, LLC | Jersey Central Power & Light | December 01, 2020 | November 30, 2022 |
| Shamokin Housing Assoc. ( Lincoln Towers) | PPL Electric Utilities | November 01, 2020 | October 31, 2024 |
| Sharon City School District | Pennsylvania Power & Light | June 01, 2021 | November 30, 2024 |
| Sharpsville Area School District | Pennsylvania Power & Light | June 01, 2021 | November 30, 2024 |
| Sheetz, Inc. | UGI Utilities, Inc. | December 01, 2021 | November 30, 2023 |
| Sheetz, Inc. | Pennsylvania Power & Light | September 01, 2023 | December 31, 2024 |
| Shore Natural Rx, LLC | Delmarva Power - MD | February 01, 2021 | January 31, 2025 |
| Sigmapharm Laboratories, LLC | PECO Energy Company | December 01, 2020 | November 30, 2023 |
| Signature Flight Support Corporation | Atlantic City Electric Company | December 01, 2020 | November 30, 2023 |
| Signature Flight Support Corporation | Jersey Central Power & Light | December 01, 2020 | November 30, 2023 |
| Signature Flight Support Corporation | Public Service Electric and Gas Co. | December 01, 2020 | November 30, 2023 |
| Silgan Plastics Corporation | First Energy - Pennsylvania Electric Company | January 01, 2020 | December 31, 2022 |
| Silgan Plastics Corporation | PECO Energy Company | March 01, 2020 | December 31, 2022 |
| Silgan White Cap Corporation | PPL Electric Utilities | January 01, 2021 | December 31, 2022 |
| Silgan White Cap Corporation | Pennsylvania Power & Light | January 01, 2021 | December 31, 2022 |
| Simona America Industries LLC | PPL Electric Utilities | January 01, 2021 | December 31, 2022 |
| Sippel Co., Inc. | Duquesne | May 01, 2020 | April 30, 2023 |
| SJV 1 Frederick Opco LLC | Potomac Edison | April 01, 2021 | December 31, 2023 |
| Skills of Central Pennsylvania, Inc. | PPL Electric Utilities | May 01, 2018 | April 30, 2022 |
| Sleep Inn | PPL Electric Utilities | April 01, 2020 | March 31, 2024 |
| Slippery Rock Campground Association | West Penn Power | December 01, 2021 | November 30, 2025 |
| Sofo & Sons | First Energy Toledo Edison | November 01, 2019 | May 31, 2022 |
| Sofo & Sons | First Energy Toledo Edison | June 01, 2020 | May 31, 2022 |
| Solar Atmospheres, Inc. | PPL Electric Utilities | December 01, 2021 | November 30, 2025 |
| Solidstate Controls, LLC | Columbus Southern Power Company | May 01, 2020 | April 30, 2022 |
| Somerset Trust Company | First Energy - Pennsylvania Electric Company | April 01, 2022 | March 31, 2025 |
| Somerset Trust Company | West Penn Power | April 01, 2022 | March 31, 2025 |
| South End Investors, LLC | Potomac Edison | May 01, 2021 | April 30, 2024 |
| South Williamsport Borough | PPL Electric Utilities | November 01, 2019 | October 31, 2023 |
| Southwest Capitol Assoc., LLC | Potomac Electric Power Company - DC | February 01, 2020 | January 31, 2025 |
| Specialty Lubricants Corp | First Energy Ohio Edison | July 01, 2021 | December 31, 2024 |
| Specialty Ring Products, Inc. | PECO Energy Company | January 01, 2019 | December 31, 2022 |
| Spectrum Control, Inc. | West Penn Power | July 01, 2021 | June 30, 2024 |
| Spooky Nook Sports, Inc. | PPL Electric Utilities | December 01, 2019 | November 30, 2024 |
| Sport Fit/Bowie Racquet & Fitness Club Inc | Baltimore Gas & Electric | December 01, 2021 | November 30, 2024 |
| St Josephs Preparatory School | PECO Energy Company | July 01, 2020 | June 30, 2023 |
| St Joseph's Villa | PECO Energy Company | December 01, 2019 | November 30, 2022 |
| St. John Properties, Inc. | Baltimore Gas & Electric | December 01, 2020 | November 30, 2022 |
| Stadium Casino RE, LLC | PECO Energy Company | September 01, 2020 | August 31, 2022 |
| Standard Horse Nail Corp | Duquesne | January 01, 2020 | December 31, 2022 |
| Stanpac NJ LLC | Public Service Electric and Gas Co. | December 01, 2020 | November 30, 2022 |
| State of Delaware | PECO Energy Company | July 01, 2019 | June 30, 2023 |
| State of Delaware | Delmarva Power - DE | July 01, 2019 | June 30, 2023 |
| Staybridge Suites | PPL Electric Utilities | April 01, 2020 | March 31, 2024 |
| Stayman Apartments | PPL Electric Utilities | January 01, 2019 | December 31, 2022 |

**Schedule 1**
**Retail Purchase Agreement**

| Retail Customer Name | Public Utility | Term Start Date | Term End Date |
|---|---|---|---|
| Steel Equipment Specialists LLC | First Energy Ohio Edison | January 01, 2021 | November 30, 2022 |
| Sterling Land Company | Duquesne | May 01, 2022 | December 31, 2023 |
| Sterling Place Associates, LLC | PPL Electric Utilities | December 01, 2020 | November 30, 2025 |
| Stoneridge Retirement Living | First Energy Metropolitan Edison Company | May 01, 2022 | October 31, 2025 |
| Stoneridge Retirement Living | PPL Electric Utilities | May 01, 2022 | October 31, 2025 |
| Stoneridge Retirement Living | PPL Electric Utilities | July 01, 2022 | October 31, 2025 |
| Strong Industries, Inc. | PPL Electric Utilities | February 01, 2019 | November 30, 2022 |
| Sugar Creek Rest, Inc. | First Energy - Pennsylvania Electric Company | September 01, 2019 | January 31, 2023 |
| Sun Motor Cars, Inc | PPL Electric Utilities | January 01, 2021 | December 31, 2022 |
| Sunrise Senior Living Management, Inc | Baltimore Gas & Electric | January 01, 2021 | December 31, 2023 |
| Sunrise Senior Living Management, Inc | Potomac Electric Power Company - MD | January 01, 2021 | December 31, 2023 |
| Susque View Home | PPL Electric Utilities | December 01, 2021 | November 30, 2025 |
| SVBF Inc | PPL Electric Utilities | October 01, 2020 | September 30, 2024 |
| Sykesville MD Al Opco LLC | Baltimore Gas & Electric | December 01, 2021 | November 30, 2024 |
| T S K Partners, Inc. | First Energy - Pennsylvania Electric Company | September 01, 2021 | November 30, 2024 |
| Tanner Industries, Inc. | Baltimore Gas & Electric | May 01, 2020 | April 30, 2023 |
| Taste It Presents Inc. | Public Service Electric and Gas Co. | September 01, 2021 | August 31, 2024 |
| TE Connectivity Corporation | PECO Energy Company | January 01, 2021 | December 31, 2023 |
| TE Connectivity Corporation | First Energy Metropolitan Edison Company | January 01, 2021 | December 31, 2023 |
| TE Connectivity Corporation | West Penn Power | January 01, 2021 | December 31, 2023 |
| TE Connectivity Corporation (PPL)(CZ Add-On) | PPL Electric Utilities | January 01, 2021 | December 31, 2023 |
| TE Connectivity Corporation (PPL-2) (CZ add-on) | PPL Electric Utilities | January 01, 2021 | December 31, 2023 |
| Tech Cast Holdings LLC | First Energy Metropolitan Edison Company | December 01, 2022 | December 31, 2024 |
| Tech Packaging, Inc. | PPL Electric Utilities | June 01, 2021 | May 31, 2025 |
| TecPort Partners, L.P. | PPL Electric Utilities | December 01, 2020 | November 30, 2023 |
| Teledyne Energy Systems, Inc. | Baltimore Gas & Electric | June 01, 2019 | May 31, 2022 |
| Terrapin Investment Fund I, LLC | PPL Electric Utilities | February 01, 2019 | November 30, 2023 |
| The Azek Company | First Energy Ohio Edison | March 01, 2022 | December 31, 2022 |
| The Bagel Place, Inc | First Energy Toledo Edison | November 01, 2020 | October 31, 2022 |
| The Bond Distributing Co | Baltimore Gas & Electric | March 01, 2021 | November 30, 2024 |
| The Bond Distributing Co | Baltimore Gas & Electric | May 01, 2021 | November 30, 2024 |
| The Calvary Church | PPL Electric Utilities | May 01, 2020 | April 30, 2022 |
| The Chefs? Warehouse Mid-Atlantic, LLC | Baltimore Gas & Electric | May 01, 2021 | April 30, 2022 |
| The Delaware State Fair Inc | Delmarva Power - DE | December 01, 2021 | November 30, 2024 |
| The Ecumenical Community | PPL Electric Utilities | January 01, 2021 | December 31, 2022 |
| The Geisinger Clinic | UGI Utilities, Inc. | September 01, 2020 | May 31, 2022 |
| The Geisinger Clinic | UGI Utilities, Inc. | November 01, 2020 | May 31, 2022 |
| The Giorgi Companies, Inc. | First Energy Metropolitan Edison Company | February 01, 2020 | November 30, 2022 |
| The HC Operating Company Inc. | First Energy Cleveland Electric | December 01, 2019 | November 30, 2022 |
| The Heights School | Potomac Electric Power Company - MD | July 01, 2020 | June 30, 2024 |
| The Home City Ice Company | West Penn Power | August 01, 2019 | July 31, 2022 |
| The J.M. Smucker Company | First Energy - Pennsylvania Electric Company | August 01, 2021 | July 31, 2023 |
| The J.M. Smucker Company | West Penn Power | November 01, 2021 | October 31, 2023 |
| The Jewel Tiny Box Inc | Potomac Electric Power Company - DC | November 01, 2021 | October 31, 2024 |
| The Lancaster Country Club | PPL Electric Utilities | June 01, 2019 | May 31, 2022 |
| The Lancaster Country Club | PPL Electric Utilities | June 01, 2022 | December 31, 2025 |
| The Leisure World of Maryland Corporation (Common Area Accts) | Potomac Electric Power Company - MD | January 01, 2022 | December 31, 2024 |
| The Leisure World of Maryland Corporation (Main Acct) | Potomac Electric Power Company - MD | January 01, 2022 | December 31, 2024 |
| The Mennonite Home | PPL Electric Utilities | February 01, 2022 | January 31, 2025 |
| The National Civil War Museum | PPL Electric Utilities | December 01, 2020 | November 30, 2023 |
| The Newstead DBA The Newstead Condominium Association Inc | Public Service Electric and Gas Co. | September 01, 2020 | August 31, 2022 |
| The Sarah A Reed Children's Center | First Energy - Pennsylvania Electric Company | April 01, 2021 | December 31, 2025 |
| The Sherwin-Williams Co. | First Energy Metropolitan Edison Company | December 01, 2017 | November 30, 2022 |
| The Sherwin-Williams Company | Potomac Edison | January 01, 2022 | December 31, 2022 |
| The Sherwin-Williams Company | Potomac Electric Power Company - MD | January 01, 2022 | December 31, 2022 |
| The Sherwin-Williams Company | Delmarva Power - MD | January 01, 2022 | December 31, 2022 |
| The Sherwin-Williams Company | Baltimore Gas & Electric | January 01, 2022 | December 31, 2022 |
| The Techs Industries, Inc. | Duquesne | January 01, 2020 | December 31, 2022 |
| The Village At Morrisons Cove | First Energy - Pennsylvania Electric Company | April 01, 2022 | December 31, 2025 |
| The Village At Morrisons Cove | First Energy - Pennsylvania Electric Company | July 01, 2022 | December 31, 2025 |
| The Washington East Washington Joint Authority | West Penn Power | February 01, 2021 | December 31, 2024 |
| The Waterfall Catering Corporation | Delmarva Power - DE | November 01, 2019 | October 31, 2022 |

**Schedule 1**
**Retail Purchase Agreement**

| Retail Customer Name | Public Utility | Term Start Date | Term End Date |
|---|---|---|---|
| The White Bldg Condo Association | PECO Energy Company | June 01, 2020 | May 31, 2022 |
| The Yeshiva of North Jersey Inc | Public Service Electric and Gas Co. | July 01, 2020 | June 30, 2023 |
| Thermal Solutions Products LLC | PPL Electric Utilities | May 01, 2020 | April 30, 2022 |
| Thermal Solutions Products LLC | PPL Electric Utilities | May 01, 2022 | April 30, 2023 |
| Three City Center Op LP | PPL Electric Utilities | July 01, 2019 | June 30, 2022 |
| Titanium Finishing Co. | PPL Electric Utilities | January 01, 2021 | December 31, 2023 |
| Tomatki, Inc | Ohio Power | June 01, 2021 | September 30, 2023 |
| Tomtreyco Hartville, Inc. | Duquesne | September 01, 2021 | June 30, 2023 |
| Top-Star, Inc. | PPL Electric Utilities | December 01, 2021 | November 30, 2023 |
| Top-Star, Inc. | First Energy Metropolitan Edison Company | December 01, 2021 | November 30, 2023 |
| Top-Star, Inc. | PECO Energy Company | December 01, 2021 | November 30, 2023 |
| Town of Chesapeake Beach | Baltimore Gas & Electric | May 01, 2019 | April 30, 2023 |
| Tredegar Surface Protection, LLC | PPL Electric Utilities | January 01, 2022 | December 31, 2025 |
| Tropical Cheese Industries Inc | Public Service Electric and Gas Co. | December 01, 2020 | November 30, 2023 |
| Turner Automotive Corporation | PPL Electric Utilities | August 01, 2019 | July 31, 2023 |
| Tuscarora Hardwoods, Inc. | PPL Electric Utilities | August 01, 2019 | March 31, 2024 |
| U S Plastic Coatings Corp | PPL Electric Utilities | February 01, 2021 | January 31, 2025 |
| U.S. Boiler Company, Inc. | PPL Electric Utilities | May 01, 2020 | April 30, 2022 |
| U.S. Boiler Company, Inc. | PPL Electric Utilities | May 01, 2022 | April 30, 2023 |
| Unimac KPS LLC | PPL Electric Utilities | August 01, 2019 | November 30, 2022 |
| Union Township Adult Community Development Corporation | Public Service Electric and Gas Co. | December 01, 2020 | November 30, 2022 |
| United Envelope, LLC | PPL Electric Utilities | January 01, 2021 | December 31, 2023 |
| United Plate Glass Company, Inc. | Pennsylvania Power & Light | June 01, 2021 | May 31, 2023 |
| United States Gypsum Company | Baltimore Gas & Electric | December 01, 2021 | November 30, 2024 |
| United Surgical Partners International, Inc. | Jersey Central Power & Light | April 01, 2020 | March 31, 2024 |
| United Surgical Partners International, Inc. | Public Service Electric and Gas Co. | April 01, 2020 | March 31, 2024 |
| United Surgical Partners International, Inc. | Atlantic City Electric Company | April 01, 2020 | March 31, 2024 |
| Universal Projects, Inc. | First Energy Metropolitan Edison Company | February 01, 2021 | January 31, 2024 |
| Universal Protective Packaging, Inc. | PPL Electric Utilities | December 01, 2019 | November 30, 2022 |
| University of Pittsburgh - Of the Commonwealth System of Higher Education | Duquesne | June 01, 2020 | May 31, 2024 |
| Unizo Realestate DC Six LLC | Potomac Electric Power Company - DC | September 01, 2020 | August 31, 2023 |
| Upper Dauphin Area School District | PPL Electric Utilities | July 01, 2020 | June 30, 2023 |
| Urban Outfitters, Inc. | Duquesne | January 01, 2021 | December 31, 2022 |
| Urban Outfitters, Inc. | PECO Energy Company | January 01, 2021 | December 31, 2022 |
| Urban Outfitters, Inc. | West Penn Power | January 01, 2021 | December 31, 2022 |
| Urban Outfitters, Inc. | PPL Electric Utilities | January 01, 2021 | December 31, 2022 |
| Utz Quality Foods, LLC | First Energy Metropolitan Edison Company | December 01, 2021 | November 30, 2022 |
| Utz Quality Foods, LLC | PPL Electric Utilities | December 01, 2021 | November 30, 2022 |
| V & S Amboy Galvanizing LLC | Public Service Electric and Gas Co. | December 01, 2020 | November 30, 2022 |
| Valley Precision Tool & Technology, Inc. | PPL Electric Utilities | May 01, 2022 | April 30, 2024 |
| Valley Proteins, Inc. | PPL Electric Utilities | December 01, 2019 | November 30, 2022 |
| Vantage Health System, Inc. | Public Service Electric and Gas Co. | October 01, 2020 | August 31, 2023 |
| Vantage Healthcare Network Inc. | First Energy - Pennsylvania Electric Company | March 01, 2021 | May 31, 2024 |
| Velocity Condos | Potomac Electric Power Company - DC | June 01, 2021 | December 31, 2024 |
| Verisign, Inc. | Delmarva Power - DE | May 01, 2020 | April 30, 2023 |
| Victory Brewing Company | PPL Electric Utilities | August 01, 2020 | July 31, 2023 |
| Vnet Holdings, LLC | First Energy - Pennsylvania Electric Company | January 01, 2021 | January 31, 2023 |
| Vnet Holdings, LLC | First Energy - Pennsylvania Electric Company | February 01, 2021 | January 31, 2023 |
| Volunteers of America Delaware Valley, Inc. | PECO Energy Company | December 01, 2020 | November 30, 2023 |
| Volunteers of America Delaware Valley, Inc. | Atlantic City Electric Company | December 01, 2020 | November 30, 2023 |
| Volunteers of America Delaware Valley, Inc. | Public Service Electric and Gas Co. | December 01, 2020 | November 30, 2023 |
| Walker Mews Preservation, L.P. | Baltimore Gas & Electric | January 01, 2021 | December 31, 2023 |
| Walnut Street Commons Inc | PPL Electric Utilities | May 01, 2020 | April 30, 2023 |
| Washington Health System | West Penn Power | August 01, 2019 | June 30, 2024 |
| Weaver Industries Inc | PPL Electric Utilities | February 01, 2022 | January 31, 2025 |
| Weaver's of Wellsville | First Energy Metropolitan Edison Company | December 01, 2020 | November 30, 2023 |
| Webb Communications, Inc. | PPL Electric Utilities | June 01, 2018 | May 31, 2022 |
| Webb Communications, Inc. | UGI Utilities, Inc. | January 01, 2020 | December 31, 2022 |
| Wegmans Food Markets, Inc. | First Energy - Pennsylvania Electric Company | February 01, 2021 | January 31, 2023 |
| Wel Companies, Inc. | PPL Electric Utilities | May 01, 2021 | September 30, 2025 |
| Welcome California Market, Inc. | Public Service Electric and Gas Co. | August 01, 2020 | July 31, 2022 |
| Welcome California Market, Inc. | Public Service Electric and Gas Co. | November 01, 2020 | October 31, 2022 |

**Schedule 1**
**Retail Purchase Agreement**

| Retail Customer Name | Public Utility | Term Start Date | Term End Date |
|---|---|---|---|
| Welcome California Market, Inc. | Potomac Electric Power Company - MD | December 01, 2020 | November 30, 2022 |
| Welles Street Associates, L.P. | PPL Electric Utilities | January 01, 2020 | December 31, 2022 |
| West Hazleton Borough | PPL Electric Utilities | January 01, 2022 | December 31, 2025 |
| West Hills Area Water Pollution Control Authority | West Penn Power | October 01, 2021 | September 30, 2024 |
| West Middlesex Area School District Education Foundation, Inc. | Pennsylvania Power & Light | June 01, 2021 | November 30, 2024 |
| West Shore Country Club | PPL Electric Utilities | December 01, 2020 | November 30, 2022 |
| West Shore Evangelical Free Church | PPL Electric Utilities | December 01, 2019 | November 30, 2022 |
| Westminster Place at Long Community | PPL Electric Utilities | December 01, 2020 | December 31, 2024 |
| Westminster Place at Stewardstown | First Energy Metropolitan Edison Company | January 01, 2022 | December 31, 2024 |
| Westover Management Company, L.P. | Delmarva Power - DE | May 01, 2020 | April 30, 2024 |
| Westover Management Company, L.P. | PPL Electric Utilities | February 01, 2021 | January 31, 2025 |
| Westover Management Company, L.P. (PECO) (GS <100) (Renewal Plus New Accounts) | PECO Energy Company | January 01, 2020 | December 31, 2022 |
| Westover Management Company, L.P. (PECO) (Gulph Mills) (XXXXXX6021) (Renewal) | PECO Energy Company | January 01, 2020 | December 31, 2022 |
| Wexford Volunteer Fire Department Inc | Pennsylvania Power & Light | November 01, 2020 | November 30, 2023 |
| Wheatland Tube Company, Div of Zekelman Industries | Ohio Power | January 01, 2021 | November 30, 2024 |
| Wheatland Tube Company, Div of Zekelman Industries | Pennsylvania Power & Light | June 01, 2021 | December 31, 2024 |
| Whi Global, LLC | Public Service Electric and Gas Co. | January 01, 2021 | December 31, 2023 |
| White Haven Market, Inc. | UGI Utilities, Inc. | December 01, 2021 | November 30, 2023 |
| White Haven RE LLC | PPL Electric Utilities | December 01, 2020 | November 30, 2022 |
| Wilkes University | PPL Electric Utilities | June 01, 2018 | May 31, 2022 |
| Wilkes-Barre Behavioral Hospital Company, LLC | PPL Electric Utilities | January 01, 2021 | December 31, 2022 |
| Wilkes-Barre Hospital Company LLC | UGI Utilities, Inc. | April 01, 2019 | December 31, 2022 |
| Wilkes-Barre Hospital Company LLC | PPL Electric Utilities | April 01, 2019 | December 31, 2022 |
| Wilkes-Barre Hospital Company LLC | PPL Electric Utilities | January 01, 2020 | December 31, 2022 |
| Williamsport Country Club | PPL Electric Utilities | May 01, 2018 | April 30, 2022 |
| Williamsport Country Club | PPL Electric Utilities | July 01, 2018 | April 30, 2022 |
| Williamsport Municipal Water Authority | PPL Electric Utilities | December 01, 2017 | November 30, 2022 |
| Willow Valley Communities | PPL Electric Utilities | December 01, 2019 | November 30, 2023 |
| Wilson Creek Energy, LLC | First Energy - Pennsylvania Electric Company | June 01, 2020 | April 30, 2022 |
| Windber Hospital Inc., DBA Chan Soon-Shiong Medical Center at Windber | First Energy - Pennsylvania Electric Company | April 01, 2019 | March 31, 2024 |
| Windber Research Institute, DBA Chan Soon-Shiong of Molecular Medicine | First Energy - Pennsylvania Electric Company | July 01, 2019 | June 30, 2024 |
| Winston Towers 200 Association, Inc. | Public Service Electric and Gas Co. | November 01, 2020 | August 31, 2024 |
| Woodmont Lower Mac LLC | PPL Electric Utilities | April 01, 2020 | March 31, 2023 |
| Woodmont Properties at Lehigh Valley LP | PPL Electric Utilities | April 01, 2020 | March 31, 2023 |
| Woodmont Um LP | PPL Electric Utilities | April 01, 2020 | March 31, 2023 |
| Woodward Properties, Inc. | PECO Energy Company | January 01, 2020 | December 31, 2023 |
| World Electronics Sales and Service, Inc. | First Energy Metropolitan Edison Company | May 01, 2020 | April 30, 2022 |
| WRC Senior Services | First Energy - Pennsylvania Electric Company | January 01, 2022 | December 31, 2024 |
| Wyoming Seminary | UGI Utilities, Inc. | December 01, 2020 | November 30, 2022 |
| Wyoming Valley Sanitary Authority | UGI Utilities, Inc. | January 01, 2022 | December 31, 2024 |
| Yellow Cab Holdings PA, LLC | PECO Energy Company | July 01, 2020 | June 30, 2024 |
| Yellow Cab Holdings PA, LLC | PPL Electric Utilities | November 01, 2020 | October 31, 2023 |
| York College of Pennsylvania Inc | First Energy Metropolitan Edison Company | January 01, 2021 | December 31, 2023 |
| Young Men's Christian Association of York And York County, Pennsylvania | First Energy Metropolitan Edison Company | January 01, 2021 | December 31, 2023 |
| Youngstown YMCA | First Energy - Pennsylvania Electric Company | December 01, 2021 | November 30, 2024 |
| Zatsick's Golden Dawn | Pennsylvania Power & Light | January 01, 2020 | December 31, 2022 |
| Zell Two Inc | Duquesne | December 01, 2022 | November 30, 2023 |
| Zook Molasses Co | PPL Electric Utilities | May 01, 2021 | April 30, 2024 |
| Zook Molasses Co | PPL Electric Utilities | May 01, 2024 | November 30, 2025 |

## **Schedule 2**

**Retail Broker Agreements**

**Schedule 2**
**Retail Broker Agreement**

| Broker Name | Agreement |
|---|---|
| A1 Restoration Inc. | Retail Broker Agreement Dated November 01, 2021 |
| Able Power Management LLC | Retail Broker Agreement Dated May 01, 2020 |
| Accenture | Retail Broker Agreement Dated May 07, 2018 |
| Acclaim Energy Advisors | Retail Broker Agreement Dated November 11, 2011 |
| Achieve Energy Solutions, LLC | Retail Broker Agreement Dated September 20, 2012 |
| ADL High Voltage | Retail Broker Agreement Dated September 09, 2014 |
| Advantage Energy Partners LLC | Retail Broker Agreement Dated December 16, 2010 |
| Advantage IQ, Inc. | Retail Broker Agreement Dated July 25, 2011 |
| Advisors Energy Group, LLC | Retail Broker Agreement Dated March 22, 2018 |
| Aegean Energy Advisors, LLC | Retail Broker Agreement Dated November 26, 2018 |
| Affiliated Power Purchasers (APPI) | Retail Broker Agreement Dated September 04, 2009 |
| Affinity Energy Management, LLC | Retail Broker Agreement Dated December 16, 2010 |
| AICUP | Retail Broker Agreement Dated March 30, 2009 |
| Albireo Energy, LLC | Retail Broker Agreement Dated April 29, 2014 |
| Alternative Energy Source (HB Hayes & Associates) | Retail Broker Agreement Dated September 28, 2018 |
| Alternative Utility Services, Inc. | Retail Broker Agreement Dated February 06, 2013 |
| Amerex Brokers LLC | Retail Broker Agreement Dated September 30, 2009 |
| American PowerNet | Retail Broker Agreement Dated November 22, 2016 |
| Apollo Edison LLC | Retail Broker Agreement Dated March 14, 2018 |
| Applied Energy Partners LLC | Retail Broker Agreement Dated June 06, 2016 |
| Asset Energy LLC | Retail Broker Agreement Dated May 06, 2020 |
| Atlas Commodities II Retail Energy, LLC | Retail Broker Agreement Dated April 13, 2020 |
| Aui Associates, Inc. | Retail Broker Agreement Dated September 25, 2015 |
| Aurora Energy Advisors, LLC | Retail Broker Agreement Dated March 27, 2018 |
| Avalon Energy Services, LLC | Retail Broker Agreement Dated January 04, 2011 |
| Avion Energy Group, LLC | Retail Broker Agreement Dated July 28, 2020 |
| Axiom Power, LLC | Retail Broker Agreement Dated June 03, 2020 |
| Axiom Retail Energy, LLC | Retail Broker Agreement Dated June 24, 2020 |
| Azira Group LLC | Retail Broker Agreement Dated August 19, 2020 |
| Batchelor Energy, LLC | Retail Broker Agreement Dated April 05, 2013 |
| Berkshire Energy Partners | Retail Broker Agreement Dated June 05, 2014 |
| Best Practice Energy, LLC | Retail Broker Agreement Dated September 15, 2021 |
| Bollinger Energy Corporation | Retail Broker Agreement Dated November 15, 2012 |
| Brasovan Group, LLC | Retail Broker Agreement Dated August 19, 2020 |
| Brice Associates | Retail Broker Agreement Dated December 15, 2010 |
| Bridgeway Direct, LLC | Retail Broker Agreement Dated June 30, 2020 |
| Broker Online Exchange, LLC | Retail Broker Agreement Dated July 22, 2020 |
| BTU Direct Marketing, LLC | Retail Broker Agreement Dated May 16, 2014 |
| Burton Energy Group | Retail Broker Agreement Dated January 14, 2019 |
| C Group Energy Services, LLC | Retail Broker Agreement Dated November 20, 2012 |
| Casa, Inc. (aka EnergyLink) | Retail Broker Agreement Dated July 14, 2014 |

**Schedule 2**
**Retail Broker Agreement**

| Broker Name | Agreement |
| --- | --- |
| Chemistry Council of New Jersey | Retail Broker Agreement Dated August 25, 2014 |
| Chesapeake Energy Services Inc. | Retail Broker Agreement Dated August 08, 2017 |
| Choice Energy Services, LP | Retail Broker Agreement Dated January 04, 2016 |
| Chrislynn Energy Services, Inc. | Retail Broker Agreement Dated August 01, 2012 |
| Clarity Energy Consulting, LLC | Retail Broker Agreement Dated June 15, 2018 |
| Clear Energy Solutions | Retail Broker Agreement Dated April 26, 2012 |
| ClearChoice Energy | Retail Broker Agreement Dated January 28, 2010 |
| Co-eXprise | Retail Broker Agreement Dated October 02, 2009 |
| Commercial Utility Consultants | Retail Broker Agreement Dated June 23, 2009 |
| Community Energy Advisors LLC | Retail Broker Agreement Dated October 19, 2018 |
| Community Purchasing Alliance Cooperative | Retail Broker Agreement Dated April 01, 2020 |
| Concord Energy Services | Retail Broker Agreement Dated August 27, 2012 |
| Connect Energy Resources, LLC | Retail Broker Agreement Dated September 15, 2017 |
| Consumer Energy Solutions, Inc. | Retail Broker Agreement Dated November 13, 2018 |
| Convenient Ventures LLC (fmly Shipley Energy) | Retail Broker Agreement Dated January 05, 2010 |
| CQI Associates | Retail Broker Agreement Dated April 21, 2015 |
| CreativEnergy Options | Retail Broker Agreement Dated February 11, 2021 |
| CSD Energy Advisors, LLC | Retail Broker Agreement Dated July 17, 2018 |
| Delaware Valley Energy Solutions | Retail Broker Agreement Dated August 22, 2012 |
| Destination Energy, LLC dba Energy Related Services | Retail Broker Agreement Dated December 02, 2015 |
| Diversegy, LLC | Retail Broker Agreement Dated October 02, 2019 |
| Dovetail Energy Services LLC | Retail Broker Agreement Dated June 30, 2020 |
| e.comm Technologies Inc. | Retail Broker Agreement Dated March 14, 2013 |
| Ecova - Fmly E Source (EnergyWindow) | Retail Broker Agreement Dated April 30, 2012 |
| Edge Insights Inc. fmrly Utilitech, Inc. | Retail Broker Agreement Dated January 05, 2010 |
| Efficient Energy Solutions | Retail Broker Agreement Dated September 25, 2018 |
| Electric Advisors | Retail Broker Agreement Dated January 31, 2013 |
| Enel X North America, Inc. fka EnerNOC | Retail Broker Agreement Dated February 06, 2013 |
| ENERActive Solutions | Retail Broker Agreement Dated April 25, 2013 |
| EnerConnex, LLC | Retail Broker Agreement Dated April 13, 2020 |
| Energy Alliances, Inc | Retail Broker Agreement Dated July 01, 2019 |
| Energy Choice Solutions | Retail Broker Agreement Dated August 17, 2009 |
| Energy Consultants LLC | Retail Broker Agreement Dated April 10, 2019 |
| Energy CX LLC | Retail Broker Agreement Dated August 25, 2020 |
| Energy Edge Consulting, LLC | Retail Broker Agreement Dated June 09, 2020 |
| Energy Enablement Inc | Retail Broker Agreement Dated August 31, 2011 |
| Energy Initiatives, Inc. | Retail Broker Agreement Dated January 30, 2013 |
| Energy Market Exchange (EMEX) | Retail Broker Agreement Dated January 21, 2011 |
| Energy Paradigm LLC | Retail Broker Agreement Dated August 21, 2018 |
| Energy Procurement Partners Inc | Retail Broker Agreement Dated October 15, 2011 |
| Energy Professionals | Retail Broker Agreement Dated August 04, 2014 |

**Schedule 2**
**Retail Broker Agreement**

| Broker Name | Agreement |
|---|---|
| Energy Resources Alliance LLC | Retail Broker Agreement Dated May 05, 2020 |
| Energy Savers Inc | Retail Broker Agreement Dated August 30, 2010 |
| Energy Savings | Retail Broker Agreement Dated April 29, 2011 |
| Energy Services Management, LLC | Retail Broker Agreement Dated February 08, 2013 |
| Energy Trust, LLC | Retail Broker Agreement Dated August 01, 2014 |
| EnergyAEX | Retail Broker Agreement Dated July 30, 2012 |
| Energyserv Solutions, Ltd. | Retail Broker Agreement Dated June 03, 2020 |
| ENGIE Insight Services Inc. | Retail Broker Agreement Dated November 12, 2019 |
| Enhanced Energy Services of America, LLC | Retail Broker Agreement Dated June 11, 2020 |
| Everon Green | Retail Broker Agreement Dated July 27, 2020 |
| Evolution Energy Partners | Retail Broker Agreement Dated October 15, 2015 |
| F&P Holdings, LP dba T&F Exploration | Retail Broker Agreement Dated July 26, 2013 |
| Fellon-McCord | Retail Broker Agreement Dated December 25, 2009 |
| Foster LLC | Retail Broker Agreement Dated December 25, 2009 |
| Frontline Power Solutions | Retail Broker Agreement Dated March 01, 2016 |
| Gabel Associates | Retail Broker Agreement Dated December 29, 2011 |
| Global Energy Solutions Corp. | Retail Broker Agreement Dated May 29, 2010 |
| Goldstar Energy Group, Inc. | Retail Broker Agreement Dated January 25, 2011 |
| Good Energy | Retail Broker Agreement Dated September 30, 2016 |
| Greencrown Energy LLC | Retail Broker Agreement Dated November 07, 2018 |
| Grid Energy | Retail Broker Agreement Dated March 01, 2016 |
| Group-S LLC | Retail Broker Agreement Dated November 11, 2020 |
| Gulf Stream Energy Consultants LLC | Retail Broker Agreement Dated August 11, 2017 |
| H.P. Technologies, Inc. | Retail Broker Agreement Dated September 10, 2018 |
| Health Resource Network, Inc. - HRN Energy Management | Retail Broker Agreement Dated January 20, 2012 |
| HealthTrust Purchasing Group | Retail Broker Agreement Dated October 05, 2012 |
| Hospital Energy, LLC | Retail Broker Agreement Dated February 22, 2019 |
| IC Thomasson Associates, Inc. | Retail Broker Agreement Dated March 11, 2013 |
| Incite Energy | Retail Broker Agreement Dated August 28, 2012 |
| Independent Energy Consultants Inc | Retail Broker Agreement Dated May 22, 2020 |
| Infinity Power Partners | Retail Broker Agreement Dated July 29, 2015 |
| Insight Sourcing Group | Retail Broker Agreement Dated March 21, 2018 |
| Integrity Energy, LTD | Retail Broker Agreement Dated December 19, 2018 |
| JMI Consultants, LLC | Retail Broker Agreement Dated December 03, 2019 |
| John Orr | Retail Broker Agreement Dated May 17, 2018 |
| Key Energy Consulting, LLC | Retail Broker Agreement Dated February 14, 2018 |
| KeyTex Energy Solutions, LLC | Retail Broker Agreement Dated November 25, 2009 |
| Kinect Energy Group | Retail Broker Agreement Dated October 21, 2009 |
| KOBIONA LLC | Retail Broker Agreement Dated July 23, 2019 |
| L5E LLC | Retail Broker Agreement Dated June 13, 2019 |

**Schedule 2**
**Retail Broker Agreement**

| Broker Name | Agreement |
|---|---|
| Legacy Energy Group | Retail Broker Agreement Dated January 13, 2012 |
| Legend Energy Advisors | Retail Broker Agreement Dated July 13, 2015 |
| Lights Out Energy LLC | Retail Broker Agreement Dated June 09, 2020 |
| Lightstar Energy Group | Retail Broker Agreement Dated October 11, 2012 |
| Lincoln Energy Group LLC | Retail Broker Agreement Dated August 04, 2009 |
| Live Energy | Retail Broker Agreement Dated July 06, 2011 |
| Long Distance Consultants - LD Energy | Retail Broker Agreement Dated May 09, 2011 |
| Louella Enterprises LLC | Retail Broker Agreement Dated June 08, 2018 |
| Lythix, LLC | Retail Broker Agreement Dated June 12, 2020 |
| M&R Energy Resources Corp. | Retail Broker Agreement Dated November 16, 2018 |
| Mablock Consulting LLC | Retail Broker Agreement Dated July 16, 2018 |
| Manhattan Energy LLC | Retail Broker Agreement Dated July 16, 2010 |
| Maryland Energy Advisors | Retail Broker Agreement Dated November 05, 2013 |
| Metromedia Power | Retail Broker Agreement Dated November 23, 2009 |
| Mid Atlantic Energy Services | Retail Broker Agreement Dated July 17, 2013 |
| Mitchell Energy Management Services Inc. | Retail Broker Agreement Dated May 07, 2010 |
| Mondre Energy, Inc. | Retail Broker Agreement Dated October 22, 2010 |
| MSI Utilities, Inc. | Retail Broker Agreement Dated October 19, 2018 |
| Muirfield Energy | Retail Broker Agreement Dated February 15, 2011 |
| Nania Energy Inc | Retail Broker Agreement Dated January 29, 2021 |
| National Energy Management | Retail Broker Agreement Dated June 24, 2011 |
| National Energy Network | Retail Broker Agreement Dated February 14, 2012 |
| National1 Energy LLC | Retail Broker Agreement Dated April 27, 2013 |
| Nationwide New Energy Management Group, LLC | Retail Broker Agreement Dated May 07, 2020 |
| Navigate Power LLC | Retail Broker Agreement Dated November 09, 2018 |
| NE Energy, LLC | Retail Broker Agreement Dated March 18, 2021 |
| New America Power, LLC | Retail Broker Agreement Dated April 25, 2019 |
| New Energy Concepts, L.L.C. | Retail Broker Agreement Dated August 21, 2014 |
| Nextility, Inc. | Retail Broker Agreement Dated May 19, 2015 |
| Noresco, LLC | Retail Broker Agreement Dated April 01, 2015 |
| North Shore Energy Consulting | Retail Broker Agreement Dated April 09, 2012 |
| NorthEast Energy Advisors, LLC | Retail Broker Agreement Dated June 11, 2009 |
| Northeast Energy Partners, LLC | Retail Broker Agreement Dated March 25, 2011 |
| NUS Consulting Group | Retail Broker Agreement Dated October 05, 2009 |
| OE Group | Retail Broker Agreement Dated January 23, 2013 |
| OnDemand Energy Solutions | Retail Broker Agreement Dated August 24, 2012 |
| Onyx Power & Gas Consulting LLC | Retail Broker Agreement Dated September 11, 2018 |
| OP Power Solutions LLC | Retail Broker Agreement Dated May 08, 2020 |
| Open Market Energy LLC | Retail Broker Agreement Dated June 26, 2012 |
| PAL Energy Smart LLC | Retail Broker Agreement Dated June 15, 2020 |
| Park Place Power Consulting LLC | Retail Broker Agreement Dated June 15, 2018 |

**Schedule 2**
**Retail Broker Agreement**

| Broker Name | Agreement |
|---|---|
| Patch Power | Retail Broker Agreement Dated August 31, 2020 |
| Patriot Energy Group | Retail Broker Agreement Dated July 31, 2012 |
| Penn State Facilities Engineering Institute | Retail Broker Agreement Dated June 01, 2017 |
| PES Brokers Inc. | Retail Broker Agreement Dated May 29, 2013 |
| Philadelphia Area Independent Schools Business Officers Association | Retail Broker Agreement Dated March 23, 2016 |
| Power Brokers, LLC | Retail Broker Agreement Dated August 30, 2018 |
| Power Management Company LLC | Retail Broker Agreement Dated July 27, 2020 |
| Powershift Energy Limited Liability Company | Retail Broker Agreement Dated June 11, 2020 |
| Premier Energy Group | Retail Broker Agreement Dated October 05, 2009 |
| Premier Power Solutions, LLC | Retail Broker Agreement Dated August 24, 2012 |
| Premiere Marketing dba Transparent Energy | Retail Broker Agreement Dated January 11, 2018 |
| Procurian, Inc. | Retail Broker Agreement Dated July 17, 2014 |
| Profusion Energy Brokerage | Retail Broker Agreement Dated August 04, 2020 |
| Progressive Energy Consultants, LLC | Retail Broker Agreement Dated July 31, 2018 |
| Prosource Power LLC | Retail Broker Agreement Dated May 08, 2020 |
| Provident Energy Consulting, LLC | Retail Broker Agreement Dated September 02, 2009 |
| Prudential Energy Services Corporation | Retail Broker Agreement Dated June 05, 2018 |
| PWI Engineering | Retail Broker Agreement Dated April 18, 2017 |
| Rapid Power Management, LLC | Retail Broker Agreement Dated June 08, 2018 |
| Reflective Energy Solutions | Retail Broker Agreement Dated September 16, 2010 |
| Regional Resources Energy Group, LLC | Retail Broker Agreement Dated February 02, 2016 |
| Reliable Power Alternatives Corporation | Retail Broker Agreement Dated October 28, 2014 |
| Resource Energy Solutions, LLC | Retail Broker Agreement Dated June 04, 2018 |
| Resource Energy Systems | Retail Broker Agreement Dated June 04, 2018 |
| Results Energy Consulting Inc | Retail Broker Agreement Dated March 27, 2019 |
| Retail Power Services Inc. | Retail Broker Agreement Dated September 04, 2018 |
| Rexcal Energy LLC | Retail Broker Agreement Dated June 10, 2020 |
| Richards Energy Group, Inc. | Retail Broker Agreement Dated April 17, 2018 |
| Rosenthal Energy Advisors | Retail Broker Agreement Dated January 25, 2013 |
| Sable Power & Gas | Retail Broker Agreement Dated March 31, 2015 |
| Satori Energy | Retail Broker Agreement Dated December 21, 2017 |
| Schneider Electric USA, Inc. | Retail Broker Agreement Dated May 13, 2010 |
| School Power, Inc. | Retail Broker Agreement Dated December 05, 2011 |
| Scioto Energy | Retail Broker Agreement Dated September 05, 2018 |
| Secure Energy Solutions | Retail Broker Agreement Dated June 10, 2010 |
| Selected Power, Inc. | Retail Broker Agreement Dated September 22, 2020 |
| Sensible Energy Management | Retail Broker Agreement Dated October 07, 2012 |
| Sergio Cantu, LLC | Retail Broker Agreement Dated August 11, 2020 |
| Singularity Inc. d/b/a National Utilisource | Retail Broker Agreement Dated June 23, 2020 |
| Solution Energy, LLC | Retail Broker Agreement Dated May 01, 2012 |

**Schedule 2**
**Retail Broker Agreement**

| Broker Name | Agreement |
|---|---|
| Source One, Inc. (DE) | Retail Broker Agreement Dated March 26, 2020 |
| Sprague Energy (fmrly Metromedia Energy) | Retail Broker Agreement Dated April 28, 2015 |
| Stanwich Energy Advisors LLC | Retail Broker Agreement Dated May 27, 2015 |
| StoneX Financial Inc. | Retail Broker Agreement Dated November 30, 2011 |
| SunLight Energy Group, LLC | Retail Broker Agreement Dated September 08, 2017 |
| Susquehanna Energy Advisors, Inc. | Retail Broker Agreement Dated January 17, 2017 |
| Taurus Advisory Group LLC | Retail Broker Agreement Dated March 13, 2018 |
| Tes Energy Services, LP | Retail Broker Agreement Dated July 17, 2018 |
| The Eric Ryan Corporation | Retail Broker Agreement Dated March 26, 2020 |
| The Galt Company | Retail Broker Agreement Dated January 19, 2011 |
| The Malatan Group LLC | Retail Broker Agreement Dated October 18, 2018 |
| Thomas Engineering, Inc. | Retail Broker Agreement Dated June 25, 2020 |
| Titan Energy New England | Retail Broker Agreement Dated March 31, 2017 |
| Tobelmann Energy Brokers, Inc. | Retail Broker Agreement Dated April 28, 2012 |
| Tomorrow's Utilities, Inc. | Retail Broker Agreement Dated November 17, 2011 |
| Total Energy Resources, LLC | Retail Broker Agreement Dated September 23, 2014 |
| TPI Efficiency Consulting | Retail Broker Agreement Dated March 05, 2015 |
| Tradition Energy | Retail Broker Agreement Dated October 25, 2010 |
| Trane Energy Choice, LLC | Retail Broker Agreement Dated December 17, 2010 |
| Transatlantic Energy Group LLC | Retail Broker Agreement Dated June 30, 2020 |
| TransparencE Energy Services, LLC | Retail Broker Agreement Dated July 09, 2020 |
| Triple S Energy Management LLC | Retail Broker Agreement Dated May 22, 2019 |
| Tritium Energy Consulting, LLC | Retail Broker Agreement Dated December 01, 2010 |
| TruEnergyServices, LLC | Retail Broker Agreement Dated June 11, 2019 |
| Tybec Energy Management Specialists, Inc | Retail Broker Agreement Dated May 25, 2010 |
| UGI Energy Services, Inc. | Retail Broker Agreement Dated April 16, 2010 |
| Unified Energy Services | Retail Broker Agreement Dated March 02, 2010 |
| United Commercial Energy Partners, LLC | Retail Broker Agreement Dated June 03, 2020 |
| US Energy Solutions Inc. | Retail Broker Agreement Dated July 08, 2020 |
| Usource, LLC | Retail Broker Agreement Dated April 15, 2008 |
| Utility Analyses, LLC | Retail Broker Agreement Dated July 10, 2014 |
| Utility Rates Analysts | Retail Broker Agreement Dated July 06, 2012 |
| Vervantis Inc. | Retail Broker Agreement Dated January 11, 2018 |
| Watermark Power Solutions, Inc. | Retail Broker Agreement Dated June 12, 2020 |
| Winstar Solutions, LLC | Retail Broker Agreement Dated May 25, 2018 |
| World Energy | Retail Broker Agreement Dated April 11, 2008 |
| Worthington Energy Consultants, LLC | Retail Broker Agreement Dated April 18, 2017 |
| Xencom Green Energy, LLC | Retail Broker Agreement Dated November 04, 2010 |
| Yes Energy Inc. | Retail Broker Agreement Dated August 29, 2018 |
| Your Choice Energy, LLC | Retail Broker Agreement Dated June 22, 2009 |
| Yum Capital, LLC | Retail Broker Agreement Dated June 30, 2020 |

**Schedule 2**
**Retail Broker Agreement**

| Broker Name | Agreement |
|---|---|
| Zentility, Inc. | Retail Broker Agreement Dated July 07, 2020 |