**IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | **Chapter 11** |
| | § | |
| **TALEN ENERGY SUPPLY, LLC, *et al.*,** [1] | § | **Case No. 22-90054 (MI)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |

**<u>Chapter 11 Fee Application Summary</u>**

| Name of Applicant: | Quinn Emanuel Urquhart & Sullivan, LLP | |
|---|---|---|
| Applicant's Role in Case: | Special Litigation Counsel | |
| Date Order of Employment Signed: | July 5, 2022 (ECF No. 854) | |
| Interim Application (x) No. 3rd | Third Interim Fee Application | |
| | Beginning of Period | End of Period |
| Time period covered by this Application | November 1, 2022 | January 31, 2023 |
| Were the services provided necessary to the administration of or beneficial at the time rendered toward the completion of the case?  Yes | | |
| Were the services performed in a reasonable amount of time commensurate with the complexity, importance and nature of the issues addressed?  Yes | | |
| Is the requested compensation reasonable based on the customary compensation charged by comparably skilled practitioners in other non-bankruptcy cases?  Yes | | |
| Do expense reimbursements represent actual and necessary expenses incurred?  Yes | | |
| Time period(s) covered by prior Applications: | May 9, 2022 August 1, 2022 | July 31, 2022 October 31, 2022 |
| Total amounts awarded in all prior Applications: | | $791,445.30 |

---

[1]   A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/talenenergy.  The Debtors' primary mailing address is 1780 Hughes Landing Boulevard, Suite 800, The Woodlands, Texas 77380.

| COMPENSATION BREAKDOWN FOR TIME PERIOD COVERED BY THIS APPLICATION | |
|---|---|
| Total fees requested in this Application:[2] | $445,386.15 |
| Total professional fees requested in this Application:[3] | $423,917.10 |
| Total actual professional hours covered by this Application: | 501.8 |
| Average hourly rate for professionals: | $844.79 |
| Total paraprofessional fees requested in this Application:[4] | $21,469.05 |
| Total actual paraprofessional hours covered by this Application: | 80.3 |
| Average hourly rate for paraprofessionals: | $267.36 |
| Reimbursable expenses sought in this Application: | $7,957.40 |
| Plan Status:  On December 20, 2022, the Court entered the Findings of Fact, Conclusions of Law, and Order Confirming Joint Chapter 11 Plan of Talen Energy Supply, LLC and its Affiliated Debtors (ECF No. 1760).   The Plan has not gone effective yet. | |
| Primary Benefits:   As special litigation counsel, Talen Montana, LLC filed an adversary proceeding for actual fraudulent transfers and constructive fraudulent transfers against PPL Corp., PPL Capital Funding, Inc., PPL Electric Utilities Corp., and PPL Energy Funding Corp., (Adversary Proceeding No. 22-9001).  The adversary proceeding is pending in this Court. | |

---

[2]   The total fees incurred by Quinn Emanuel during the Application Period are $494,873.50.  Quinn Emanuel discounts its fees by 10% for a revised total of $445,386.15.

[3]   Professional fees total $471,019.00 without the 10% discount.

[4]   Paraprofessional fees total $23,854.50 without the 10% discount.

**IN THE UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| **TALEN ENERGY SUPPLY, LLC,** *et al.*,[1] | § | **Case No. 22-90054 (MI)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |

**QUINN EMANUEL URQUHART & SULLIVAN, LLP'S THIRD
INTERIM APPLICATION FOR PAYMENT OF COMPENSATION
AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD
<u>NOVEMBER 1, 2022, THROUGH JANUARY 31, 2023</u>**

> If you object to the relief requested, you must respond in writing. Unless otherwise directed by the Court, you must file your response electronically at https://ecf.txsb.uscourts.gov/ within twenty-one from the date this motion was filed.  If you do not have electronic filing privileges, you must file a written objection that is actually received by the clerk within twenty-one days from the date this motion was filed.  Otherwise, the Court may treat the pleading as unopposed and grant the relief requested.

TO THE UNITED STATES BANKRUPTCY JUDGE:

COMES NOW, Quinn Emanuel Urquhart & Sullivan, LLP ("Quinn Emanuel") and files its Third Interim Application for Payment of Compensation and Reimbursement of Expenses for the Period November 1, 2022, through January 31, 2023 (the "Application"), for allowance of compensation for professional services provided in the amount of $445,386.15[2] and reimbursement of actual and necessary expenses in the amount of $7,957.40 that Quinn Emanuel incurred from November 1, 2022, through January 31, 2023 (the "Application Period"), as special

---

[1]   A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/talenenergy.  The Debtors' primary mailing address is 1780 Hughes Landing Boulevard, Suite 800, The Woodlands, Texas 77380.

[2]   Quinn Emanuel discounts the fees in this case by 10%.  Each monthly invoice reflects the 10% discount as does this Application, except for the fees listed in the charts of paragraph 10 of this Application.  The fee amounts in the charts of paragraph 10 reflect the total amounts without the 10% discount.

litigation counsel to Talen Energy Supply, LLC, *et al*., ("Talen" or the "Debtors") in the above-captioned case and respectfully represents as follows:

## I.      JURISDICTION

1.      Quinn Emanuel submits this Application pursuant to Sections 330 and 331 of title 11 of the United States Bankruptcy Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedures (the "Bankruptcy Rules"), Rule 2016 of the Bankruptcy Local Rules (the "Local Rules") and in recognition of the Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective as of November 1, 2013 (the "US Trustee Guidelines").

2.      Pursuant to 28 U.S.C. § 1334, jurisdiction lies in this Court.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue properly lies in this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

## II.      RELIEF REQUESTED

3.      Quinn Emanuel requests that the Court enter an order allowing Quinn Emanuel's interim compensation for professional services rendered during the Application Period in the amount of $445,386.15 and reimbursement of actual and necessary expenses incurred by Quinn Emanuel in the amount of $7,957.40.

## III.      BACKGROUND

4.      On May 9, 2022, Talen Energy Supply, LLC and its debtor affiliates filed voluntary petitions under chapter 11 of the Bankruptcy Code.  The factual background regarding the Debtors, including their business operations, their capital and debt structures, and the events leading to the filing of the Debtors' chapter 11 cases, is set forth in the Declaration of Ryan Leland Omohundro, in Support of the Chapter 11 Petitions and First Day Relief (ECF No. 16).

5.      On May 10, 2022, the Court entered an order jointly administering the bankruptcy cases under case number 22-90054.  *See* Order Directing Joint Administration of Chapter 11 Cases Pursuant to Bankruptcy Rule 1015(b) and Bankruptcy Local Rule 1015-1 (ECF No. 30).

6.      On May 23, 2022, the United States Trustee filed its Notice of Appointment of Committee of Unsecured Creditors (ECF No. 264).

7.      On June 1, 2022, the Debtors filed a Motion of Debtors to Establish Procedures for Interim Compensation and Reimbursement of Expenses for Professionals (the "Interim Compensation Motion") (ECF No. 359), and on June 24, 2022, the Court entered an order approving the Interim Compensation Motion (the "Interim Compensation Order") (ECF No. 631).

8.      On June 8, 2022, the Debtors filed an Application for Order Authorizing the Retention and Employment of Quinn Emanuel Urquhart & Sullivan, LLP as Special Litigation Counsel (the "Retention Application") (ECF No. 453).   On June 10, 2022, an Amended Declaration of Karl Stern in Support of the Application for Order Authorizing the Retention and Employment of Quinn Emanuel Urquhart & Sullivan, LLP as Special Litigation Counsel(ECF No. 499) was filed.  On July 5, 2022, the Court entered an order granting the Retention Application (the "Retention Order") (ECF No. 854).

## IV.      TERMS AND CONDITIONS OF EMPLOYMENT AND COMPENSATION

9.      The terms and conditions of Quinn Emanuel's employment by the Debtors and compensation to be paid to Quinn Emanuel by the Debtors are outlined in the Retention Application.  *See* ECF No. 453.  As set forth in the Retention Application, Quinn Emanuel's customary fees and expenses incurred in connection with this representation are to be paid out of the Debtors' estates.

## V.      PROFESSIONAL SERVICES PROVIDED BY QUINN EMANUEL TO TALEN

10.      The following is a summary, by matter, of the significant professional services Quinn Emanuel rendered during the Application Period.

**a.**      **Litigation: Fees:** $427,163.85 (with 10% discount); Hours: 535.9.  The tasks performed in this category include participating in weekly status conferences with the Client and Weil Gotshal attorneys, attending and participating in adversary hearings and status conferences, and drafting and filing numerous briefs.  This category also includes drafting and responding to discovery and drafting and revising the mediation statement.

| PROFESSIONAL | BILLING RATE | HOURS | TOTAL |
|---|---|---|---|
| Karl Stern | $1,150.00 | 120.0 | $138,000.00 |
| Eric D. Winston | $1,100.00 | 89.6 | $98,560.00 |
| Patricia B. Tomasco | $1,195.00 | 5.9 | $7,050.50 |
| Liz Devaney | $950.00 | 130.3 | $123,785.00 |
| Joanna Caytas | $790.00 | 24.5 | $19,355.00 |
| Daniel Hopper | $790.00 | 49.7 | $39,263.00 |
| Laurenne Babayan | $425.00 | 38.9 | $16,532.50 |
| Laurenne Babayan | $575.00 | 36.4 | $20,930.00 |
| Barbara Jacoby Howell | $320.00 | 18.9 | $6,048.00 |
| Vince Mesa | $250.00 | 17.4 | $4,350.00 |
| Jose Ceron | $175.00 | .4 | $70.00 |
| Ryan Lopez | $175.00 | 3.0 | $525.00 |
| Aaron Alcantara | $175.00 | .9 | $157.50 |
| Total | | 535.9 | $474,626.50 |

**b.**      **Retention/Fee Applications:** $18,135.90 (with 10% discount); Hours:  45.9.  Tasks performed in this category include drafting interim fee applications and monthly fee statements on behalf of Quinn Emanuel and reviewing monthly invoices to verify they conform with the requirements of the United States Trustee.

| PROFESSIONAL | BILLING RATE | HOURS | TOTAL |
|---|---|---|---|
| Patricia B. Tomasco | $1,195.00 | 2.4 | $2,868.00 |
| Karl Stern | $1,150.00 | 3.3 | $3,795.00 |
| Eric D. Winston | $1,100.00 | .8 | $880.00 |
| Barbara J. Howell | $320.00 | 39.4 | $12,608.00 |
| Total | | 45.9 | $20,151.00 |

      **c.**      **Bankruptcy Administration:**  $86.40 (with 10% discount); Hours:  .3.  The tasks performed in this category include reviewing ECF filings and calendar deadlines.

| PROFESSIONAL | BILLING RATE | HOURS | TOTAL |
|---|---|---|---|
| Barbara J. Howell | $320.00 | .3 | $96.00 |
| Total | | .3 | $96.00 |

## VI.    COMPENSATION REQUESTED

     11.     In this Application, Quinn Emanuel seeks approval of $445,386.15 in fees and $7,957.40 in expenses incurred from November 1, 2022, through January 31, 2023.  Attached as Exhibit A is the Certification of Karl Stern in Support of Quinn Emanuel Urquhart & Sullivan, LLP's Third Application for Payment of Compensation and Reimbursement of Expenses for the Period November 1, 2022, through January 31, 2023 (the "Stern Certification").  Pursuant to the US Trustee Guidelines, Exhibit B is the chart reflecting customary and comparable compensation disclosures with the fee application, Exhibit C is a chart summarizing the timekeepers included in this Application, Exhibit D is the budget, and Exhibit E is a chart with a summary of compensation requested by project category.  The blended rate for Quinn Emanuel timekeepers in this Application is $765.14.

     12.     Quinn Emanuel submitted fee statements for the months of November, December, and January during this Application Period.  Each monthly fee statement was served pursuant to

the Interim Compensation Order.  The monthly invoices attached to each fee statement are attached as Exhibit F.

13.     This Application readily meets the standards of section 331 and applicable case law for compensation for services rendered on behalf of the Debtors' estates and for the administration of these cases.  The Fifth Circuit recently reorganized the contours of the requirements for allowance of compensation under section 330 in *Barron & Newburger, P.C. v. Tex. Skyline, Ltd. (In re Woerner),* 783 F.3d 266 (5th Cir. 2015).  In *Woerner*, the Fifth Circuit held that a court would allow compensation to an attorney for services that are "reasonably likely to benefit" the estate and that a court should adjudge the reasonableness of requested compensation" at the time at which the service was rendered."  *Id*. at 273-74.  All of the compensation requested in the Application meets the requirements of section 331 as delineated by the Fifth Circuit and should be approved.

14.     Quinn Emanuel provided necessary and beneficial services to the Debtors in myriad ways.  The time Quinn Emanuel spent on services rendered and the rates charged for such services were reasonable and necessary to fully protect the Debtors' estates consistent with Quinn Emanuel's role as special litigation counsel and to maximize the dividend to creditors, in line with the Johnson[3] factors adopted by the Fifth Circuit in *In re First Colonial Corp*., 544 F.2d 1291, 1299 (5th Cir. 1977), as follows:

---

[3]     *See Johnson v. Georgia Highway Express, Inc*., 488 F.2d 714 (5th Cir. 1974).

### a.       The Time and Labor Required

15.     As further illustrated by the fee breakdown in the Summary Cover Sheet, the amount of time spent by Quinn Emanuel professionals and paraprofessionals on this case for the Application Period is 582.1 hours.

### b.       The Novelty and Difficulty of the Questions Presented by the Case

16.     This case has presented difficult questions of fact and law relevant to both bankruptcy and applicable nonbankruptcy law.

### c.       The Skill Requisite to Perform the Legal Services Properly

17.     Quinn Emanuel possesses the skill required to properly perform the legal services involved, in particular bankruptcy law expertise, as well as practice experience before this Court, and knowledge of its Local Rules.

### d.       The Preclusion of Other Employment by the Attorneys due to Acceptance of this Case

18.     Attorneys at Quinn Emanuel were not necessarily precluded from employment on other cases by the size and exigency of these cases.

### e.       The Customary Fee for Similar Work in the Community

19.     The fees charged by Quinn Emanuel compare favorably with the fees charged by other counsel in similar cases in this jurisdiction.  Quinn Emanuel sets its fees consistent with available market data for similarly sized and situated firms given the years of experience of each attorney.  In addition, Quinn Emanuel employs associates and a paralegal on this case in lieu of a single attorney, resulting in a blended rate of $765.14 per hour.  Quinn Emanuel's blended rate compares favorably with hourly rates charged by practitioners in cases of this size.

f.       **Whether the Fees are Fixed or Contingent**

20.       Quinn Emanuel's attorneys in this case do not charge either fixed or contingent fees.

g.       **Time Pressures Imposed by the Client or Circumstances**

21.       The circumstances of the bankruptcy case imposed time pressures due to the need to quickly remove the Montana and Delaware litigation to the bankruptcy court in Houston.

h.       **The Amount Involved and Results Obtained as a Result of the Attorney Services**

22.       As a result of Quinn Emanuel's services, strategy, and efficiency as special litigation counsel to the Debtors, the Debtors have continued to progress litigation to recover fraudulent transfers and other accretive causes of action for the benefit of the estates and their creditors.

i.       **The Experience, Reputation, and Ability of the Attorneys**

23.       The Quinn Emanuel attorneys involved in the work on behalf of the Debtors represent decades of experience, including representation of chapter 11 debtors and committees. The Quinn Emanuel attorneys bring extensive experience in bankruptcy law to these bankruptcy cases and have substantial experience practicing in this Court and extensive familiarity with applicable Fifth Circuit bankruptcy law necessary to represent the Debtors.

j.       **The Undesirability of the Cases**

24.       Every bankruptcy case carries some risks due to the uncertainty of payment stemming from the relatively unknown value of the debtor's principal assets and the debtor's

ability to pay administrative fees and costs. These cases presented no additional undesirable elements.

**k.      The Nature and Length of the Professional Relationship with the Client**

25.      As stated in the Retention Application, Talen selected Quinn Emanuel as special litigation counsel on October 10, 2021, to advance Talen's interest in the Montana Litigation, the Delaware Litigation, the Rail Surcharge Litigation, and the Adversary Proceeding.

**l.      Awards in Similar Cases**

26.      The fees herein requested are in line with fee awards approved in similar cases by counsel with similar sophistication and experience.

27.      In conclusion, the services provided by Quinn Emanuel have been necessary to the administration of the Debtors and beneficial at the time at which the services were rendered. Further, Quinn Emanuel performed the services within a reasonable amount of time commensurate with the complexity, importance, nature of the problems, issues, and tasks addressed on behalf of the Debtors. Finally, the compensation sought is reasonable based on the customary compensation charged by comparably skilled practitioners in cases under chapter 11 in this district. Quinn Emanuel requests that the Court determine that the nature, extent, and value of these services were appropriate under the circumstances at the time the services were rendered.

WHEREFORE, PREMISES CONSIDERED, Quinn Emanuel Urquhart & Sullivan, LLP requests that this Court enter an order granting this third interim application for professional services rendered during the Application Period in the amount of $445,386.15 and reimbursement of actual and necessary expenses incurred by Quinn Emanuel Urquhart & Sullivan, LLP during

the Application Period in the amount of $7,957.40, authorizing the Debtors to pay the fees and

expenses as requested, and grant such other and further relief as is just and proper.

      Respectfully submitted this 24th day of March 2023.

> */s/ Karl S. Stern*
> QUINN EMANUEL URQUHART & SULLIVAN LLP
> Karl S. Stern
> Patricia B. Tomasco
> Elizabeth Devaney
> 711 Louisiana Street, Suite 500
> Houston, TX 77002
> Telephone: 713-221-7000
> Facsimile: 713-221-7100
> karlstern@quinnemanuel.com
> pattytomasco@quinnemanuel.com
> lizdevaney@quinnemanuel.com
>
> -and-
>
> QUINN EMANUEL URQUHART & SULLIVAN LLP
> Eric Winston
> 865 S. Figueroa Street, 10th Floor
> Los Angeles, CA 90017
> Telephone: 213-443-3000
> Facsimile: 213-443-3100
> ericwinston@quinnemanuel.com
>
> *Special Litigation Counsel to the Debtors*

## CERTIFICATE OF SERVICE

      I, Karl Stern, hereby certify that on the 24th day of March, 2023, a copy of the Third Interim Fee Application was served via the Clerk of the Court through the ECF system to all parties registered to receive notice.

> */s/ Karl Stern*
> Karl Stern

**IN THE UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| **TALEN ENERGY SUPPLY, LLC,** *et al.*,[1] | § | Case No. 22-90054 (MI) |
| | § | |
| Debtors. | § | (Jointly Administered) |

**CERTIFICATION OF KARL STERN IN SUPPORT OF QUINN EMANUEL**
**URQUHART & SULLIVAN, LLP'S THIRD INTERIM APPLICATION**
**FOR PAYMENT OF COMPENSATION AND REIMBURSEMENT OF**
**EXPENSES FOR THE PERIOD NOVEMBER 1, 2022, THROUGH JANUARY 31, 2023**

I, Karl Stern, hereby certify that:

1.       I am a Partner of the firm Quinn Emanuel Urquhart & Sullivan, LLP ("Quinn Emanuel"). Quinn Emanuel maintains offices at, among other places, 711 Louisiana, Suite 500, Houston, Texas 77002.

2.       This certification ("Certification") is made in connection with Quinn Emanuel's third interim fee application, dated March 24th, 2023 (the "Application"), for compensation and reimbursement of expenses for the period commencing November 1, 2022, through January 31, 2023 (the "Compensation Period"). I have reviewed the Application and hereby certify that the Application complies with the applicable provisions of the Bankruptcy Code, Bankruptcy Rules, Bankruptcy Local Rules, and Fee Guidelines.

3.       Quinn Emanuel discussed its rates and fees with the Debtors at the outset of these cases and has continued to discuss fees with the Debtors throughout these cases. Attorneys and paraprofessionals assigned to this matter were necessary to assist with the prosecution of the

---

[1]       A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/talenenergy. The Debtors' primary mailing address is 1780 Hughes Landing Boulevard, Suite 800, The Woodlands, Texas 77380.

**EXHIBIT**

**A**

Debtors' chapter 11 cases, preservation of the Debtors' assets and other matters described herein. Neither a budget nor a staffing plan were prepared or discussed with the Debtors in these chapter 11 cases.

4.     In accordance with the Fee Guidelines, Quinn Emanuel responds to the questions identified therein as follows:

Did you agree to any variations from, or alternatives to, your standard or customary billing rates fees, or terms for services pertaining to this engagement that were provided during the application period?  If so, please explain.

**Response:**  At the time of Quinn Emanuel's retention by Talen, Quinn Emanuel agreed to freeze its hourly rates at its 2019 hourly rates.  Quinn Emanuel also gives Talen a 10% discount on its fees.  *See* the Retention Application, ECF No. 453.

If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher than 10% or more, did you discuss the reasons for the variation with the Client?

**Response:**  A budget was not prepared in this case.

Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case?

**Response:**  No.

Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices?   (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.)  If so, please quantify by hours and fees.

**Response:**  No.

Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information?  If so, please quantify by hours and fees.

**Response:**  No.

If the fee application includes any rate increase since retention:

a.     Did your client review and approve those rate increases in advance?

b.     Did your client agree when retaining the law firm to accept all future rate increases?  If not, did you inform your client that they need not to agree to modify rates or

terms in order to have you continue the representation consistent with ABA Formal Ethics Opinion 11-458.

**Response:**  This Application does not include any rate increases.

Dated: March 24, 2023.
Houston, Texas

/s/  Karl Stern
Karl Stern
Partner
Quinn Emanuel Urquhart & Sullivan, LLP

**EXHIBIT B**
**CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES WITH FEE APPLICATIONS**

| CATEGORY OF TIMEKEEPER (using categories already maintained by the firm) | BLENDED HOURLY RATE | |
|---|---|---|
| | BILLED OR COLLECTED Firm or offices for preceding year excluding bankruptcy | BILLED In this fee application* |
| Partner | $1,169.10 | $1,131.32 |
| Of Counsel | $983.47 | $950.00 |
| Associate | $803.09 | $719.24 |
| Paraprofessional | $296.20 | $297.07 |
| All Timekeepers Aggregate | $852.33 | $765.14 |

*The blended rates listed in the above chart were calculated without the 10% discount.

Case Name:  Talen Energy Supply, LLC, *et al*.
Case Number:  22-90054 (MI)
Applicant's Name:  Quinn Emanuel Urquhart & Sullivan, LLP
Date of Application: March 24, 2023
Interim or Final: Interim

**EXHIBIT C**
**SUMMARY OF TIMEKEEPERS INCLUDED IN THIS FEE APPLICATION**

| NAME | TITLE | SECTION | DATE OF FIRST ADMISSION | FEES BILLED | HOURS BILLED | HOURLY RATE BILLED | HOURLY RATE BILLED IN ALL PREVIOUS INTERIM APPLICATIONS[1] |
|------|-------|---------|-------------------------|-------------|--------------|--------------------|-----------------------------------------------------------|
| Karl Stern | Partner | Energy | 11/05/1982 | $141,795.00 | 123.3 | $1,150.00 | $1,150.00 |
| Eric D. Winston | Partner | Corporate Insolvency and Reorganization | 08/17/1999 | $99,440.00 | 90.4 | $1,100.00 | $1,100.00 |
| Patricia B. Tomasco | Partner | Corporate Insolvency and Reorganization | 11/10/1988 | $9,918.50 | 8.3 | $1,195.00 | $1,195.00 |
| Elizabeth M. Devaney | Counsel | Litigation | 11/03/2006 | $123,785.00 | 130.3 | $950.00 | $950.00 |
| Daniel Hopper | Associate | Litigation | 11/03/2017 | $39,263.00 | 49.7 | $790.00 | $745.00/$790.00 |
| Joanna Caytas | Associate | Corporate Insolvency and Reorganization | 01/22/2018 | 19,355.00 | 24.5 | $790.00 | N/A |
| Laurenne Babayan | Law Clerk | | N/A | $16,532.50 | 38.9 | $425.00 | N/A |
| Laurenne Babayan | Associate | Litigation | 12/28/2022 | $20,930.00 | 36.4 | $575.00 | $425.00 |
| Barbara J. Howell | Paralegal | Corporate Insolvency and Reorganization | N/A | $18,752.00 | 58.6 | $320.00 | $320.00 |
| Ryan Lopez | Litigation Support | | N/A | $525.00 | 3.0 | $175.00 | $175.00 |
| Ceron, Jose | Litigation Support | | N/A | $70.00 | .4 | $175.00 | N/A |
| Alcantara, Aaron | Litigation Support | | N/A | $157.50 | .9 | $175.00 | N/A |
| Vince Mesa | Litigation Support | | N/A | $4,350.00 | 17.4 | $250.00 | $250.00 |
| **Total** | | | | $494,873.50 | 582.1 | | |

Case Name:  Talen Energy Supply, LLC, *et al.*
Case Number:  22-90054
Applicant's Name:  Quinn Emanuel Urquhart & Sullivan, LLP
Date of Application: March 24, 2023
Interim or Final: Interim

---

[1]    No hourly rate increases occurred or are contemplated during the terms of this engagement.

**EXHIBIT D**
**BUDGET**

No budget was submitted.

Case Name:  Talen Energy Supply, LLC, *et al.*
Case Number:  22-90054 (MI)
Applicant's Name:  Quinn Emanuel Urquhart & Sullivan, LLP
Date of Application: March 24, 2023
Interim or Final: Interim

**EXHIBIT E**
**SUMMARY OF COMPENSATION REQUESTED BY PROJECT CATEGORY**

| PROJECT CATEGORY | HOURS BUDGETED | FEES BUDGETED | HOURS BILLED | FEES SOUGHT | FEES BILLED AFTER 10% DISCOUNT |
|---|---|---|---|---|---|
| Litigation | | | 535.9 | $474,626.50 | $427,163.85 |
| Retention/Fee Applications | | | 45.9 | $20,151.00 | $18,135.90 |
| Bankruptcy Administration | | | .3 | $96.00 | $86.40 |
| **Total** | | | 582.1 | $494,873.50 | $445,386.15 |

Case Name:  Talen Energy Supply, LLC, *et al.*
Case Number:  22-90054 (MI)
Applicant's Name:  Quinn Emanuel Urquhart & Sullivan, LLP
Date of Application: March 24, 2023
Interim or Final: Interim

08002-00001C/13925225.1

# EXHIBIT F

**IN THE UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| **In re:** | § | **Chapter 11** |
| | § | |
| **TALEN ENERGY SUPPLY, LLC,** *et al.*, [1] | § | **Case No. 22-90054 (MI)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |

**QUINN EMANUEL URQUHART & SULLIVAN, LLP'S**
**FOURTH MONTHLY FEE STATEMENT FOR THE**
**PERIOD NOVEMBER 1, 2022, THROUGH NOVEMBER 30, 2022[2]**

Quinn Emanuel Urquhart & Sullivan, LLP ("Quinn Emanuel") submits, pursuant to the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals (the "Interim Compensation Order") (ECF No. 631) entered on June 24, 2022, this monthly fee statement for the payment of interim compensation rendered and reimbursement of expenses incurred during the period November 1, 2022, through November 30, 2022 (the "Fourth Monthly Fee Statement").

Quinn Emanuel seeks payment of interim compensation in the total amount of $187,937.64 (80% of the services rendered), plus $4,516.76 (100% of the interim expenses incurred). Summaries of the fees and expenses are attached hereto as Exhibits A, B, and C. An invoice reflecting detailed time entries is attached hereto as Exhibit D.

Pursuant to the Interim Compensation Order, any party objecting to the payment of interim compensation and reimbursement of expenses shall serve within 14 days after delivery of the Fourth Monthly Fee Statement a written notice, via email, upon Quinn Emanuel and each of the

---

[1] A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/talenenergy. The Debtors' primary mailing address is 1780 Hughes Landing Boulevard, Suite 800, The Woodlands, Texas 77380.

[2] Quinn Emanuel discounts the fees in this case by 10%. The total fees billed to the Debtors without the 10% discount is $261,024.50.

08002-00001C/13764718.1

other Fee Notice Parties (as listed below) (the "Written Notice").  The Written Notice shall set forth with reasonable detail the nature of the objection and the amount at issue.  If the parties are unable to reach a resolution of the objection, the objecting party shall file its objection (the "Objection") with this Court within 3 business days and serve such Objection on Quinn Emanuel and each of the other Fee Notice Parties.  *See* Interim Compensation Order, ¶ 1(iii).

The Fee Notice Parties as defined in the Interim Compensation Order are:

a.  the Debtors c/o Talen Energy Supply, LLC
Attn: Andrew M. Wright and Leonard LoBiondo
Andrew.wright@talenergy.com
Leonard.LoBiondo@talenenergy.com
LegalServices@talenenergy.com

b.  Weil, Gotshal & Manges LLP
Attorneys for the Debtors
Attn: Matthew S. Barr, Gabriel A. Morgan, Alexander Welch, Clifford Carlson, and Katherine Lewis
Matt.barr@weil.com
Gabriel.morgan@weil.com
Alexander.welch@weil.com
Clifford.carlson@weil.com

c.  Office of the United States Trustee for the Southern District of Texas
Attn: Jana Smith Whitworth, Hector Duran, and C. Ross Travis
Jana.whitworth@usdoj.gov
Hector.duran.jr@usdoj.gov
C.ross.travis@usdoj.gov

d.  Milbank LLP
Attorneys for the Creditors' Committee
Attn: Dennis Dunne, Evan Fleck, and Matthew Brod
Ddunne@milbank.com
Mbrod@milbank.com

e.  Alvarez and Marsal
Attn: Tave Wise and Austin Schneider
twise@alvarezandmarsal.com
aschneider@alvarezandmarsal.com

If no objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Quinn Emanuel an amount equal to 80% of the fees and 100% of the expenses listed herein, or if an objection is timely served, such percentage of fees and expenses that are not subject to an objection, as stated in the Interim Compensation Order, ¶ 1(iii).

Respectfully submitted this 24th day of January, 2023.

_/s/  Karl S. Stern_
QUINN EMANUEL URQUHART & SULLIVAN LLP
Karl S. Stern
Patricia B. Tomasco
Elizabeth M. Devaney
711 Louisiana Street, Suite 500
Houston, TX 77002
Telephone: 713-221-7000
Facsimile:  713-221-7100
Email:      karlstern@quinnemanuel.com
            pattytomasco@quinnemanuel.com
            lizdevaney@quinnemanuel.com

-and-

QUINN EMANUEL URQUHART & SULLIVAN LLP
Eric Winston
865 S. Figueroa Street, 10th Floor
Los Angeles, CA 90017
Telephone: 213-443-3000
Facsimile:  213-443-3100
Email:      ericwinston@quinnemanuel.com

_Special Litigation Counsel to the Debtors_

## **EXHIBIT A**

### **Summary of Legal Fees for the Fee Period**

| Matter Number | Matter Description | Total Hours Billed | Total Fees Requested | Total Fees With 10% Discount | Total Fees With 80% Discount |
|---|---|---|---|---|---|
| 01 | Litigation | 290.10 | $256,163.50 | $230,547.15 | $184,437.72 |
| 02 | Retention/Fee Application | 8.7 | $4,861.00 | $4,374.90 | $3,499.92 |
| 03 | Bankruptcy Administration | 0.0 | $0.00 | $0.00 | $0.00 |
| | Total | 298.8 | $261,024.50 | $234,922.05 | $187,937.64 |

## EXHIBIT B

### Summary of Hours billed by Quinn Emanuel Attorneys and Paraprofessionals

| Professional | Position With The Applicant | Year Admitted | Department | Hourly Billing Rate | Total Hours Billed | Total Compensation (without 10% discount or travel discount) |
|---|---|---|---|---|---|---|
| Patricia B. Tomasco | Partner | 1988 | Corporate Insolvency and Reorganization | $1,195.00 | 6.5 | $7,767.50 |
| Karl Stern | Partner | 1982 | Energy | $1,150.00 | 70.7 | $81,305.00 |
| Eric D. Winston | Partner | 1999 | Corporate Insolvency and Reorganization | $1,100.00 | 51.9 | $57,090.00 |
| Christopher D. Porter | Partner | 2009 | Litigation | $1,035.00 | 0.0 | $0.00 |
| Elizabeth M. Devaney | Counsel | 2006 | Litigation | $950.00 | 63.3 | $60,135.00 |
| Daniel Hopper | Associate | 2017 | Litigation | $790.00 | 15.3 | $12,087.00 |
| Joanna Caytas | Associate | 2018 | Corporate Insolvency and Reorganization | $790.00 | 24.5 | $19,355.00 |
| Laurenne Babayan | Law Clerk | N/A | | $425.00 | 30.1 | $12,792.50 |
| Barbara J. Howell | Paralegal | N/A | Corporate Insolvency and Reorganization | $320.00 | 22.0 | $7,040.00 |
| Rusty Edgington | Paralegal | N/A | Litigation | $320.00 | 0.0 | $0.00 |
| Dave Scholz | Graphics Coordinator | N/A | | $320.00 | 0.0 | $0.00 |
| Vince Mesa | Litigation Support | N/A | | $250.00 | 12.2 | $3,050.00 |
| Ryan Lopez | Litigation Support | N/A | | $175.00 | 1.9 | $332.50 |
| Jose Ceron | Litigation Support | N/A | | $175.00 | .4 | $70.00 |
| Total | | | | | 298.8 | $261,024.50 |

## EXHIBIT C

### Summary of Expenses for the Fee Period

| Expense | Amount |
|---|---|
| Meals during travel | $67.29 |
| Hearing Transcript | $713.90 |
| Hotel | $1,215.63 |
| Air Travel | $797.62 |
| Velobind | $2.00 |
| RelOne User Fee | $300.00 |
| RelOne Active Hosting (Per GB) | $1,420.32 |
| Total | $4,516.76 |

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH
| SALT LAKE CITY | RIYADH | BERLIN

December 29, 2022

Damon Obie
Associate General Counsel
Talen Energy Supply, LLC
1780 Hughes Landing Blvd., Suite 800
The Woodlands, TX 77380

Matter #: 08002-00001C
Invoice Number: 101-0000145418
Responsible Attorney: Karl Stern

<u>Bankruptcy</u>

For Professional Services through November 30, 2022 in connection with disputes with PPL Corp arising out of the spin-off of Talen from PPL.

| | |
|---|---|
| Fees | $261,024.50 |
| 10% Discount | -$26,102.45 |
| Net Billed Fees | $234,922.05 |
| Expenses | $4,516.76 |
| Net Amount | $239,438.81 |
| Total Due This Invoice | $239,438.81 |

**Confidential – May include attorney-client privileged and work-product information**

# quinn emanuel trial lawyers

December 29, 2022
Page 2

Matter #: 08002-00001C
Invoice Number: 101-0000145418

## Statement Detail

### 01  Litigation

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 11/01/22 | VM1 | Process data into the proper format for attorney review in preparation for document production. | 2.40 | 600.00 |
| 11/01/22 | BH2 | Complete Transcript Order Form for the October 31st hearing (.3) and file same (.3); review the audio file of the October 31st hearing and transcribe Judge Isgur's instructions for the brief as instructed by E. Winston (.6); initial draft of the Responses and Objections to PPL Parties' Second Set of Interrogatories and Requests for Production to Talen Plaintiffs (2.3); email exchange with L. Devaney regarding the transcript of the October 31st hearing (.2). | 3.70 | 1,184.00 |
| 11/01/22 | DH7 | Review documents and correspondence regarding request for production of dividend documents with co-counsel at Weil (0.6); review and analyze the Separation and Transaction Agreements regarding other documents incorporated by reference (0.9). | 1.50 | 1,185.00 |
| 11/01/22 | EMD | Review and revise discovery responses and correspondence re: same (1.0); review creditor data (.8); review legal research re: safe harbors (2.1) | 3.90 | 3,705.00 |
| 11/01/22 | KS | Prepare for call with the Client. | 0.40 | 460.00 |
| 11/01/22 | KS | Continue to evaluate issues raised at hearing. | 1.50 | 1,725.00 |
| 11/01/22 | KS | Develop strategy for next steps. | 0.70 | 805.00 |
| 11/01/22 | KS | Further research IRS issue and supporting evidence. | 1.40 | 1,610.00 |
| 11/01/22 | KS | Participate in conference call with D. Obie and E. Winston. | 0.70 | 805.00 |

# quinn emanuel trial lawyers

December 29, 2022
Page 3

Matter #: 08002-00001C
Invoice Number: 101-0000145418

| 11/01/22 | KS | Telephone conference with E. Winston regarding IRS issues. | 0.30 | 345.00 |
|---|---|---|---|---|
| 11/01/22 | EDW | Conference with the Client and K. Stern. | 0.40 | 440.00 |
| 11/02/22 | PT | Research accrual of tax claims for non-withholding taxes. | 0.80 | 956.00 |
| 11/02/22 | VM1 | Process data into the proper format for attorney review in preparation for document production. | 2.10 | 525.00 |
| 11/02/22 | LB9 | Conduct legal research re: whether payroll taxes accrue as wages are earned or paid (2.9). | 2.90 | 1,232.50 |
| 11/02/22 | DH7 | Discuss migrating Viewpoint tags to Relativity for document tags with litigation support (0.4); review transcript of motion for summary judgment hearing (0.3). | 0.70 | 553.00 |
| 11/02/22 | EMD | Review legal research re: safe harbors (1.5); telephone conference with J. Liou re: hearing (.2); telephone conference with K. Stern, E. Winston, P. Genender, J. Liou and A. Kropp re: hearing recap (.6). | 2.30 | 2,185.00 |
| 11/02/22 | JDC | Legal research on the accrual of payroll taxes (6.6); correspond with P. Tomasco and E. Winston regarding same (1.1). | 7.70 | 6,083.00 |
| 11/02/22 | KS | Review discovery issues. | 0.40 | 460.00 |
| 11/02/22 | KS | Continue to assess IRS issue. | 1.20 | 1,380.00 |
| 11/02/22 | KS | Telephone conference with P. Genender, E. Winston, L. Devaney, and J. Lieu regarding hearing. | 0.60 | 690.00 |
| 11/02/22 | KS | Telephone conference with A. Wright regarding hearing. | 0.40 | 460.00 |
| 11/02/22 | EDW | Outline supplemental brief (1.1) and research cases for same (1.3). | 2.40 | 2,640.00 |
| 11/03/22 | BH2 | Obtain (.6) and forward documents and the October 31st hearing transcript to J. Caytas for the | 0.90 | 288.00 |

**quinn emanuel** trial lawyers

December 29, 2022                                          Matter #: 08002-00001C
Page 4                                              Invoice Number: 101-0000145418

| | | | | |
|---|---|---|---|---|
| | | supplemental briefing on the IRS issue (.3). | | |
| 11/03/22 | EDW | Participate on Client call (0.6); research IRS and present creditor issue (1.1). | 1.70 | 1,870.00 |
| 11/03/22 | JDC | Confer with P. Tomasco regarding supplementary briefing to motion for partial summary judgment (0..4); review the record (1.2); legal research on payroll taxes (0.6); prepare supplemental brief (3.7). | 5.90 | 4,661.00 |
| 11/03/22 | PT | Telephone conference with E. Winston regarding additional angle for IRS as triggering creditor due to non-withheld tax liability (.4); organizing call with J. Caytas (.4); email summary of argument to L. Devaney (.4); online research of cases related to FUTA versus FICA tax accruals (1.1) and review declaration regarding FICA tax return (.9). | 3.20 | 3,824.00 |
| 11/04/22 | KS | Revise draft discovery requests. | 1.00 | 1,150.00 |
| 11/04/22 | EMD | Review and revise discovery responses and review documents in connection with same (2.0); telephone conference with E. Winston and L. Babayan re: discovery (.3). | 2.30 | 2,185.00 |
| 11/04/22 | DH7 | Review produced documents for key contracts and agreements in connection with discovery requests. | 1.60 | 1,264.00 |
| 11/04/22 | LB9 | Conduct legal research re: when the IRS has a "claim" for employment taxes (2.5); telephone conference with L. Devaney and E. Winston re: discovery responses (.3). | 2.80 | 1,190.00 |
| 11/04/22 | BH2 | Review email from L. Devaney (.1) and obtain a copy of the Declaration of Gloria Amenta (.2); forward same to P. Tomasco, J. Caytas, and L. Devaney (.1). | 0.40 | 128.00 |
| 11/04/22 | JDC | Review the record (0.8); correspond | 4.90 | 3,871.00 |

# quinn emanuel trial lawyers

December 29, 2022
Page 5

Matter #: 08002-00001C
Invoice Number: 101-0000145418

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | with P. Tomasco and L. Devaney regarding same (0.2); legal research on tax issues and fraudulent transfer in conjunction with motion for partial summary judgment (1.2); prepare supplemental brief to response to motion for partial summary judgment (2.7). |  |  |
| 11/04/22 | EDW | Draft supplemental brief. | 3.00 | 3,300.00 |
| 11/04/22 | PT | Review declaration of payroll taxes paid (.4); review status of FICA versus FUTA reporting forms (.2); confirm FUTA forms not addressed by declaration (.2); coordinate drafting of short outline of facts and law applicable to distinguishing FUTA payroll tax from FICA and relevance to IRS as creditor as of date of transfer (.6). | 1.40 | 1,673.00 |
| 11/05/22 | EMD | Review and revise discovery responses (1.4) and review materials in connection with same (.8). | 2.20 | 2,090.00 |
| 11/05/22 | DH7 | Review expert report (.2) and confirm information for discovery responses (.1). | 0.30 | 237.00 |
| 11/05/22 | EDW | Draft supplemental brief (3.1); exchange e-mails with L. Devaney, K. Stern, D. Hopper, and L. Babayan regarding discovery responses (0.5). | 3.60 | 3,960.00 |
| 11/05/22 | JDC | Review company employment records (0.1). | 0.10 | 79.00 |
| 11/06/22 | DH7 | Revise draft responses to second set of discovery requests. | 1.80 | 1,422.00 |
| 11/06/22 | EMD | Review and revise discovery responses (.4) and review materials in connection with same (.3); review draft supplemental briefing (.7); review second discovery requests (.5) and review correspondence re: same (.2). | 2.10 | 1,995.00 |
| 11/06/22 | EDW | Revise supplemental brief. | 1.90 | 2,090.00 |

# quinn emanuel trial lawyers

December 29, 2022
Page 6

Matter #: 08002-00001C
Invoice Number: 101-0000145418

| 11/06/22 | KS | Revise draft briefing. | 1.30 | 1,495.00 |
|---|---|---|---|---|
| 11/06/22 | KS | Review draft discovery responses. | 0.70 | 805.00 |
| 11/07/22 | DH7 | Review and analyze draft supplemental motion for summary judgment brief (0.3); revise draft responses to second set of discovery requests (1.9). | 2.20 | 1,738.00 |
| 11/07/22 | EDW | Review supplemental brief and related research. | 2.00 | 2,200.00 |
| 11/07/22 | EDW | Exchange e-mails with K. Stern, L. Devaney, D. Hopper, and L. Babayan regarding discovery responses. | 0.80 | 880.00 |
| 11/07/22 | LB9 | Review and revise IRS Supplemental Brief (3.4). | 3.40 | 1,445.00 |
| 11/07/22 | KS | Read and annotate the hearing transcript. | 1.50 | 1,725.00 |
| 11/07/22 | EMD | Telephone conference with K. Stern, E. Winston, A. Lees and R. Marsters re: supplemental briefing (.2); telephone conference with D. Obie re: discovery responses (.1); review and revise discovery responses (.6) and review materials in connection with same (.4). | 1.30 | 1,235.00 |
| 11/07/22 | JDC | Legal research on tax issues in conjunction with motion for partial summary judgment (0.7); prepare supplemental brief to response to motion for partial summary judgment (1.1). | 1.80 | 1,422.00 |
| 11/07/22 | KS | Review draft discovery responses. | 0.40 | 460.00 |
| 11/07/22 | KS | Review draft briefing and supporting authorities. | 2.80 | 3,220.00 |
| 11/07/22 | KS | Prepare for a conference call with counsel for the Unsecured Creditors' Committee regarding hearing and briefing. | 0.30 | 345.00 |
| 11/07/22 | KS | Telephone conference with R. Masters, A. Lee, and E. Winston regarding post-hearing briefing. | 0.50 | 575.00 |

**quinn emanuel** trial lawyers

December 29, 2022
Page 7

Matter #: 08002-00001C
Invoice Number: 101-0000145418

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 11/08/22 | EDW | Review and revise discovery responses. | 1.20 | 1,320.00 |
| 11/08/22 | EDW | Review IRS triggering creditors cases (0.9); exchange e-mails with K. Stern, L. Devaney, D. Hopper, and L. Babayan regarding same (0.2). | 1.10 | 1,210.00 |
| 11/08/22 | LB9 | Review and revise IRS supplemental brief (3.9); conduct legal research re: cases holding bankruptcy estates can invoke the IRS as a creditor under 544(b) (2.0); review and revise first discovery responses (.8). | 6.70 | 2,847.50 |
| 11/08/22 | KS | Revise draft discovery responses. | 0.80 | 920.00 |
| 11/08/22 | KS | Revise the draft briefing. | 1.30 | 1,495.00 |
| 11/08/22 | EMD | Telephone conference with D. Obie re: discovery responses (.2); telephone conference with M. Becker re: trade vendor issues (.2); telephone conference with J. Liou re: discovery responses (.2); finalize discovery responses and correspondence re: same (4.0). | 4.60 | 4,370.00 |
| 11/08/22 | JDC | Prepare supplemental brief to response to motion for partial summary judgment (1.2). | 1.20 | 948.00 |
| 11/08/22 | KS | Research Article III standing issues. | 1.10 | 1,265.00 |
| 11/09/22 | KS | Review PPL's discovery requests. | 0.80 | 920.00 |
| 11/09/22 | EDW | Revise supplemental brief. | 1.10 | 1,210.00 |
| 11/09/22 | EDW | Exchange e-mails with Weil regarding government proofs of claim and discovery. | 0.60 | 660.00 |
| 11/09/22 | VM1 | Process data into the proper format for attorney review in preparation for document production. | 2.80 | 700.00 |
| 11/09/22 | EMD | Review and revise discovery responses (.4); review supplemental briefing and related case law (1.7); review case law re: IRS creditor status (3.1); review materials re: 546(e) safe harbor (.5); email correspondence | 5.90 | 5,605.00 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh | berlin |

**quinn emanuel** trial lawyers

December 29, 2022
Page 8

Matter #: 08002-00001C
Invoice Number: 101-0000145418

| | | | | |
|---|---|---|---|---|
| | | with D. Hopper re: second discovery requests (.2) | | |
| 11/09/22 | KS | Email exchanges with E. Winston, L. Devaney, J. Liou, A. Kropp, D. Hopper, and L. Babayan regarding PPL's discovery requests. | 0.50 | 575.00 |
| 11/09/22 | KS | Email exchange with J. Liou, P. Genender, L. Devaney, E. Winston, and A. Kropp regarding governmental proofs of claim. | 0.70 | 805.00 |
| 11/09/22 | KS | Review bar date order. | 0.30 | 345.00 |
| 11/09/22 | KS | Email exchange with J. Caytas, P. Tomasco, L. Devaney, and E. Winston regarding research with respect to the IRS as creditor. | 0.20 | 230.00 |
| 11/09/22 | KS | Email exchange with J. Liou, A. Wright, D. Obie, E. Winston, L. Devaney, P. Genender, and A. Kropp regarding IRS creditor status and claim. | 0.30 | 345.00 |
| 11/09/22 | KS | Review email correspondence from Jeff Sielinski regarding amendments to the schedule of liabilities. | 0.30 | 345.00 |
| 11/09/22 | JDC | Prepare supplemental brief to response to motion for partial summary judgment (1.8); correspond with E. Winston regarding tax issues in supplemental briefing (0.5). | 2.30 | 1,817.00 |
| 11/09/22 | KS | Review MDEQ proof of claim. | 0.40 | 460.00 |
| 11/09/22 | KS | Revise draft supplemental brief. | 1.60 | 1,840.00 |
| 11/10/22 | RL1 | Manage and process transfer of files to online review platform (1.1); manage document production with image endorsements and designations (.8). | 1.90 | 332.50 |
| 11/10/22 | EMD | Review and revise discovery responses and review documents in connection with same (2.7); review case law re: IRS as creditor (1.9); email correspondence with D. | 5.70 | 5,415.00 |

# quinn emanuel trial lawyers

December 29, 2022                                                        Matter #: 08002-00001C
Page 9                                                           Invoice Number: 101-0000145418

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Hopper re: document production (.2); telephone conference with T. Woan re: document production (.3); review supplemental briefing (.3); telephone conference with A. Wright, D. Obie, E. Winston, K. Stern, P. Genender, A. Kropp, R. Gray, C. Duffy, N. Feit, and J. Leu regarding discovery (.3) |  |  |
| 11/10/22 | KS | Perform research regarding liability for employment taxes. | 1.10 | 1,265.00 |
| 11/10/22 | KS | Email exchange with J. Liou, E. Winston, J. Sielinski, and L. Devaney regarding payroll tax deferral. | 0.20 | 230.00 |
| 11/10/22 | KS | Review materials being produced to PPL. | 0.60 | 690.00 |
| 11/10/22 | KS | Revise draft supplemental brief. | 0.80 | 920.00 |
| 11/10/22 | KS | Respond to email exchanges with D. Obie, E. Winston, and L. Devaney regarding contract rejection issues. | 0.40 | 460.00 |
| 11/10/22 | EDW | Revise supplemental brief. | 1.30 | 1,430.00 |
| 11/10/22 | EDW | Review schedules and MDEQ proof of claim. | 0.50 | 550.00 |
| 11/10/22 | EDW | Exchange e-mails with K. Stern, L. Devaney, L. Babayan, D. Hopper and the Client regarding rejection question. | 0.30 | 330.00 |
| 11/10/22 | JDC | Correspond with E. Winston regarding tax issues in supplemental briefing (0.6). | 0.60 | 474.00 |
| 11/10/22 | PT | Summarize argument for FUTA taxes as being owed at time of transfer and not addressed by summary judgment evidence. | 0.50 | 597.50 |
| 11/10/22 | KS | Telephone conference with A. Wright, D. Obie, L. Devaney, E. Winston, P. Genender, and A. Kropp re case update. | 0.40 | 460.00 |
| 11/10/22 | KS | Address implications of rejecting certain contracts. | 0.60 | 690.00 |

# quinn emanuel trial lawyers

December 29, 2022
Page 10

Matter #: 08002-00001C
Invoice Number: 101-0000145418

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 11/11/22 | LB9 | Review and revise IRS supplemental brief. | 1.60 | 680.00 |
| 11/11/22 | EDW | Exchange e-mails with Milbank regarding supplemental brief. | 0.20 | 220.00 |
| 11/11/22 | KS | Analyze prior PPL discovery responses. | 0.50 | 575.00 |
| 11/11/22 | KS | Revise the draft supplemental brief. | 0.60 | 690.00 |
| 11/11/22 | KS | Analyze authorities cited in supplemental briefing. | 3.00 | 3,450.00 |
| 11/11/22 | EDW | Revise supplemental brief. | 1.20 | 1,320.00 |
| 11/13/22 | EMD | Review and revise supplemental briefing (1.2); | 1.20 | 1,140.00 |
| 11/13/22 | EDW | Revise supplemental brief. | 0.50 | 550.00 |
| 11/13/22 | KS | Email exchanges with E. Winston, L. Devaney, and J. Lieu regarding supplemental brief. | 0.40 | 460.00 |
| 11/14/22 | DH7 | Review draft supplemental brief for summary judgment motions. | 0.70 | 553.00 |
| 11/14/22 | VM1 | Process data into the proper format for attorney review in preparation for document production. | 2.60 | 650.00 |
| 11/14/22 | EMD | Review and revise supplemental briefing (1.6); review and revise responses to discovery requests (1.8). | 3.40 | 3,230.00 |
| 11/14/22 | EDW | Exchange e-mails with K. Stern, D. Obie, A. Wright, J. Liou, P. Genender, A. Kropp, N. Feit, C. Duffy, J. Leu, R. Gray, L. Babayan, and D. Hopper regarding supplemental brief. | 0.30 | 330.00 |
| 11/14/22 | KS | Respond to email exchanges with D. Obie, A. Wright, J. Liou, P. Genender, A. Kropp, N. Feit, C. Duffy, J. Leu, R. Gray, E. Winston, L. Babayan, and D. Hopper regarding draft supplemental briefing. | 0.30 | 345.00 |
| 11/14/22 | KS | Revise draft supplemental briefing. | 1.20 | 1,380.00 |
| 11/14/22 | KS | Continue to analyze authorities cited in supplemental briefing. | 2.10 | 2,415.00 |

**quinn emanuel** trial lawyers

December 29, 2022                                               Matter #: 08002-00001C
Page 11                                              Invoice Number: 101-0000145418

| | | | | |
|---|---|---|---|---|
| 11/14/22 | KS | Review Milbank edits to draft supplemental briefing. | 0.30 | 345.00 |
| 11/14/22 | KS | Analyze PPL responses to prior discovery. | 0.30 | 345.00 |
| 11/14/22 | KS | Email exchanges with E. Winston and L. Devaney regarding issues related to the rejection of contracts. | 0.40 | 460.00 |
| 11/15/22 | EDW | Review final version of supplemental brief. | 0.70 | 770.00 |
| 11/15/22 | KS | Review amended Schedule E supplied by J. Sielinski. | 0.40 | 460.00 |
| 11/15/22 | KS | Email exchange with A. Kropp, E. Winston, L. Devaney, and J. Liou regarding amended Schedule E. | 0.60 | 690.00 |
| 11/15/22 | KS | Review the supplemental brief prior to filing. | 2.40 | 2,760.00 |
| 11/15/22 | EMD | Review materials re: safe harbor (1.5); finalize supplemental brief (.6). | 2.10 | 1,995.00 |
| 11/15/22 | BH2 | Email communications with L. Devaney regarding the Plaintiff's Supplemental Brief (.2); finalize (.4) and file the Plaintiff's Supplemental Brief (.3). | 0.90 | 288.00 |
| 11/16/22 | EDW | Review PPL's supplemental brief (2.7); exchange e-mails with K. Stern, L. Devaney, and L Babayan regarding same (0.3). | 3.00 | 3,300.00 |
| 11/16/22 | DH7 | Review and analyze filed supplemental briefs. | 0.70 | 553.00 |
| 11/16/22 | LB9 | Conduct legal research re: all cases cited in PPL's supplemental brief. | 4.10 | 1,742.50 |
| 11/16/22 | KS | Analyze select authorities cited by PPL in its supplemental briefing. | 2.80 | 3,220.00 |
| 11/16/22 | KS | Email exchanges with E. Winston, L. Devaney, and L. Babayan regarding PPL's supplemental briefing. | 1.20 | 1,380.00 |
| 11/16/22 | KS | Respond to email exchanges with A. Wright and D. Obie regarding PPL's | 0.30 | 345.00 |

# quinn emanuel trial lawyers

December 29, 2022                                            Matter #: 08002-00001C
Page 12                                              Invoice Number: 101-0000145418

|          |     | supplemental briefing. |      |          |
|----------|-----|------------------------|------|----------|
| 11/16/22 | EMD | Review supplemental brief (.6); review case law re: IRS issue (4.2); review and revise discovery responses (.7). | 5.50 | 5,225.00 |
| 11/16/22 | KS  | Attend to PPL supplemental briefing. | 1.30 | 1,495.00 |
| 11/17/22 | EDW | Telephone conference with K. Stern regarding PPL's supplement brief. | 0.30 | 330.00 |
| 11/17/22 | EDW | Telephone conference with K. Stern, L. Devaney, A. Wright, D. Obie, P. Genender, N. Feit, C. Dufy, A. Kropp, and J. Liou regarding PPL's briefs. | 0.50 | 550.00 |
| 11/17/22 | EDW | Prepare for Client call to discuss PPL's briefs. | 0.50 | 550.00 |
| 11/17/22 | EDW | Draft letter (.4) and motion for leave (1.0); review PPL cases (1.2). | 2.60 | 2,860.00 |
| 11/17/22 | DH7 | Review and analyze draft request to submit supplemental brief. | 0.20 | 158.00 |
| 11/17/22 | KS  | Prepare for call with the Client. | 1.10 | 1,265.00 |
| 11/17/22 | KS  | Telephone conference with E. Winston regarding call with the Client. | 0.30 | 345.00 |
| 11/17/22 | KS  | Email exchanges with E. Winston, P. Genender, N. Feit, A. Wright, D. Obie, L. Devaney regarding motion to file reply. | 1.00 | 1,150.00 |
| 11/17/22 | EMD | Review legal research re: IRS issues (1.1); telephone conference with K. Stern, E. Winston, A. Wright, D. Obie, P. Genender, N. Feit, C. Duffy, A. Kropp, and J. Liou regarding the filing of a supplemental brief (.5); review and revise discovery responses (.2); review and revision motion for leave to file supplemental brief (.7). | 2.50 | 2,375.00 |
| 11/17/22 | KS  | Weekly update call with A. Wright, D. Obie, L. Devaney, E. Winston, P. Genender, A. Kropp, J. Lieu. | 0.50 | 575.00 |

**quinn emanuel** trial lawyers

December 29, 2022
Page 13

Matter #: 08002-00001C
Invoice Number: 101-0000145418

| | | | | |
|---|---|---|---|---|
| 11/17/22 | KS | Revise draft letter to the Court regard additional arguments raised in the PPL supplemental brief. | 1.20 | 1,380.00 |
| 11/17/22 | BH2 | Email communications with L. Devaney regarding motions for leave (.3); draft Emergency Motion to File a Supplemental Brief and proposed order (1.8) and forward to L. Devaney for review and revisions (.1). | 2.20 | 704.00 |
| 11/18/22 | EDW | Revise draft motion for leave (1.2); exchange e-mails with Client regarding same (0.4); review opposing counsel e-mail (0.1). | 1.70 | 1,870.00 |
| 11/18/22 | DH7 | Review and analyze draft motion for supplemental briefing (0.4); review and analyze draft discovery responses (0.2). | 0.60 | 474.00 |
| 11/18/22 | EMD | Finalize motion for leave to file supplemental briefing (2.3) and coordinate filing (.4); review and revise discovery responses and review materials in connection with same (1.3) | 4.00 | 3,800.00 |
| 11/18/22 | BH2 | Email communications with E. Winston and L. Devaney regarding the motion for leave (.3); finalize (.4) and file same (.3). | 1.00 | 320.00 |
| 11/18/22 | KS | Email exchanges with E. Winston, P. Alfredo, L. Devaney, J. Liou, P. Genender, A. Kropp, and L. Babayan regarding the draft motion to supplement. | 0.70 | 805.00 |
| 11/18/22 | KS | Review issues regarding the draft motion to supplement. | 1.80 | 2,070.00 |
| 11/18/22 | KS | Revise draft order regarding leave to file response. | 0.30 | 345.00 |
| 11/19/22 | EDW | Research nullum tempus theory. | 2.00 | 2,200.00 |
| 11/20/22 | EDW | Review PPL's response to motion for leave. | 0.40 | 440.00 |

# quinn emanuel trial lawyers

December 29, 2022
Page 14

Matter #: 08002-00001C
Invoice Number: 101-0000145418

| 11/20/22 | EDW | Draft reply. | 0.70 | 770.00 |
|---|---|---|---|---|
| 11/20/22 | EDW | Review discovery response draft. | 1.00 | 1,100.00 |
| 11/20/22 | EMD | Email correspondence with L. Babayan and D. Hopper re: discovery responses (.3) and review documents in connection with same (.9). | 1.20 | 1,140.00 |
| 11/21/22 | EDW | Finalize reply to opposition to motion for leave. | 0.40 | 440.00 |
| 11/21/22 | EDW | Review and revise discovery responses and cited documents (1.2); telephone conference with L. Devaney re discovery (0.3). | 1.50 | 1,650.00 |
| 11/21/22 | EDW | Review spin contracts (1.1); e-mail exchange L. Devaney and K. Stern regarding rejection question (0.4). | 1.50 | 1,650.00 |
| 11/21/22 | DH7 | Analyze produced documents in connection with responses to second set of discovery requests. | 2.40 | 1,896.00 |
| 11/21/22 | KS | Confer with L. Devaney regarding discovery issues. | 0.30 | 345.00 |
| 11/21/22 | KS | Review PPL's response to draft motion for leave to file response. | 0.90 | 1,035.00 |
| 11/21/22 | KS | Review draft discovery responses. | 1.30 | 1,495.00 |
| 11/21/22 | LB9 | Telephone conference with L. Devaney and D. Hopper re: discovery requests. | 0.50 | 212.50 |
| 11/21/22 | EMD | Telephone conference with E. Winston re: discovery (.3); review and revise discovery responses and review materials in connection with same (2.1); telephone conference with K. Stern re: discovery (.2); email correspondence with D. Hopper and L. Babayan re: discovery (.1); telephone conference with D. Hopper and L. Babayan re: document review (.5). | 3.20 | 3,040.00 |
| 11/21/22 | JC5 | Create new user accounts as requested by L. Devaney. | 0.40 | 70.00 |

**quinn emanuel** trial lawyers

December 29, 2022                                                            Matter #: 08002-00001C
Page 15                                                              Invoice Number: 101-0000145418

| | | | | |
|---|---|---|---|---|
| 11/22/22 | EDW | Research nullum tempus theory. | 1.30 | 1,430.00 |
| 11/22/22 | DH7 | Analyze produced documents in connection with responses to the second set of discovery requests (.3), and discuss the same with L. Babayan (0.6); analyze draft discovery responses (0.6); revise draft reply brief for the request for supplemental briefing (.7). | 2.20 | 1,738.00 |
| 11/22/22 | BH2 | Initial draft of the request for interrogatories to PPL Parties (2.9); initial draft of the request for production of documents to PPL Parties (2.5); initial draft of the notice of deposition pursuant to 30(b)(6) (.6); finalize (.4) and file the Plaintiff's Reply in Support of a Motion for Leave to Supplement (.3). | 6.70 | 2,144.00 |
| 11/22/22 | VM1 | Process data into the proper format for attorney review in preparation for document production. | 2.30 | 575.00 |
| 11/22/22 | KS | Analyze contracts proposed to be rejected and assess potential implications in litigation. | 2.70 | 3,105.00 |
| 11/22/22 | KS | Email exchange with E. Winston regarding rejection of contracts. | 0.20 | 230.00 |
| 11/22/22 | KS | Email to C. Carlson regarding rejection of contracts. | 0.30 | 345.00 |
| 11/22/22 | KS | Revise the draft motion for leave to file response. | 0.40 | 460.00 |
| 11/22/22 | LB9 | Telephone conference with D. Hopper re: discovery requests (..6); review and revise plaintiff's motion ISO motion for leave to supplement (1.9); conduct research re: discovery requests for documents containing information about distributions to PPL Electric Utilities ad PPL Capital Funding (1.7). | 4.20 | 1,785.00 |
| 11/22/22 | EMD | Review and revise reply brief (.4); review safe harbor case law (.5); | 1.20 | 1,140.00 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh | berlin |

**quinn emanuel** trial lawyers

December 29, 2022
Page 16

Matter #: 08002-00001C
Invoice Number: 101-0000145418

| | | | | |
|---|---|---|---|---|
| | | prepare discovery requests (.3). | | |
| 11/23/22 | EDW | Research nullum tempus theory. | 1.50 | 1,650.00 |
| 11/23/22 | KS | Review prior discovery to further assess discovery needs. | 1.30 | 1,495.00 |
| 11/23/22 | LB9 | Conduct research re: discovery requests for documents containing information about distributions to PPL Electric Utilities and PPL Capital Funding. | 2.20 | 935.00 |
| 11/23/22 | EMD | Telephone conference with D. Obie re: discovery (.2); prepare materials for discovery requests (.3). | 0.50 | 475.00 |
| 11/23/22 | DH7 | Forward documents in connection with second set of interrogatories to K. Stern, L. Devaney, E. Winston, and L. Babayan. | 0.40 | 316.00 |
| 11/27/22 | EMD | Prepare draft discovery. | 0.80 | 760.00 |
| 11/28/22 | LB9 | Review and revise first set of requests for productions to PPL parties (.7); review and revise first interrogatories to PPL parties (1.0). | 1.70 | 722.50 |
| 11/28/22 | KS | Review conduit liability issue. | 0.40 | 460.00 |
| 11/28/22 | KS | Prepare analysis of claims arising from PPL's allegations that defendants breached the Separation Agreement in response to questions raised by D. Obie. | 2.70 | 3,105.00 |
| 11/28/22 | KS | Revise draft discovery requests | 0.60 | 690.00 |
| 11/28/22 | KS | Email exchange with Client regarding claims asserted in Delaware action. | 0.40 | 460.00 |
| 11/28/22 | KS | Final review of the draft discovery responses. | 0.60 | 690.00 |
| 11/28/22 | EDW | Review discovery responses (0.7); review outbound discovery responses (0.6); exchange e-mails with the Client, L. Devaney, and K. Stern re plan release issue (0.5). | 1.80 | 1,980.00 |

**quinn emanuel** trial lawyers

December 29, 2022
Page 17

Matter #: 08002-00001C
Invoice Number: 101-0000145418

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 11/28/22 | EMD | Review and revise discovery requests and legal research (2.2); telephone conference with K. Stern re: discovery (.1); telephone conference with D. Obie re: draft discovery responses (.3); finalize (2.1) and serve discovery responses (.3); telephone conference with E. Winston re: discovery responses (.2). | 5.20 | 4,940.00 |
| 11/29/22 | EDW | Revise outbound discovery (.8); exchange e-mails with K. Stern, L. Devaney, D. Hopper, and L. Babayan, re same (.4). | 1.20 | 1,320.00 |
| 11/29/22 | EDW | Research IRS golden creditor issue for supplemental brief (1.8). | 1.80 | 1,980.00 |
| 11/29/22 | KS | Review plan filings as relevant to litigation. | 2.20 | 2,530.00 |
| 11/29/22 | EMD | Review and revise discovery (.5); review safe harbor case law (1.7). | 2.20 | 2,090.00 |
| 11/29/22 | KS | Continue to revise draft discovery requests. | 0.60 | 690.00 |
| 11/30/22 | EDW | Exchange e-mails with K. Stern re TEC filing and PPL adversary proceeding. | 0.30 | 330.00 |
| 11/30/22 | EDW | Exchange e-mails with K. Stern and L. Devaney re discovery. | 0.40 | 440.00 |
| 11/30/22 | EDW | Research safe harbors and golden creditor. | 2.20 | 2,420.00 |
| 11/30/22 | KS | Review further revisions to draft discovery requests. | 0.40 | 460.00 |
| 11/30/22 | KS | Revise the draft amended RSA as potentially relevant to litigation. | 0.50 | 575.00 |
| | | SUBTOTAL | 290.10 | 256,163.50 |

**02  Retention/Fee Application**

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 11/01/22 | PT | Review and comment on August and September Monthly fee statements. | 0.40 | 478.00 |
| 11/01/22 | BH2 | Finalize (.4) and forward copies of the | 0.50 | 160.00 |

**quinn emanuel** trial lawyers

December 29, 2022
Page 18

Matter #: 08002-00001C
Invoice Number: 101-0000145418

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | August and September Monthly Fee Statements to K. Stern, L. Devaney, E. Winston, and P. Tomasco for their comments (.1). |  |  |
| 11/04/22 | BH2 | Finalize the August and September Monthly Fee Statements (.6) and distribute pursuant to the Interim Compensation Order (.3). | 0.90 | 288.00 |
| 11/07/22 | BH2 | Email exchange with K. Stern regarding the 20% holdback of fees in each monthly fee statement. | 0.30 | 96.00 |
| 11/09/22 | KS | Email communications with the Client and accounting regarding fee request. | 0.60 | 690.00 |
| 11/09/22 | BH2 | Begin to prepare the Talen monthly fee statement for October (4.5). | 4.50 | 1,440.00 |
| 11/30/22 | EDW | Exchange e-mails with B. Howell, K. Stern, L. Devaney, and P. Tomasco re monthly fee statements and Second interim fee application. | 0.50 | 550.00 |
| 11/30/22 | KS | Continue to review issues pertaining to fee applications. | 0.80 | 920.00 |
| 11/30/22 | PT | Email correspondence with B. Howell regarding the second interim fee application (.2). | 0.20 | 239.00 |
|  |  | SUBTOTAL | 8.70 | 4,861.00 |

# quinn emanuel trial lawyers

December 29, 2022
Page 19

Matter #: 08002-00001C
Invoice Number: 101-0000145418

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Patty Tomasco | PT | Partner | 6.50 | 1,195.00 | 7,767.50 |
| Karl Stern | KS | Partner | 70.70 | 1,150.00 | 81,305.00 |
| Eric D. Winston | EDW | Partner | 51.90 | 1,100.00 | 57,090.00 |
| Liz Devaney | EMD | Counsel | 63.30 | 950.00 | 60,135.00 |
| Daniel Hopper | DH7 | Associate | 15.30 | 790.00 | 12,087.00 |
| Joanna Caytas | JDC | Associate | 24.50 | 790.00 | 19,355.00 |
| Laurenne Babayan | LB9 | Law Clerk | 30.10 | 425.00 | 12,792.50 |
| | | | | | |
| Case Assistants | Init. | Title | Hours | Rate | Amount |
| Barbara J Howell | BH2 | Paralegal | 22.00 | 320.00 | 7,040.00 |
| | | | | | |
| Litigation Support/Document Management Services | Init. | Title | Hours | Rate | Amount |
| Vince Mesa | VM1 | Litigation Support | 12.20 | 250.00 | 3,050.00 |
| Ryan Lopez | RL1 | Litigation Support | 1.90 | 175.00 | 332.50 |
| Jose Ceron | JC5 | Litigation Support | 0.40 | 175.00 | 70.00 |

## Expense Summary

| Description | | Amount |
|---|---|---|
| Meals during travel | | 67.29 |
| Hearing transcript | | 713.90 |
| Online Research | | 0.00 |
| Document Reproduction | 0.00 | 0.00 |
| Color Document Reproduction | 0.00 | 0.00 |
| Word processing | | 0.00 |
| Hotel | | 1,215.63 |
| Velobind | | 2.00 |
| Air travel | | 797.62 |

### Litigation Support Costs

| | |
|---|---|
| RelOne User Fee | 300.00 |
| RelOne Active Hosting (Per GB) | 1,420.32 |
| Total Expenses | $4,516.76 |

# quinn emanuel trial lawyers
**quinn emanuel urquhart & sullivan, llp**

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY | CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG | PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON | BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH | SALT LAKE CITY | RIYADH | BERLIN

**Current Invoice Summary**

Matter Name : Bankruptcy

| | |
|---|---|
| Matter #: 08002-00001C | Total Fees.......................................................$234,922.05 |
| Bill Date: December 29, 2022 | Expenses............................................................$4,516.76 |
| Invoice Number: 101-0000145418 | Total Due this Invoice.....................................$239,438.81 |
| | **Payment Due By January 31, 2023** |

**Please reference invoice number and send check to:**

**Quinn Emanuel Urquhart & Sullivan, LLP**
865 S. Figueroa St., 10th Floor
Los Angeles, CA 90017

| | |
|---|---|
| Or Wire funds to: | City National Bank |
| | 555 South Flower St., 12th Floor |
| | Los Angeles, CA  90071 |
| Account Info: | Quinn Emanuel Urquhart & Sullivan, LLP |
| Bank Account: | Deposit Account #210032347 |
| Bank ABA No.: | 122016066 |
| Swift Code: | CINAUS6L |
| *References:* | *Invoice number and client name / matter number please* |

Tax ID#  95-4004138

**IN THE UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| **In re:** | § | **Chapter 11** |
| | § | |
| **TALEN ENERGY SUPPLY, LLC,** *et al.,* [1] | § | **Case No. 22-90054 (MI)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |

### QUINN EMANUEL URQUHART & SULLIVAN, LLP'S
### FIFTH MONTHLY FEE STATEMENT FOR THE
### PERIOD DECEMBER 1, 2022, THROUGH DECEMBER 31, 2022[2]

Quinn Emanuel Urquhart & Sullivan, LLP ("Quinn Emanuel") submits, pursuant to the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals (the "Interim Compensation Order") (ECF No. 631) entered on June 24, 2022, this monthly fee statement for the payment of interim compensation rendered and reimbursement of expenses incurred during the period December 1, 2022, through December 31, 2022 (the "Fifth Monthly Fee Statement").

Quinn Emanuel seeks payment of interim compensation in the total amount of $64,120.32 (80% of the services rendered), plus $1,420.32 (100% of the interim expenses incurred). Summaries of the fees and expenses are attached hereto as Exhibits A, B, and C. An invoice reflecting detailed time entries is attached hereto as Exhibit D.

Pursuant to the Interim Compensation Order, any party objecting to the payment of interim compensation and reimbursement of expenses shall serve within 14 days after delivery of the Fourth Monthly Fee Statement a written notice, via email, upon Quinn Emanuel and each of the

---

[1] A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/talenenergy. The Debtors' primary mailing address is 1780 Hughes Landing Boulevard, Suite 800, The Woodlands, Texas 77380.

[2] Quinn Emanuel discounts the fees in this case by 10%. The total fees billed to the Debtors without the 10% discount is $89,056.00.

other Fee Notice Parties (as listed below) (the "Written Notice").  The Written Notice shall set forth with reasonable detail the nature of the objection and the amount at issue.  If the parties are unable to reach a resolution of the objection, the objecting party shall file its objection (the "Objection") with this Court within 3 business days and serve such Objection on Quinn Emanuel and each of the other Fee Notice Parties.  *See* Interim Compensation Order, ¶ 1(iii).

The Fee Notice Parties as defined in the Interim Compensation Order are:

a.  the Debtors c/o Talen Energy Supply, LLC
Attn: Andrew M. Wright and Leonard LoBiondo
Andrew.wright@talenergy.com
Leonard.LoBiondo@talenenergy.com
LegalServices@talenenergy.com

b.  Weil, Gotshal & Manges LLP
Attorneys for the Debtors
Attn: Matthew S. Barr, Gabriel A. Morgan, Alexander Welch, Clifford Carlson, and Katherine Lewis
Matt.barr@weil.com
Gabriel.morgan@weil.com
Alexander.welch@weil.com
Clifford.carlson@weil.com

c.  Office of the United States Trustee for the Southern District of Texas
Attn: Jana Smith Whitworth, Hector Duran, and C. Ross Travis
Jana.whitworth@usdoj.gov
Hector.duran.jr@usdoj.gov
C.ross.travis@usdoj.gov

d.  Milbank LLP
Attorneys for the Creditors' Committee
Attn: Dennis Dunne, Evan Fleck, and Matthew Brod
Ddunne@milbank.com
Mbrod@milbank.com

e.  Alvarez and Marsal
Attn: Tave Wise and Austin Schneider
twise@alvarezandmarsal.com
aschneider@alvarezandmarsal.com

If no objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Quinn Emanuel an amount equal to 80% of the fees and 100% of the expenses listed herein, or if an objection is timely served, such percentage of fees and expenses that are not subject to an objection, as stated in the Interim Compensation Order, ¶ 1(iii).

Respectfully submitted this 24th day of January, 2023.

*/s/  Karl S. Stern*
QUINN EMANUEL URQUHART & SULLIVAN LLP
Karl S. Stern
Patricia B. Tomasco
Elizabeth M. Devaney
711 Louisiana Street, Suite 500
Houston, TX 77002
Telephone: 713-221-7000
Facsimile:  713-221-7100
Email:        karlstern@quinnemanuel.com
                  pattytomasco@quinnemanuel.com
                  lizdevaney@quinnemanuel.com

-and-

QUINN EMANUEL URQUHART & SULLIVAN LLP
Eric Winston
865 S. Figueroa Street, 10th Floor
Los Angeles, CA 90017
Telephone: 213-443-3000
Facsimile:  213-443-3100
Email:        ericwinston@quinnemanuel.com

*Special Litigation Counsel to the Debtors*

## **EXHIBIT A**

### **Summary of Legal Fees for the Fee Period**

| Matter Number | Matter Description | Total Hours Billed | Total Fees Requested | Total Fees With 10% Discount | Total Fees With 80% Discount |
|---|---|---|---|---|---|
| 01 | Litigation | 87.5 | $76,466.00 | $68,819.40 | $55,055.52 |
| 02 | Retention/Fee Application | 29.5 | $12,494.00 | $11,244.60 | $8,995.68 |
| 03 | Bankruptcy Administration | .3 | $96.00 | $86.40 | $69.12 |
| | Total | 117.3 | $89,056.00 | $80,150.40 | $64,120.32 |

## <u>EXHIBIT B</u>

## Summary of Hours billed by Quinn Emanuel Attorneys and Paraprofessionals

| Professional | Position With The Applicant | Year Admitted | Department | Hourly Billing Rate | Total Hours Billed | Total Compensation (without 10% discount or travel discount) |
|---|---|---|---|---|---|---|
| Patricia B. Tomasco | Partner | 1988 | Corporate Insolvency and Reorganization | $1,195.00 | 1.8 | $2,151.00 |
| Karl Stern | Partner | 1982 | Energy | $1,150.00 | 17.2 | $19,780.00 |
| Eric D. Winston | Partner | 1999 | Corporate Insolvency and Reorganization | $1,100.00 | 16.8 | $18,480.00 |
| Christopher D. Porter | Partner | 2009 | Litigation | $1,035.00 | 0.0 | $0.00 |
| Elizabeth M. Devaney | Counsel | 2006 | Litigation | $950.00 | 28.6 | $27,170.00 |
| Daniel Hopper | Associate | 2017 | Litigation | $790.00 | 9.1 | $7,189.00 |
| Joanna Caytas | Associate | 2018 | Corporate Insolvency and Reorganization | $790.00 | 0.0 | $0.00 |
| Laurenne Babayan | Law Clerk | N/A | | $425.00 | 8.8 | $3,740.00 |
| Barbara J. Howell | Paralegal | N/A | Corporate Insolvency and Reorganization | $320.00 | 27.8 | $8,896.00 |
| Rusty Edgington | Paralegal | N/A | Litigation | $320.00 | 0.0 | $0.00 |
| Dave Scholz | Graphics Coordinator | N/A | | $320.00 | 0.0 | $0.00 |
| Vince Mesa | Litigation Support | N/A | | $250.00 | 5.2 | $1,300.00 |
| Ryan Lopez | Litigation Support | N/A | | $175.00 | 1.1 | $192.50 |
| Aaron Alcantara | Litigation Support | N/A | | $175.00 | .9 | $157.50 |
| Total | | | | | 117.3 | $89,056.00 |

### EXHIBIT C

**Summary of Expenses for the Fee Period**

| Expense | Amount |
|---|---|
| Meals during travel | $0.00 |
| Hearing Transcript | $0.00 |
| Hotel | $0.00 |
| Air Travel | $0.00 |
| Velobind | $0.00 |
| RelOne User Fee | $0.00 |
| RelOne Active Hosting (Per GB) | $1,420.32 |
| Total | $1,420.32 |

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH
| SALT LAKE CITY | RIYADH | BERLIN

January 19, 2023

Damon Obie
Associate General Counsel
Talen Energy Supply, LLC
1780 Hughes Landing Blvd., Suite 800
The Woodlands, TX 77380

Matter #: 08002-00001C
Invoice Number: 101-0000146509
Responsible Attorney: Karl Stern

<u>Bankruptcy</u>

For Professional Services through December 31, 2022 in connection with disputes with PPL Corp arising out of the spin-off of Talen from PPL.

| | |
|---|---|
| Fees | $89,056.00 |
| 10% Discount | -$8,905.60 |
| Net Billed Fees | $80,150.40 |
| Expenses | $1,420.32 |
| Net Amount | $81,570.72 |
| Total Due This Invoice | $81,570.72 |

**Confidential – May include attorney-client privileged and work-product information**

# quinn emanuel trial lawyers

January 19, 2023                                                                    Matter #: 08002-00001C
Page 2                                                                       Invoice Number: 101-0000146509

## Statement Detail

### 01  Litigation

| 12/01/22 | VM1 | Process data into the proper format for attorney review in preparation for document production. | 2.10 | 525.00 |
|---|---|---|---|---|
| 12/01/22 | AA1 | Process transfer of files from online platform (.4); process documents into proper format for attorney review (.2); manage document production with image endorsements and designations (.3). | 0.90 | 157.50 |
| 12/01/22 | EDW | Review research on Guaranty Trust issue. | 1.20 | 1,320.00 |
| 12/01/22 | KS | Address language proposed by PPL for preservation of certain rights with E. Winston, L. Devaney, J. Liou, P. Genender, C. Carlson. | 0.60 | 690.00 |
| 12/01/22 | KS | Review schedule of retained causes of action. | 0.40 | 460.00 |
| 12/01/22 | KS | Participate in weekly update call with A. Wright, D. Obie, E. Winston, L. Devaney, C. Duffy, P. Heath, J. Leu, and N. Feit. | 0.20 | 230.00 |
| 12/01/22 | KS | Prepare for weekly update call. | 0.30 | 345.00 |
| 12/01/22 | EDW | Exchange e-mails with K. Stern and L. Devaney and Weil attorneys regarding plan retention language. | 0.40 | 440.00 |
| 12/01/22 | EDW | Conference with K. Stern and L. Devaney regarding discovery. | 0.10 | 110.00 |
| 12/01/22 | DH7 | Review and analyze discovery requests to PPL (0.4); search for and download documents requested for discovery responses (0.6). | 1.00 | 790.00 |
| 12/01/22 | LB9 | Conduct legal research re: cases in PPL parties supplemental brief re: summary judgment (.6). | 0.60 | 255.00 |
| 12/01/22 | EMD | Weekly telephone conference with A. Wright, D. Obie, K. Stern, E. Winston, | 3.90 | 3,705.00 |

# quinn emanuel trial lawyers

January 19, 2023
Page 3

Matter #: 08002-00001C
Invoice Number: 101-0000146509

| | | | | |
|---|---|---|---|---|
| | | C. Duffy, P. Heath, J. Leu, N. Feit (.2); review and revise draft discovery (.3); prepare safe harbor case summary (1.6); review materials in connection with safe harbor issues (1.8) | | |
| 12/02/22 | RL1 | Generate and process searches in Relativity production database for attorney review | 1.10 | 192.50 |
| 12/02/22 | VM1 | Process data into the proper format for attorney review in preparation for document production. | 1.30 | 325.00 |
| 12/02/22 | DH7 | Review supplemental production to PPL's requests for production. | 0.30 | 237.00 |
| 12/05/22 | EMD | Prepare correspondence re: document production (.2); review documents re: safe harbor (4.2); review case law re: safe harbor (2.8). | 7.20 | 6,840.00 |
| 12/05/22 | EDW | Research Guaranty Trust issue. | 1.20 | 1,320.00 |
| 12/05/22 | EDW | Exchange e-mails with K. Stern and L. Devaney and Weil attorneys regarding PPL plan language. | 0.40 | 440.00 |
| 12/05/22 | KS | Analyze issues raised by PPL's proposed confirmation language. | 1.10 | 1,265.00 |
| 12/05/22 | DH7 | Review and analyze recent productions and issues. | 0.30 | 237.00 |
| 12/07/22 | KS | Analyze potential claims as relevant to confirmation issues. | 1.20 | 1,380.00 |
| 12/07/22 | KS | Continue to analyze issues raised by confirmation language. | 0.70 | 805.00 |
| 12/07/22 | KS | Telephone conference with C. Carston, P. Genender, J. Liou, E. Winston and L. Devaney regarding draft filings. | 0.50 | 575.00 |
| 12/07/22 | EMD | Telephone conference with K. Stern, E. Winston, P. Genender, J. Liou, A. Kropp and C. Carlson re: PPL comments to plan (.5); review transaction documents (.7). | 1.20 | 1,140.00 |
| 12/07/22 | EDW | Exchange e-mails with K. Stern and | 0.30 | 330.00 |

**quinn emanuel** trial lawyers

January 19, 2023  
Page 4

Matter #: 08002-00001C  
Invoice Number: 101-0000146509

| | | | | |
|---|---|---|---|---|
| | | L. Devaney regarding PPL plan claim preservation language. | | |
| 12/08/22 | KS | Continue to analyze issues raised by proposed confirmation language. | 0.80 | 920.00 |
| 12/08/22 | KS | Update call with A. Wright, D. Obie, P. Genender, J. Liou, E. Winston, and L. Devaney regarding case update. | 0.30 | 345.00 |
| 12/08/22 | EMD | Telephone conference with A. Wright, D. Obie, R. Gray, C. Duffy, A. Kropp, J. Lieu, and J. Liou (.3); review safe harbor case law (1.0) | 1.30 | 1,235.00 |
| 12/09/22 | BH2 | Review email from L. Devaney (.1) and obtain Pacer documents regarding fraudulent transfers (1.5). | 1.60 | 512.00 |
| 12/09/22 | DH7 | Review produced documents for sale-leaseback documents. | 3.10 | 2,449.00 |
| 12/11/22 | EDW | Exchange e-mails with L. Devaney and K. Stern regarding outbound discovery. | 0.30 | 330.00 |
| 12/11/22 | KS | Email exchange with L. Devaney regarding discovery issues. | 0.20 | 230.00 |
| 12/11/22 | KS | Review draft confirmation language | 0.40 | 460.00 |
| 12/11/22 | DH7 | Organize produced documents for sale-leaseback documents. | 0.70 | 553.00 |
| 12/11/22 | EDW | Review e-mails regarding PPL plan language. | 0.20 | 220.00 |
| 12/12/22 | EDW | Draft IRS issue brief (3.1); exchange e-mails with L. Devaney and K. Stern and Weil attorneys regarding same (.5). | 3.60 | 3,960.00 |
| 12/12/22 | EMD | Review sale-leaseback documents (1.0); review safe harbor case law in connection with requirements (2.7). | 3.70 | 3,515.00 |
| 12/13/22 | VM1 | Process data into the proper format for attorney review in preparation for document production. | 1.80 | 450.00 |
| 12/13/22 | LB9 | Revise Supplemental Brief Addressing Defendant's Brief | 3.20 | 1,360.00 |

# quinn emanuel trial lawyers

January 19, 2023                                                    Matter #: 08002-00001C
Page 5                                                              Invoice Number: 101-0000146509

|          |      | Concerning IRS as "Future Creditor" (3.2). |      |          |
|----------|------|---------------------------------------------|------|----------|
| 12/13/22 | DH7  | Review and analyze order granting supplemental briefs (0.2); research privilege on solvency opinion under Texas law (1.4). | 1.60 | 1,264.00 |
| 12/13/22 | EDW  | Draft IRS supplemental brief (3.1); attend Client call re same (0.4). | 3.50 | 3,850.00 |
| 12/13/22 | EMD  | Prepare for (.3) and attend meet & confer (.5); finalize and serve discovery requests (.4); telephone conference with K. Stern and E. Winston re: discovery (.3); collect and review sale leaseback documents and materials (4.5) | 6.00 | 5,700.00 |
| 12/13/22 | KS   | Address issues regarding court order on request for further briefing with B. Howell. | 0.30 | 345.00 |
| 12/13/22 | KS   | Review the motion for leave filed by defendants. | 0.40 | 460.00 |
| 12/13/22 | KS   | Review issues regarding serving discovery on defendants. | 0.30 | 345.00 |
| 12/13/22 | KS   | Follow up call with E. Winston and L. Devaney regarding issues raised at meet and confer. | 0.50 | 575.00 |
| 12/13/22 | KS   | Telephone conference with J. Buoni, C. Weber, E. Winston, and L. Devaney in meet and confer regarding discovery responses. | 0.50 | 575.00 |
| 12/13/22 | KS   | Prepare for meet and confer with opposing counsel regarding discovery responses. | 0.70 | 805.00 |
| 12/14/22 | EMD  | Revise supplemental briefing (1.1) and review case law in connection with same (.7). | 1.80 | 1,710.00 |
| 12/14/22 | EDW  | Prepare IRS supplemental brief. | 2.50 | 2,750.00 |
| 12/14/22 | KS   | Revise draft supplemental briefing. | 0.70 | 805.00 |
| 12/15/22 | LB9  | Review and revise IRS supplemental brief (1.6). | 1.60 | 680.00 |

# quinn emanuel trial lawyers

January 19, 2023
Page 6

Matter #: 08002-00001C
Invoice Number: 101-0000146509

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12/15/22 | EMD | Revise supplemental briefing and correspondence re: same (2.10). | 2.10 | 1,995.00 |
| 12/15/22 | KS | Review further issues regarding draft supplemental briefing. | 0.40 | 460.00 |
| 12/15/22 | EDW | Exchange e-mails with K. Stern and L. Devaney and Milbank attorneys re draft supplemental brief (.3); review latest draft (.8). | 1.10 | 1,210.00 |
| 12/17/22 | LB9 | Revise the supplemental IRS brief. | 0.30 | 127.50 |
| 12/19/22 | DH7 | Review supplemental briefs (0.2); analyze privilege law and revise draft privilege assertion concerning solvency opinion (1.9). | 2.10 | 1,659.00 |
| 12/19/22 | LB9 | Review and revise IRS supplemental brief (2.2). | 2.20 | 935.00 |
| 12/19/22 | EMD | Review and revise supplemental briefing and correspondence re: same (.7) | 0.70 | 665.00 |
| 12/19/22 | KS | Revise draft supplemental briefing. | 0.50 | 575.00 |
| 12/19/22 | KS | Email exchange with P. Genender regarding settlement overture. | 0.30 | 345.00 |
| 12/19/22 | EDW | Finalize IRS supplemental brief. | 1.40 | 1,540.00 |
| 12/20/22 | LB9 | Telephone conference to discuss mediation with K. Stern, L. Devaney, Andrew Wright, Jessica Liou, Andrew Kropp, Alfredo Perez, Matt Barr, Gabriel Morgan, Alexander Welch, Jake Rutherford, Damon Obie, and Paul Genender. | 0.50 | 212.50 |
| 12/20/22 | EMD | Telephone conference with A. Wright, D. Obie, K. Stern, P. Genender, A. Kropp, M. Barr, J. Liou re: mediation (.5) | 0.50 | 475.00 |
| 12/20/22 | KS | Telephone conference with C. Duffy regarding PPL settlement overture. | 0.30 | 345.00 |
| 12/20/22 | KS | Telephone conference with A. Wright, D. Obie, P. Genender, J. Liou, E. Winston, L. Devaney regarding PPL settlement overture. | 0.50 | 575.00 |

# quinn emanuel trial lawyers

January 19, 2023                                                                   Matter #: 08002-00001C
Page 7                                                                    Invoice Number: 101-0000146509

| | | | | |
|---|---|---|---|---|
| 12/20/22 | KS | Analyze PPL's supplemental brief. | 0.60 | 690.00 |
| 12/20/22 | KS | Research proposed mediator. | 0.70 | 805.00 |
| 12/21/22 | LB9 | Prepare for telephone conference to discuss mediation (.2); telephone conference with K. Stern, L. Devaney, Andrew Wright, Jessica Liou, Andrew Kropp, Alfredo Perez, Matt Barr, Gabriel Morgan, Alexander Welch, Jake Rutherford, Damon Obie, and Paul Genender to discuss mediation (.2). | 0.40 | 170.00 |
| 12/21/22 | KS | Attend to scheduling potential mediation. | 0.30 | 345.00 |
| 12/21/22 | KS | Call with C. Duffy regarding potential mediation. | 0.30 | 345.00 |
| 12/21/22 | EMD | Telephone conference with A. Wright, K. Stern, P. Genender, and A. Perez re: mediation (.2). | 0.20 | 190.00 |
| 12/21/22 | KS | Assess insurance issue with respect to any mediation. | 1.30 | 1,495.00 |
| 12/21/22 | KS | Prepare for conference call to discuss mediation (.2); follow up call with A. Wright, D. Obie, Paul Genender, J. Liou, L. Devaney regarding potential mediation (.2). | 0.40 | 460.00 |
| 12/24/22 | EDW | Exchange e-mails with K. Stern and L. Devaney re discovery. | 0.10 | 110.00 |
| 12/28/22 | EDW | Exchange e-mails with K. Stern and L. Devaney regarding mediation. | 0.20 | 220.00 |
| | | SUBTOTAL | 87.50 | 76,466.00 |

## 02  Retention/Fee Application

| | | | | |
|---|---|---|---|---|
| 12/01/22 | KS | Continue to address issues regarding fee application. | 0.40 | 460.00 |
| 12/01/22 | BH2 | Draft Amended First Quarterly Fee Application with Certification of Karl Stern and revised proposed order and fee summary sheet (2.7); email | 5.90 | 1,888.00 |

**quinn emanuel** trial lawyers

January 19, 2023                                                                          Matter #: 08002-00001C
Page 8                                                                          Invoice Number: 101-0000146509

| | | | | |
|---|---|---|---|---|
| | | exchange with K. Stern regarding the amended documents and filing of same (.3); file the Amended First Quarterly Fee Application (.3); review executed order (.1) and forward same to K. Stern (.1); draft Third (October) Monthly Fee Statement (2.1); email exchange with E. Winston regarding the time periods covered in the First Monthly Fee Statement and the Second Monthly Fee Statement (.3). | | |
| 12/02/22 | BH2 | Begin to draft the Second Interim Fee Application. | 5.50 | 1,760.00 |
| 12/05/22 | BH2 | Email K. Stern, E. Winston, and P. Tomasco regarding the October Monthly Fee Statement (.2); finalize the October Monthly Fee Statement (.5) and forward it to the Notice Parties listed in the Interim Compensation Order (.3); numerous emails with the Legal Department of Talen regarding the monthly fee statements (.4); continue to draft the Second Interim Fee Application (2.9). | 4.30 | 1,376.00 |
| 12/05/22 | EDW | Review monthly fee statement. | 0.10 | 110.00 |
| 12/05/22 | PT | Review and revise the second interim fee application. | 0.60 | 717.00 |
| 12/06/22 | BH2 | Continue to draft the Second Interim Fee Application (5.5). | 5.50 | 1,760.00 |
| 12/08/22 | BH2 | Email communications with K. Busch and G. Dermarkariant regarding the August, September, and October monthly fee statements (.4). | 0.40 | 128.00 |
| 12/13/22 | BH2 | Begin to draft the November Fee Statement (2.9). | 2.90 | 928.00 |
| 12/13/22 | PT | Review and revise second interim fee application (.9); review and comment on calendaring issue (.3). | 1.20 | 1,434.00 |
| 12/13/22 | KS | Review the interim fee application. | 0.80 | 920.00 |
| 12/13/22 | EDW | Exchange e-mails with K. Stern, P. | 0.20 | 220.00 |

**quinn emanuel** trial lawyers

January 19, 2023                                                                                      Matter #: 08002-00001C
Page 9                                                                                  Invoice Number: 101-0000146509

|  |  | Tomasco, and L. Devaney re 2d interim fee application. |  |  |
|---|---|---|---|---|
| 12/20/22 | BH2 | Finalize (.8) and file the Second Interim Fee Application (.3); serve the Second Interim Fee Application on all parties listed on the Interim Compensation Order (.3). | 1.40 | 448.00 |
| 12/20/22 | KS | Email exchange with E. Winston and B. Howell regarding fee application. | 0.30 | 345.00 |
|  |  | SUBTOTAL | 29.50 | 12,494.00 |

### 03  Bankruptcy Administration

|  |  |  |  |  |
|---|---|---|---|---|
| 12/12/22 | BH2 | Review ECF filings and calendar deadlines. | 0.30 | 96.00 |
|  |  | SUBTOTAL | 0.30 | 96.00 |

### Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Patty Tomasco | PT | Partner | 1.80 | 1,195.00 | 2,151.00 |
| Karl Stern | KS | Partner | 17.20 | 1,150.00 | 19,780.00 |
| Eric D. Winston | EDW | Partner | 16.80 | 1,100.00 | 18,480.00 |
| Liz Devaney | EMD | Counsel | 28.60 | 950.00 | 27,170.00 |
| Daniel Hopper | DH7 | Associate | 9.10 | 790.00 | 7,189.00 |
| Laurenne Babayan | LB9 | Law Clerk | 8.80 | 425.00 | 3,740.00 |
|  |  |  |  |  |  |
| Case Assistants | Init. | Title | Hours | Rate | Amount |
| Barbara J Howell | BH2 | Paralegal | 27.80 | 320.00 | 8,896.00 |

| Litigation Support/Document Management Services | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Vince Mesa | VM1 | Litigation Support | 5.20 | 250.00 | 1,300.00 |
| Ryan Lopez | RL1 | Litigation Support | 1.10 | 175.00 | 192.50 |
| Aaron Alcantara | AA1 | Litigation Support | 0.90 | 175.00 | 157.50 |

# quinn emanuel trial lawyers

January 19, 2023                                          Matter #: 08002-00001C
Page 10                                          Invoice Number: 101-0000146509

## Expense Summary

| Description | | Amount |
|---|---|---|
| Online Research | | 0.00 |
| Document Reproduction | 0.00 | 0.00 |
| Word processing | | 0.00 |

**<u>Litigation Support Costs</u>**

| | | |
|---|---|---|
| RelOne Active Hosting (Per GB) | | 1,420.32 |
| | Total Expenses | $1,420.32 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo| hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city | riyadh | berlin |



### Current Invoice Summary

Matter Name : Bankruptcy

| | |
|---|---|
| Matter #: 08002-00001C | Total Fees...................................................$80,150.40 |
| Bill Date: January 19, 2023 | Expenses.....................................................$1,420.32 |
| Invoice Number: 101-0000146509 | Total Due this Invoice...............................$81,570.72 |

**Please reference invoice number and send check to:**

**Quinn Emanuel Urquhart & Sullivan, LLP**
865 S. Figueroa St., 10th Floor
Los Angeles, CA 90017

| | |
|---|---|
| Or Wire funds to: | City National Bank |
| | 555 South Flower St., 12th Floor |
| | Los Angeles, CA  90071 |
| Account Info: | Quinn Emanuel Urquhart & Sullivan, LLP |
| Bank Account: | Deposit Account #210032347 |
| Bank ABA No.: | 122016066 |
| Swift Code: | CINAUS6L |
| *References:* | *Invoice number and client name / matter number please* |

Tax ID#  95-4004138

**IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| **In re:** | § | **Chapter 11** |
| | § | |
| **TALEN ENERGY SUPPLY, LLC,** *et al.*,[1] | § | **Case No. 22-90054 (MI)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |

**QUINN EMANUEL URQUHART & SULLIVAN, LLP'S
SIXTH MONTHLY FEE STATEMENT FOR THE
PERIOD JANUARY 1, 2023, THROUGH JANUARY 31, 2023[2]**

Quinn Emanuel Urquhart & Sullivan, LLP ("Quinn Emanuel") submits, pursuant to the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals (the "Interim Compensation Order") (ECF No. 631) entered on June 24, 2022, this monthly fee statement for the payment of interim compensation rendered and reimbursement of expenses incurred during the period January 1, 2023, through January 31, 2023 (the "Sixth Monthly Fee Statement").

Quinn Emanuel seeks payment of interim compensation in the total amount of $104,250.96 (80% of the services rendered), plus $2,020.32 (100% of the interim expenses incurred). Summaries of the fees and expenses are attached hereto as Exhibits A, B, and C. An invoice reflecting detailed time entries is attached hereto as Exhibit D.

Pursuant to the Interim Compensation Order, any party objecting to the payment of interim compensation and reimbursement of expenses shall serve within 14 days after delivery of the Sixth Monthly Fee Statement a written notice, via email, upon Quinn Emanuel and each of the other Fee

---

[1] A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/talenenergy. The Debtors' primary mailing address is 1780 Hughes Landing Boulevard, Suite 800, The Woodlands, Texas 77380.

[2] Quinn Emanuel discounts the fees in this case by 10%. The total fees billed to the Debtors without the 10% discount is $144,793.00.

Notice Parties (as listed below) (the "Written Notice").  The Written Notice shall set forth with reasonable detail the nature of the objection and the amount at issue.  If the parties are unable to reach a resolution of the objection, the objecting party shall file its objection (the "Objection") with this Court within 3 business days and serve such Objection on Quinn Emanuel and each of the other Fee Notice Parties.  *See* Interim Compensation Order, ¶ 1(iii).

The Fee Notice Parties as defined in the Interim Compensation Order are:

a.   the Debtors c/o Talen Energy Supply, LLC
   Attn: Andrew M. Wright and Leonard LoBiondo
   Andrew.wright@talenergy.com
   Leonard.LoBiondo@talenenergy.com
   LegalServices@talenenergy.com

b.   Weil, Gotshal & Manges LLP
   Attorneys for the Debtors
   Attn: Matthew S. Barr, Gabriel A. Morgan, Alexander Welch, Clifford Carlson, and Katherine Lewis
   Matt.barr@weil.com
   Gabriel.morgan@weil.com
   Alexander.welch@weil.com
   Clifford.carlson@weil.com

c.   Office of the United States Trustee for the Southern District of Texas
   Attn: Jana Smith Whitworth, Hector Duran, and C. Ross Travis
   Jana.whitworth@usdoj.gov
   Hector.duran.jr@usdoj.gov
   C.ross.travis@usdoj.gov

d.   Milbank LLP
   Attorneys for the Creditors' Committee
   Attn: Dennis Dunne, Evan Fleck, and Matthew Brod
   Ddunne@milbank.com
   Mbrod@milbank.com

e.   Alvarez and Marsal
   Attn: Tave Wise and Austin Schneider
   twise@alvarezandmarsal.com
   aschneider@alvarezandmarsal.com

If no objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Quinn Emanuel an amount equal to 80% of the fees and 100% of the expenses listed herein, or if an objection is timely served, such percentage of fees and expenses that are not subject to an objection, as stated in the Interim Compensation Order, ¶ 1(iii).

Respectfully submitted this 13th day of March, 2023.

*/s/  Karl S. Stern*
QUINN EMANUEL URQUHART & SULLIVAN LLP
Karl S. Stern
Patricia B. Tomasco
Elizabeth M. Devaney
711 Louisiana Street, Suite 500
Houston, TX 77002
Telephone: 713-221-7000
Facsimile:  713-221-7100
Email:        karlstern@quinnemanuel.com
                  pattytomasco@quinnemanuel.com
                  lizdevaney@quinnemanuel.com

-and-

QUINN EMANUEL URQUHART & SULLIVAN LLP
Eric Winston
865 S. Figueroa Street, 10th Floor
Los Angeles, CA 90017
Telephone: 213-443-3000
Facsimile:  213-443-3100
Email:        ericwinston@quinnemanuel.com

*Special Litigation Counsel to the Debtors*

## EXHIBIT A

### Summary of Legal Fees for the Fee Period

| Matter Number | Matter Description | Total Hours Billed | Total Fees Requested | Total Fees With 10% Discount | Total Fees With 20% Discount |
|---|---|---|---|---|---|
| 01 | Litigation | 158.3 | $141,997.00 | $127,797.30 | $102,237.84 |
| 02 | Retention/Fee Application | 7.7 | $2,796.00 | $2,516.40 | $2,013.12 |
| 03 | Bankruptcy Administration | 0.0 | -0- | -0- | -0- |
| | Total | 166.0 | $144,793.00 | $130,313.70 | $104,250.96 |

## <u>EXHIBIT B</u>

## Summary of Hours billed by Quinn Emanuel Attorneys and Paraprofessionals

| Professional | Position With The Applicant | Year Admitted | Department | Hourly Billing Rate | Total Hours Billed | Total Compensation (without 10% discount or travel discount) |
|---|---|---|---|---|---|---|
| Patricia B. Tomasco | Partner | 1988 | Corporate Insolvency and Reorganization | $1,195.00 | | |
| Karl Stern | Partner | 1982 | Energy | $1,150.00 | 35.4 | $40,710.00 |
| Eric D. Winston | Partner | 1999 | Corporate Insolvency and Reorganization | $1,100.00 | 21.7 | $23,870.00 |
| Christopher D. Porter | Partner | 2009 | Litigation | $1,035.00 | | |
| Elizabeth M. Devaney | Counsel | 2006 | Litigation | $950.00 | 38.4 | $36,480.00 |
| Daniel Hopper | Associate | 2017 | Litigation | $790.00 | 25.3 | $19,987.00 |
| Joanna Caytas | Associate | 2018 | Corporate Insolvency and Reorganization | $790.00 | | |
| Laurenne Babayan | Law Clerk | N/A | | $575.00 | 36.4 | $20,930.00 |
| Barbara J. Howell | Paralegal | N/A | Corporate Insolvency and Reorganization | $320.00 | 8.8 | $2,816.00 |
| Rusty Edgington | Paralegal | N/A | Litigation | $320.00 | | |
| Dave Scholz | Graphics Coordinator | N/A | | $320.00 | | |
| Vince Mesa | Litigation Support | N/A | | $250.00 | | |
| Ryan Lopez | Litigation Support | N/A | | $175.00 | | |
| Aaron Alcantara | Litigation Support | N/A | | $175.00 | | |
| Total | | | | | 166.0 | $144,793.00 |

## <u>EXHIBIT C</u>

**Summary of Expenses for the Fee Period**

| Expense | Amount |
|---|---|
| Meals during travel | |
| Hearing Transcript | |
| Hotel | |
| Air Travel | |
| Velobind | |
| RelOne User Fee | $600.00 |
| RelOne Active Hosting (Per GB) | $1,420.32 |
| Total | $2,020.32 |

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH
| SALT LAKE CITY | RIYADH | BERLIN

February 21, 2023

Damon Obie
Associate General Counsel
Talen Energy Supply, LLC
1780 Hughes Landing Blvd., Suite 800
The Woodlands, TX 77380

Matter #: 08002-00001C
Invoice Number: 101-0000147956
Responsible Attorney: Karl Stern

<u>Bankruptcy</u>

For Professional Services through January 31, 2023 in connection with disputes with PPL Corp arising out of the spin-off of Talen from PPL.

| | |
|---|---|
| Fees | $144,793.00 |
| 10% Discount | -$14,479.30 |
| Net Billed Fees | $130,313.70 |
| Expenses | $2,020.32 |
| Net Amount | $132,334.02 |
| Total Due This Invoice | $132,334.02 |

**EXHIBIT**

**D**

**Confidential – May include attorney-client privileged and work-product information**

# quinn emanuel trial lawyers

February 21, 2023
Page 2

Matter #: 08002-00001C
Invoice Number: 101-0000147956

## Statement Detail

### 01  Litigation

| | | | | |
|---|---|---|---|---|
| 01/03/23 | DH7 | Review and analyze correspondence regarding discovery pending mediation. | 0.20 | 158.00 |
| 01/03/23 | KS | Respond to the request from T. Woan to suspend discovery. | 0.40 | 460.00 |
| 01/03/23 | KS | Review information on the scheduled mediation. | 0.20 | 230.00 |
| 01/04/23 | KS | Evaluate potential arguments regarding the futility of amending. | 1.00 | 1,150.00 |
| 01/04/23 | KS | Email exchange with P. Genender, A. Wright, D. Obey, L. Devaney, and E. Winston regarding proposed amendment. | 0.80 | 920.00 |
| 01/04/23 | BH2 | Email exchange with L. Devaney regarding PPL's deadline to respond (.2); forward documents and a copy of the Pacer docket to L. Devaney for her review (.3). | 0.50 | 160.00 |
| 01/04/23 | EMD | Review proposed amended answer and correspondence re: same (1.0); legal research re: amendment issues and affirmative defenses (2.2). | 3.20 | 3,040.00 |
| 01/04/23 | KS | Evaluate J. Buoni's request that Talen not oppose the pleading amendment and nature of the amended pleading. | 2.30 | 2,645.00 |
| 01/04/23 | EDW | Exchange e-mails with P. Genender, A. Wright, D. Obey, L. Devaney, and K. Stern regarding amended answer. | 0.60 | 660.00 |
| 01/05/23 | KS | Telephone conference with E. Winston and L. Devaney regarding new defenses. | 0.30 | 345.00 |
| 01/05/23 | EMD | Telephone conference with K. Stern and E. Winston re: proposed amendment to answer (.3); telephone conference with A. Wright, D. Obie, E. Winston, K. Stern, P. Genender, A. Kropp, P. Heath, D. Meyer, E. | 4.20 | 3,990.00 |

# quinn emanuel trial lawyers

February 21, 2023                                                                      Matter #: 08002-00001C
Page 3                                                                        Invoice Number: 101-0000147956

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Winston, J. Liou, R. Gray, C. Duffy, and N. Feit (.5); legal research re: safe harbor affirmative defenses (3.4). |  |  |
| 01/05/23 | KS | Prepare for (.3) and participate in call with A. Wright, D. Obie, P. Genender, E. Winston, R. Gray, C. Duffy, and L. Devaney regarding updates (.5). | 0.80 | 920.00 |
| 01/05/23 | KS | Continue to research new defenses. | 4.30 | 4,945.00 |
| 01/05/23 | EDW | Participate on call with A. Wright, D. Obie, K. Stern, L. Devaney, P. Genender, A. Kropp, P. Heath, D. Meyer, E. Winston, J. Liou, R. Gray, C. Duffy, and N. Feit regarding case status. | 0.50 | 550.00 |
| 01/05/23 | BH2 | Email exchange with L. Devaney regarding several docket entries in the adversary proceeding (.2); obtain pleadings as requested by Ms. Devaney (.3) and forward same (.2). | 0.70 | 224.00 |
| 01/05/23 | EDW | Conference with L. Devaney and K. Stern regarding amended answer (.3); exchange e-mails regarding safe harbor defense (.8). | 1.10 | 1,210.00 |
| 01/06/23 | KS | Analyze discovery issues raised by amended pleading. | 2.00 | 2,300.00 |
| 01/06/23 | KS | Evaluate the need to amend discovery responses. | 1.00 | 1,150.00 |
| 01/06/23 | KS | Continue to research safe harbor issues. | 2.30 | 2,645.00 |
| 01/06/23 | DH7 | Review and analyze PPL's proposed amended answer (0.5); prepare draft discovery responses and requests related to safe harbor argument (1.3). | 1.80 | 1,422.00 |
| 01/06/23 | KS | Email exchange with J. Buono regarding amended answer. | 0.30 | 345.00 |
| 01/06/23 | LB9 | Review and revise responses to PPL discovery (2.6); telephone conference with D. Hopper re: PPL discovery responses (.5). | 3.10 | 1,782.50 |

# quinn emanuel trial lawyers

February 21, 2023                                                    Matter #: 08002-00001C
Page 4                                                    Invoice Number: 101-0000147956

| 01/06/23 | EDW | Review draft amended answer. | 0.40 | 440.00 |
|---|---|---|---|---|
| 01/07/23 | EDW | Review transaction documents and safe harbors research. | 4.00 | 4,400.00 |
| 01/07/23 | DH7 | Revise draft discovery responses and requests related to safe harbor argument. | 1.10 | 869.00 |
| 01/08/23 | DH7 | Revise draft discovery responses and requests related to safe harbor argument. | 0.80 | 632.00 |
| 01/09/23 | KS | Email exchange with E. Winston and L. Devaney regarding new defenses. | 0.40 | 460.00 |
| 01/09/23 | LB9 | Conduct legal research re: definitions within Section 546(e). | 3.40 | 1,955.00 |
| 01/09/23 | KS | Analyze discovery issues. | 1.20 | 1,380.00 |
| 01/09/23 | EDW | Telephone conference with the Client regarding answer and safe harbors. | 1.10 | 1,210.00 |
| 01/09/23 | DH7 | Research definitions for discovery responses (0.5); research and analyze safe harbor provision under Section 546 (0.7). | 1.20 | 948.00 |
| 01/09/23 | KS | Continue to analyze safe harbor arguments in context of various transaction agreements. | 4.60 | 5,290.00 |
| 01/10/23 | DH7 | Analyze research on Section 546(e)'s safe harbor (0.3); revise draft discovery to PPL (0.7). | 1.00 | 790.00 |
| 01/10/23 | LB9 | Conduct legal research re: safe harbor defense/546(e) claim. | 6.80 | 3,910.00 |
| 01/10/23 | EMD | Prepare search terms (.2) and review documents in connection with same (.5); revise draft discovery (1.5). | 2.20 | 2,090.00 |
| 01/10/23 | EDW | Exchange e-mails with K. Stern and L. Devaney regarding mediation planning | 0.30 | 330.00 |
| 01/11/23 | EMD | Review and revise discovery and correspondence re: same (.8); telephone conference with D. Hopper re: amended discovery responses and | 1.00 | 950.00 |

# quinn emanuel trial lawyers

February 21, 2023
Page 5

Matter #: 08002-00001C
Invoice Number: 101-0000147956

| | | | | |
|---|---|---|---|---|
| | | document collection (.2). | | |
| 01/11/23 | LB9 | Telephone call with D. Hopper re: responses to PPL discovery. | 0.70 | 402.50 |
| 01/11/23 | DH7 | Analyze research on Section 546(e)'s safe harbor (1.5); attend discovery call with L. Devaney (0.2); revise draft discovery to PPL (0.9). | 2.60 | 2,054.00 |
| 01/11/23 | KS | Review draft mediation referral order. | 0.20 | 230.00 |
| 01/12/23 | EDW | Prepare for (.1) and participate on call with P. Genender, D. Meyer, J. Leu, K. Stern, L. Devaney, R. Gray, C. Duffy, and A. Wright (.5). | 0.60 | 660.00 |
| 01/12/23 | KS | Participate in update call with A. Wright, D. Obie, P. Genender, E. Winston, and L. Devaney. | 0.50 | 575.00 |
| 01/12/23 | LB9 | Conduct legal research re: cases where loan was taken out as securities contracts and subsequent alleged fraudulent transfers were used to pay off that loan. | 4.50 | 2,587.50 |
| 01/12/23 | EMD | Review legal research re: safe harbor and review documents regarding same (1.1); telephone conference with P. Genender, D. Meyer, J. Leu, K. Stern, E. Winston, R. Gray, C. Duffy, and A. Wright (.3); telephone conference with P. Genender, K. Stern, E. Winston, and A. Wright (.5); review discovery wrt litigation issues and review new discovery responses and requests (4.4). | 6.30 | 5,985.00 |
| 01/12/23 | KS | Email exchange with R. Gray regarding telephone conference with Riverstone counsel. | 0.20 | 230.00 |
| 01/12/23 | KS | Begin to draft the mediation statement. | 1.20 | 1,380.00 |
| 01/12/23 | DH7 | Analyze research on Section 546(e)'s safe harbor (.9) and create summary for the Client (1.4). | 2.30 | 1,817.00 |

**quinn emanuel** trial lawyers

February 21, 2023
Page 6

Matter #: 08002-00001C
Invoice Number: 101-0000147956

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 01/13/23 | KS | Continue to review discovery issues. | 0.50 | 575.00 |
| 01/13/23 | LB9 | Conduct search of all of PPL's interrogatory responses to PPL's past statements about the distribution, termination of the sale leaseback, and the spin. | 2.10 | 1,207.50 |
| 01/13/23 | DH7 | Review PPL's earlier interrogatory responses (0.2); analyze produced documents in connection with bank advisors (2.5). | 2.70 | 2,133.00 |
| 01/13/23 | EDW | Correspond with Stern and L. Devaney regarding deposition transcripts for safe harbors (.4) and review transaction documents (1.7). | 2.10 | 2,310.00 |
| 01/13/23 | EMD | Review PPL discovery responses (.3); prepare amended discovery responses and review documents in connection with same (.8); telephone conference with K. Stern and E. Winston re: mediation preparations and discovery (.4); review new discovery requests and correspondence re: same (.9). | 2.40 | 2,280.00 |
| 01/13/23 | KS | Review PPL's third set of discovery requests. | 1.00 | 1,150.00 |
| 01/13/23 | KS | Telephone conference with L. Devaney and E. Winston regarding pending projects. | 0.40 | 460.00 |
| 01/14/23 | LB9 | Conduct search of all of PPL's responses regarding the distribution, termination of leaseback, and spin and draft document incorporating all findings. | 3.10 | 1,782.50 |
| 01/15/23 | DH7 | Review and analyze PPL's earlier interrogatory responses. | 0.30 | 237.00 |
| 01/16/23 | EMD | Prepare slides re: adversary proceeding (.9); review discovery responses (1.1), prepare meet and confer notes (.4), and review legal research re: same (1.6) | 4.00 | 3,800.00 |
| 01/16/23 | KS | Continue to analyze safe harbor | 1.80 | 2,070.00 |

**quinn emanuel** trial lawyers

|  |  | issues. |  |  |
|---|---|---|---|---|
| 01/16/23 | EDW | Review transaction documents (safe harbors). | 2.00 | 2,200.00 |
| 01/17/23 | DH7 | Telephone conference with L. Babayan to discuss discovery responses regarding PPL's third set of interrogatories. | 0.50 | 395.00 |
| 01/17/23 | EMD | Telephone conference with K. Stern, E. Winston, A. Lee, L. Babayan and R. Marsters re: PPL defenses (.4); prepare for discovery meet and confer and review discovery in connection therewith (1.4). | 1.80 | 1,710.00 |
| 01/17/23 | KS | Review PPL's latest discovery responses. | 0.90 | 1,035.00 |
| 01/17/23 | KS | Call with the counsel for the Unsecured Creditors' Committee regarding mediation and defenses. | 0.50 | 575.00 |
| 01/17/23 | LB9 | Telephone conference with K. Stern, L. Devaney, E. Winston, Alexander Lee, and Robert Marsters re: safe harbor defenses and mediation (.4); telephone conference with D. Hopper re: third set of interrogatories (.5); draft the responses to third set of interrogatories (1.7). | 2.60 | 1,495.00 |
| 01/17/23 | KS | Prepare for meet and confer regarding discovery. | 0.80 | 920.00 |
| 01/17/23 | EDW | Participate on call with Milbank regarding safe harbors. | 0.80 | 880.00 |
| 01/18/23 | KS | Telephone conference with D. Barrett, counsel for Riverstone, regarding mediation. | 0.50 | 575.00 |
| 01/18/23 | DH7 | Revise the draft discovery responses to third set of discovery. | 0.60 | 474.00 |
| 01/18/23 | KS | Telephone conference with D. Gaige and D. Obie regarding mediation. | 0.40 | 460.00 |
| 01/18/23 | LB9 | Revise PPL's third set of interrogatories. | 1.30 | 747.50 |

# quinn emanuel trial lawyers

February 21, 2023
Page 8

Matter #: 08002-00001C
Invoice Number: 101-0000147956

| 01/19/23 | DH7 | Research bankruptcy law concerning standing for fraudulent transfer actions (0.9); research Montana law regarding prejudgment interest (0.6). | 1.50 | 1,185.00 |
|---|---|---|---|---|
| 01/19/23 | LB9 | Conduct legal research re: Section 544(b) defenses and requirements. | 3.20 | 1,840.00 |
| 01/19/23 | KS | Participate in update call with A. Wright, D. Obie, P. Genender, L. Devaney, and E. Winston. | 0.60 | 690.00 |
| 01/19/23 | EDW | Research safe harbor related issues and review documents. | 3.30 | 3,630.00 |
| 01/19/23 | BH2 | Review Order Appointing Judge Jones as Mediator for the Adversary Proceeding (.1) and calendar the mediation date (.1); forward a copy of the Order to L. Devaney (.1). | 0.30 | 96.00 |
| 01/19/23 | EMD | Telephone conference with A. Wright, D. Obie, K. Stern, E. Winston, C. Duffy, N. Feit, A. Kropp, P. Heath, D. Meyer, P. Genender, and R. Gray (.6); prepare litigation summary (1.6); review legal research re: asserted defenses (.7) | 2.90 | 2,755.00 |
| 01/20/23 | EMD | Prepare slides re: adversary proceeding. | 0.60 | 570.00 |
| 01/21/23 | KS | Prepare client presentations in anticipation of mediation. | 1.30 | 1,495.00 |
| 01/22/23 | EDW | Review mediation deck. | 0.40 | 440.00 |
| 01/24/23 | KS | Review draft presentation for the Client relating to mediation. | 0.40 | 460.00 |
| 01/24/23 | EDW | Review mediation deck (.3); exchange e-mails with L. Devaney and K. Stern regarding same (.2). | 0.50 | 550.00 |
| 01/24/23 | LB9 | Conduct legal research re: cases where loan was taken out as securities contracts and subsequent alleged fraudulent transfers were used to pay off that loan. | 2.60 | 1,495.00 |
| 01/25/23 | EMD | Prepare litigation slides (.6). | 0.60 | 570.00 |

**quinn emanuel** trial lawyers

February 21, 2023
Page 9

Matter #: 08002-00001C
Invoice Number: 101-0000147956

| 01/25/23 | EDW | Exchange e-mails regarding discovery (.2); review discovery requests (.5). | 0.70 | 770.00 |
|---|---|---|---|---|
| 01/26/23 | KS | Telephone conference with A. Wright, D. Obie, P. Genender, E. Winston, and L. Devaney regarding mediation strategy. | 1.00 | 1,150.00 |
| 01/26/23 | EDW | Exchange e-mails with L. Devaney and K. Stern re sale and lease (.2); review sale and leaseback documents (2.3). | 2.50 | 2,750.00 |
| 01/26/23 | EMD | Telephone conference with D. Obie re: discovery issues (.8); telephone conference with K. Stern re: distribution details (.1); telephone conference with A. Wright, D. Obie, K. Stern, and P. Genender re: mediation and settlement discussions (1.0); review sale-leaseback related documents (.3). | 2.20 | 2,090.00 |
| 01/26/23 | KS | Prepare for call with the Client regarding mediation issues. | 0.90 | 1,035.00 |
| 01/26/23 | DH7 | Revise the draft mediation statement. | 2.80 | 2,212.00 |
| 01/27/23 | EMD | Review sale leaseback documents and related documents (.4). | 0.40 | 380.00 |
| 01/28/23 | EDW | Exchange e-mails regarding forward contract merchant issue (.1); research same (.7). | 0.80 | 880.00 |
| 01/29/23 | EMD | Revise discovery responses (1.8) and review documents in connection with same (1.8) | 3.60 | 3,420.00 |
| 01/30/23 | DH7 | Review and revise draft amened and supplemental discovery responses (0.8); revise and edit draft mediation statement (1.4); telephone conference with L. Babayan to discuss mediation statement (0.4); analyze SEC filings regarding PPL Montana's lease-saleback transaction (1.2). | 3.80 | 3,002.00 |
| 01/30/23 | LB9 | Telephone conference with D. Hopper re: mediation statement. | 0.40 | 230.00 |

**quinn emanuel** trial lawyers

| 01/30/23 | EMD | Revise discovery responses (.7) and review documents in connection with same (.7); revise litigation update (.3). | 1.70 | 1,615.00 |
|---|---|---|---|---|
| 01/31/23 | EMD | Revise the litigation update (.9); review draft discovery and correspondence re: same (.4). | 1.30 | 1,235.00 |
| 01/31/23 | LB9 | Revise the mediation statement. | 2.60 | 1,495.00 |
| 01/31/23 | DH7 | Revise the draft of the second set of discovery requests to PPL (0.6); revise the draft mediation statement (1.1); analyze SEC filings regarding PPL Montana's lease-saleback transaction (0.4). | 2.10 | 1,659.00 |
| | | SUBTOTAL | 158.30 | 141,997.00 |

**02   Retention/Fee Application**

| 01/10/23 | BH2 | Draft the Certificate of No Objection for Second Interim Fee Application. | 0.60 | 192.00 |
|---|---|---|---|---|
| 01/10/23 | BH2 | Begin to draft the December monthly fee statement. | 1.30 | 416.00 |
| 01/11/23 | BH2 | Finalize the Certificate of No Objection for the Second Interim Fee Application (.2) and file same (.3). | 0.50 | 160.00 |
| 01/11/23 | KS | Review filings relating to the fee application. | 0.40 | 460.00 |
| 01/20/23 | BH2 | Draft the December monthly fee statement (2.7); revise the November monthly fee statement (1.9); forward the November and December Monthly Fee Statements to K. Stern, E. Winston, L. Devaney, and P. Tomasco for their review and comments (.3). | 4.90 | 1,568.00 |
| | | SUBTOTAL | 7.70 | 2,796.00 |

# quinn emanuel trial lawyers

February 21, 2023                                                    Matter #: 08002-00001C
Page 11                                                    Invoice Number: 101-0000147956

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Karl Stern | KS | Partner | 35.40 | 1,150.00 | 40,710.00 |
| Eric D. Winston | EDW | Partner | 21.70 | 1,100.00 | 23,870.00 |
| Liz Devaney | EMD | Counsel | 38.40 | 950.00 | 36,480.00 |
| Daniel Hopper | DH7 | Associate | 25.30 | 790.00 | 19,987.00 |
| Laurenne Babayan | LB9 | Associate | 36.40 | 575.00 | 20,930.00 |
| | | | | | |
| Case Assistants | Init. | Title | Hours | Rate | Amount |
| Barbara J Howell | BH2 | Paralegal | 8.80 | 320.00 | 2,816.00 |

## Expense Summary

| Description | | Amount |
|---|---|---|
| Online Research | | 0.00 |
| Document Reproduction | 0.00 | 0.00 |
| Word processing | | 0.00 |
| PACER Services | | 0.00 |

**Litigation Support Costs**

| | | |
|---|---|---|
| RelOne User Fee | | 600.00 |
| RelOne Active Hosting (Per GB) | | 1,420.32 |
| | Total Expenses | $2,020.32 |

**quinn emanuel** trial lawyers
quinn emanuel urquhart & sullivan, llp

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY | CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG | PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON | BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH | SALT LAKE CITY | RIYADH | BERLIN

### Current Invoice Summary

Matter Name : Bankruptcy

| | |
|---|---|
| Matter #: 08002-00001C | Total Fees.......................................................$130,313.70 |
| Bill Date: February 21, 2023 | Expenses...............................................$2,020.32 |
| Invoice Number: 101- | Total Due this Invoice....................................................$132,334.02 |
| 0000147956 | **Payment Due By April 10, 2023** |

**Please reference invoice number and send check to:**

**Quinn Emanuel Urquhart & Sullivan, LLP**
865 S. Figueroa St., 10th Floor
Los Angeles, CA 90017

| Or Wire funds to: | City National Bank |
|---|---|
| | 555 South Flower St., 12th Floor |
| | Los Angeles, CA  90071 |
| Account Info: | Quinn Emanuel Urquhart & Sullivan, LLP |
| Bank Account: | Deposit Account #210032347 |
| Bank ABA No.: | 122016066 |
| Swift Code: | CINAUS6L |
| *References:* | *Invoice number and client name / matter number please* |

Tax ID#  95-4004138