**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| **TALEN ENERGY SUPPLY, LLC, et al.[1]** | **Case No. 22-90054 (MI)**<br>**Jointly Administered** |
| **Debtors.** | |

**COVERSHEET TO THIRD INTERIM FEE APPLICATION OF FTI CONSULTING,
INC., FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF
EXPENSES AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF
UNSECURED CREDITORS FOR THE PERIOD OF
NOVEMBER 1, 2022 THROUGH JANUARY 31, 2023**

**Complex Case Fee Application Coversheet (Hourly)**

| | | |
|---|---|---|
| **Name of Applicant:** | FTI Consulting, Inc. | |
| **Applicant's Role in Case:** | Financial Advisor to the Official Committee of Unsecured Creditors | |
| **Docket No. of Employment Order(s):** | 963 | |
| **Interim Application ( X )    No. ____3rd____**<br>**Final Application    (    )** | Indicate whether this is an interim or final Application.  If interim, indicate the number (1st, 2nd, 3rd, etc.) | |
| | **Beginning Date** | **End Date** |
| **Time period covered by this Application for which interim compensation has not previously been awarded:** | 11/1/22 | 1/31/23 |
| **Were the services provided necessary to the administration of or beneficial at the time rendered toward the completion of the case?  ( Y ) Y/N** | | |
| **Were the services performed in a reasonable amount of time commensurate with the complexity, importance and nature of the issues addressed? ( Y ) Y/N** | | |
| **Is the requested compensation reasonable based on the customary compensation charged by comparably skilled practitioners in other non-bankruptcy cases? ( Y ) Y/N** | | |
| **Do expense reimbursements represent actual and necessary expenses incurred? ( Y ) Y/N** | | |
| **Compensation Breakdown for Time Period Covered by this Application** | | |
| **Total professional fees requested in this Application:** | | $1,308,183.50 |

---

1.   A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.ra.kroll.com/talenenergy/.

| | |
|---|---|
| **Total professional hours covered by this Application:** | 1,441.3 |
| **Average hourly rate for professionals:** | $907.64 |
| **Total paraprofessional fees requested in this Application:** | $0.00 |
| **Total paraprofessional hours covered by this Application:** | 0 |
| **Average hourly rate for paraprofessionals:** | N/A |
| **Total fees requested in this Application:** | $1,308,183.50 |
| **Total expense reimbursements requested in this Application:** | $4,661.41 |
| **Total fees and expenses requested in this Application:** | $1,312,844.91 |
| **Total fees and expenses awarded in all prior Applications:** | $9,087,033.65 |

**Plan Status:** On November 18, 2022, the Debtors filed a *Notice of Global Settlement with the Official Committee of Unsecured Creditors* [Docket No. 1554]. Subsequently, on November 28 and December 14, 2022, the Debtors filed further revised versions of the *Joint Chapter 11 Plan of Talen Energy Supply, LLC and its Affiliated Debtors* [Docket Nos. 1570 & 1694] (as may be further amended or modified, the "Plan"). Following the confirmation hearing held on December 15, 2022, the Court entered an order [Docket No. 1760] confirming the Plan on December 20, 2022. The effective date of the Plan has not yet occurred.

**Primary Benefits:** FTI has served as the financial advisor to the Official Committee of Unsecured Creditors and, in that capacity, has rendered a variety of financial services for the benefit of the Official Committee of Unsecured Creditors including but not limited to analyzing the Debtors' liquidity, potential causes of action, DIP financing, employee compensation matters, hedging activities, Statements of Financial Affairs, Schedules of Assets and Liabilities, various first day motions, intercompany claims, business plan projections, Restructuring Support Agreement, claims, value waterfall model and estimated creditor recoveries.

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| **TALEN ENERGY SUPPLY, LLC, et al.**[1] | **Case No. 22-90054 (MI)** |
| **Debtors.** | **Jointly Administered** |

**THIRD INTERIM FEE APPLICATION OF FTI CONSULTING, INC., FOR**
**COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS**
**FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED**
**CREDITORS FOR THE PERIOD OF**
**NOVEMBER 1, 2022 THROUGH JANUARY 31, 2023**

**IF YOU OBJECT TO THE RELIEF REQUESTED, YOU MUST RESPOND IN WRITING. UNLESS OTHERWISE DIRECTED BY THE COURT, YOU MUST FILE YOUR RESPONSE ELECTRONICALLY AT HTTPS://ECF.TXSB.USCOURTS.GOV/ WITHIN TWENTY-ONE DAYS FROM THE DATE THIS APPLICATION WAS FILED. OTHERWISE, THE COURT MAY TREAT THE PLEADING AS UNOPPOSED AND GRANT THE RELIEF REQUESTED.**

---

1. A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.ra.kroll.com/talenenergy/.

FTI Consulting, Inc., (together with its wholly owned subsidiaries, "FTI"), as financial advisor for the Official Committee of Unsecured Creditors (the "Committee") of Talen Energy Supply, LLC, et al. (the "Debtors"), submits this third interim fee application (the "Application") for allowance of compensation for services rendered and reimbursement of costs incurred for the period of November 1, 2022 through January 31, 2023 (the "Application Period"), pursuant to sections 330 and 331 of Title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the Southern District of Texas (the "Local Rules"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "Interim Compensation Order") [Docket No. 631]. By this Application, FTI seeks approval of compensation for actual and necessary professional services rendered in the amount of $1,308,183.50 and reimbursement of expenses in the amount of $4,661.41 incurred during the Application Period. In support of this Application, FTI submits the Declaration of Samuel Star (the "Star Declaration") attached hereto as **Exhibit A** and a proposed order granting the Application attached as **Exhibit G** hereto. In further support of this Application, FTI respectfully states as follows:

### Jurisdiction and Venue

1.      The Court has jurisdiction over this Application pursuant to 28 U.S.C. § 1334. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

2.      Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The statutory predicates for the relief sought herein are sections 330, 331 and 1103 of the Bankruptcy Code, Bankruptcy Rule 2016, Local Rules 2016-1 of the Local Rules, and the Interim Compensation Order.

## Background

4.      Commencing on May 9, 2022 (the "Petition Date"), the Debtors commenced this voluntary case under Chapter 11 of the Bankruptcy Code in this Court. The Debtors are authorized to operate its business and manage its properties as a debtor in possession pursuant to sections 1107 and 1108 of the Bankruptcy Code.

5.      On May 23, 2022, the Office of the United States Trustee for Region 7, Southern and Western District of Texas (the "U.S. Trustee") appointed the Committee pursuant to section 1102 of the Bankruptcy Code [Docket No. 264]. The Committee consists of the following seven members: (i) The Bank of New York Mellon as trustee, (ii) GE International, (iii) The Merrick Group, Inc., (iv) Enerfab Power & Industrial, LLC, (v) Framatome, Inc., (vi) Pension Benefit Guaranty Corporation, and (vii) Brandywine Operating Partnership, L.P.

6.      On May 24, 2022, the Committee held its initial organizational meeting. On May 26, 2022, the Committee selected Milbank LLP ("Milbank", or "Counsel") to serve as counsel. On May 27, 2022, the Committee selected FTI to serve as its financial advisor. Moelis & Company ("Moelis") was selected to serve as its investment banker on May 31, 2022.

7.      On June 27, 2022, the Committee filed the *Application Pursuant to Fed. R. Bankr. P. 2014(A) for Order Under Section 1103 of the Bankruptcy Code Authorizing the Employment and Retention of FTI Consulting, Inc. as Financial Advisor to the Official Committee of Unsecured Creditors Effective As of May 27, 2022* [Docket No. 785] (the "Retention Application"). On July 25, 2022, the Court entered the *Order Authorizing Retention of FTI Consulting, Inc. as Financial Advisor for the Official Committee of Unsecured Creditors* [Docket No. 963] (the "Retention Order").

8.      The Retention Order authorizes FTI to render financial advisory services to the Committee effective May 27, 2022 and be compensated by the Debtors for its fees and expenses in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and any orders entered by the Court in these cases. The Retention Order also authorizes the compensation of FTI at its hourly rates, and the reimbursement of FTI's necessary out of pocket expenses, subject to application to this Court.

### Summary of Services Rendered

9.      The Debtors' chapter 11 case has presented numerous complex issues which had to be addressed in order to preserve and maximize value for unsecured creditors. The total number of hours expended by FTI professionals and paraprofessionals in performing professional services for the Committee during the Application Period was 1,441.3.

10.     Pursuant to the Interim Compensation Order, during this case, FTI has delivered eight monthly fee statements for services rendered and expenses incurred from May 27, 2022 through January 31, 2023. As of the date of this Application, FTI has not received any objections to any of its monthly fee statements. A summary of the amounts to be paid to FTI in accordance with the Interim Compensation Order for monthly fee statements relating to the Application Period is set forth as follow.

| PERIOD COVERED | REQUESTED | | AUTHORIZED TO BE PAID TO DATE | | |
| --- | --- | --- | --- | --- | --- |
| | FEES | EXPENSES | FEES 80% | EXPENSES | AMOUNT OUTSTANDING |
| 11/01/2022 - 11/30/2022 | $ 1,088,824.00 | $ 3,256.06 | $ 871,059.20 | $ 3,256.06 | $ 217,764.80 |
| 12/01/2022 - 12/31/2022 | 182,475.50 | 1,405.35 | 145,980.40 | 1,405.35 | 183,880.85 |
| 1/01/2023 - 1/31/2023 | 89,184.00 | 0.00 | 0.00 | 0.00 | 89,184.00 |
| Voluntary Reduction | (52,300.00) | 0.00 | (38,640.00) | 0.00 | (21,100.00) |
| **TOTAL** | **$1,308,183.50** | **$4,661.41** | **$978,399.60** | **$4,661.41** | **$ 469,729.65** |

11.     Pursuant to this Application, FTI now seeks payment of the amounts outstanding, including the twenty percent (20%) "hold-back" amounts, in connection with its previously delivered monthly fee statements.

12.     In support of this Application, attached are the following additional exhibits:

- **Exhibit B** consists of a summary of FTI professionals who performed services during the Application Period, which provides information about these professionals, including their title, respective billing rates, and total number of hours worked during the Application Period.

- **Exhibit C** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by FTI professionals during the Application Period with respect to each of the project categories established by FTI in accordance with its internal billing procedures.

- **Exhibit D** consists of a summary of the reimbursements sought with respect to each category of expenses for which FTI is seeking reimbursement in this Application, and **Exhibit E** provides an itemization of each expense within each category.

- **Exhibit F** consists of FTI's detailed time records for the Application Period and provides a daily breakdown of the time spent by each professional on each day.

13.     The following paragraphs provide a brief summary of the services rendered by FTI on behalf of the Committee, organized by project billing codes which were created to best reflect the categories of tasks that FTI was required to perform in connection with these cases. The summary is not intended to be a detailed description of the work performed by FTI during the Application Period, as those day-to-day services and the time expended in performing such services are fully set forth in the contemporaneous time records that are attached as **Exhibit F**. Rather, the following summary attempts to highlight certain of those areas in which services were rendered to the Committee.

### *Code 7 – **Analysis of Business Plan***
### *(77.1 hours)*

14.     During the Application Period, FTI evaluated iterations of the Debtors' updated business plan by analyzing certain underlying assumptions that drive the Debtors' projections, including: (i) power forward price curves; (ii) generation and capacity projections; (iii) operations and maintenance costs; (iv) general and administrative costs; (v) capital expenditures; (vi) uses of cash at emergence; and (vii) hedging assumptions. FTI also prepared complex business plan sensitivity analyses to evaluate the impact of changes in energy margin and the power forward price curve on the Debtors' projections and corresponding rights offering need. Time in this task code includes preparation of various analyses and reports for Counsel and the Committee. The work performed by FTI in this task code was critical in facilitating the Committee's understanding of the Debtors' business plans and financial and operational outlook.

### *Code 14 – **Analysis of Claims/Liab Subject to Compro***
### *(29.7 hours)*

15.     During the Application Period, FTI analyzed the general unsecured creditors' claims pool for settlement discussion purposes and evaluated claims classification structures in connection with an amended Plan of Reorganization.  FTI evaluated the claims register to understand the potential range of unsecured claims and assisted Counsel in the diligence of various categories of unsecured claims, including litigation claims, governmental claims, and Winter Storm Uri claims. FTI also evaluated the proposed convenience class structure in various settlement term sheet iterations between the Debtors and Committee. FTI also attended meetings with the other Committee advisors to evaluate the impact of the claims pool on unsecured creditor recoveries in various settlement scenarios.

### *Code 16 – POR & DS – Analysis, Negotiation and Formulation*
### *(395.5 hours)*

16.    During the Application Period, FTI assisted Counsel and the Committee in evaluating settlement proposals to negotiate a consensual settlement of the Committee's Plan of Reorganization issues. As part of those efforts, FTI conducted diligence on the Debtors' value waterfall model, including with respect to e.g., valuation, legal entity allocation, treatment of intercompany balances, rights offering assumptions, and estimated claims by Debtor.   FTI evaluated the impact of these various assumptions on recoveries, with a focus on entity-level unsecured creditor recoveries.  FTI, with input and guidance from Counsel, developed a set of alternative assumptions, including with respect to the allocation of liabilities, treatment of certain intercompany balances, incremental value, and possibility of success on one or more of the Committee's litigation claims, among other assumptions. FTI used its own value waterfall recovery model to develop a range of scenarios that reflected alternative assumptions and legal theories.

17.    FTI evaluated the impact to unsecured creditor recoveries from these alternative assumptions, both individually and in various combinations, to prepare for settlement discussions and mediation with the Debtors, Ad Hoc Group of Unsecured Noteholders,  Commodity Accordion Facility lenders, and Riverstone. FTI also actively participated in in-person mediation sessions. As part of the resulting settlement, FTI assisted Counsel and the Committee in creating a methodology for GUC Trust assets to be allocated among unsecured claims at various Debtor entities.

18.    In preparation for the Confirmation Hearing, FTI also prepared a declaration in support of the Debtors' Plan of Reorganization addressing a summary of the value waterfall framework and mechanics of distribution to general unsecured claims.

### Code 18 – Potential Avoidance Actions & Litigation Matters
### (397.8 hours)

19.     During the Application Period, FTI performed various analyses at the request of Counsel to investigate causes of action. Time in this task code primarily consists of investigations related to: (i) prepetition Riverstone actions; (ii) the prepetition debt raise of the Commodity Accordion Facility ("CAF"); (iii) Talen Montana and PPL litigation; (iv) prepetition hedging activity; and (v) other potential estate causes of action. FTI assisted Counsel in reviewing thousands of Rule 2004 production documents to identify relevant financial information and develop analyses to support the pursuit of causes of actions and the Committee's standing motion. FTI reviewed and analyzed financial statements, solvency analyses, transaction  documents, hedging position reports, and intercompany activity to assess the appropriateness of these transactions. FTI also participated in several discussions with the Debtors regarding these diligence requests. Time in this task code also includes meetings with Counsel to discuss potential litigation arguments and related analyses for various transactions.

### Code 19 – Case Management
### (31.3 hours)

20.     Time in this task code includes overall work plan development, review and development of case strategy, and management of critical tasks in connection with FTI's role as financial advisor to the Committee. Time in this task code also includes coordination among various FTI team members across overlapping workstreams and specialties. Time in this task code also includes creating, revising, and updating information diligence trackers and preparation of a professional fees tracker for distribution to the Committee.

### *Code 21 – General Meetings with Committee & Committee Counsel*
### *(27.2 hours)*

21.     FTI prepared for and participated in numerous discussions with the Committee and its professionals to provide updates and recommendations regarding key issues and developments. These calls and meetings included weekly scheduled calls with the Committee and Counsel, as well as additional meetings and calls that were scheduled on an as needed basis to address specific case issues. The topics covered during these calls included, among others, POR settlement proposals, updates on Court hearings, progress on the investigation of prepetition transactions, Plan of Reorganization issues, and case strategy. In preparation for these calls, FTI prepared presentations outlining issues to be discussed and proposed recommendations to the Committee.

### *Code 28 – Hedging Matters*
### *(190.4 hours)*

22.     During the Application Period, FTI performed extensive analysis on the Debtors hedging portfolio, evaluated hedging assumptions and implications on the Debtors' operations and outlook, assessed compliance with hedging covenants under the DIP order, and developed hedging-related reporting. As part of its review of the Debtors' hedging practices, FTI analyzed bi-weekly positions, P&L, and risk reports produced by the Debtors in compliance with the DIP order. To handle the significant amount of data provided by the Debtors, including both recent reports and historical reports going back several years, FTI automated the analysis to ensure a thorough, timely, and efficient update to its review. As part of FTI's analysis and review of hedging, FTI regularly met with Counsel, to discuss the status of ongoing hedging activity.

### *Code 29 – Post-Confirmation Claims Administration ("PCCA")*[1]
### *(97.3 hours)*

23.     During the Application Period, FTI worked with the GUC Trustee and Counsel to understand the universe of unsecured claims. FTI performed various claims analyses to identify claims for objection and reconciliation as well as to prepare for a distribution by the GUC Trust to unsecured creditors post-Emergence. FTI prepared detailed claims reconciliation schedules at the direction of the GUC Trustee to organize and understand claims such as convenience class claims, amended claims, intercompany claims, and duplicate claims. Time in this task code also includes regularly scheduled meetings with the GUC Trustee to discuss claims reconciliation and related analyses for various claims. FTI prepared analyses related to these claims and delivered its findings to the Committee in the form of a written report.

### **Summary of Actual and Necessary Expenses**

24.     FTI incurred expenses in the amount of $4,661.41 during the Application Period. A categorized summary of the actual and necessary costs and expenses incurred by FTI during the Application Period is attached hereto as **Exhibit D**. A detailed itemization of each expense within each category is attached hereto as **Exhibit E**.

25.     FTI reserves the right to request, in subsequent fee applications, reimbursement of additional expenses incurred during the Application Period, as such expenses may not have been captured in FTI's billing system in time to be included in this Application.

---

[1]     On and after the December 20, 2022 Confirmation Date, certain services provided and expenses incurred by the Committee's professionals in this category are subject to the Committee Budget in accordance with Arts. I.A.65; I.A.69; II.E.2 of the Plan. The Committee's professionals anticipate addressing the accounting of these and any subsequent amounts subject to the Committee Budget with the Debtors, as appropriate.

**Basis For Relief**

26.      Section 331 of the Bankruptcy Code provides for interim compensation of professionals not more than once every 120 days after the commencement of the cases (or more often as the court may permit) and incorporates the substantive standards of section 330 to govern the Court's award of such compensation. *See* 11 U.S.C. § 331. Section 330 provides that a court may award a professional employed under section 1103 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered [and] reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1).

27.      Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded to . . . [a] professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> A.     the time spent on such services;
>
> B.     the rates charged for such services;
>
> C.     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> D.     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> E.     with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
>
> F.     whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title. 11 .S.C. § 330(a)(3).

28.     FTI respectfully submits that, in accordance with the factors enumerated in section 330 of the Bankruptcy Code, the services for which it seeks compensation in this Application were, at the time rendered, believed to be necessary to effectively represent the Committee and the interests of the Debtors' estates and creditors, and were performed economically, effectively, and efficiently.

29.     Accordingly, approval of the compensation for professional services and reimbursement of the expenses sought herein is warranted.

30.     No previous application for the relief sought herein has been made to this or any other Court.

**WHEREFORE**, FTI respectfully requests that the Court enter an order, substantially in the form attached hereto, (i) approving and allowing on an interim basis the compensation and reimbursement of actual and necessary costs and expenses requested herein; (ii) approving the payment of the 100% of allowed fees and expenses, and (iii) providing such further relief as may be just and proper.

Dated: March 24, 2023                              Respectfully submitted

                                               By:    */s/Samuel Star*_____
                                                      Samuel Star
                                                      1166 Avenue of the Americas
                                                    New York, NY 10036
                                                      Telephone: 212-841-9368
                                                      E-mail: samuel.star@fticonsulting.com

                                                     *Financial Advisor for the*
                                                      *Official Committee of Unsecured Creditors*

# **EXHIBIT A**

**Star Declaration**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **TALEN ENERGY SUPPLY, LLC, et al.**[1] | **Case No. 22-90054 (MI)** |
| **Debtors.** | **Jointly Administered** |

**DECLARATION OF SAMUEL STAR IN SUPPORT OF THE THIRD INTERIM FEE
APPLICATION OF FTI CONSULTING, INC., FOR COMPENSATION FOR SERVICES
AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR TO THE
OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD OF
<u>NOVEMBER 1, 2022 THROUGH JANUARY 31, 2023</u>**

Pursuant to 28 U.S.C. § 1746, I, Samuel Star, declare as follows:

1.      I am a Senior Managing Director with FTI Consulting, Inc., (together with its wholly owned subsidiaries, "FTI"), an international consulting firm. I submit this declaration on behalf of FTI, the financial advisor to the Official Committee of Unsecured Creditors (the "Committee") of Talen Energy Supply, LLC, et al.

2.      I have read the *Third Interim Fee Application of FTI Consulting, Inc., for Compensation for Services and Reimbursement of Expenses as Financial Advisors to the Official Committee of Unsecured Creditors for the Period from November 1, 2022 Through January 31, 2023* (the "<u>Application</u>") filed contemporaneously herewith. To the best of my knowledge, information, and belief, formed after reasonable inquiry, the statements contained in the Application are true and correct. In addition, I believe that the Application is in conformity with

---

1.      A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.ra.kroll.com/talenenergy/.

the applicable provisions of the Bankruptcy Code, Bankruptcy Rules, Local Rules, and this Court's

orders.

    3.      In connection therewith, I hereby certify that:

    a.      The fees and disbursements sought in the Application are billed at rates customarily employed by FTI and generally accepted by FTI's clients. In addition, none of the professionals seeking compensation varied their hourly rates based on the geographic location of the Debtors' cases;

    b.      In providing a reimbursable expense, FTI does not make a profit on that expense, whether the service is performed by FTI in-house or through a third party;

    c.      In accordance with Bankruptcy Rule 2016(a) and Bankruptcy Code section 504, no agreement or understanding exists between FTI and any other person for the sharing of compensation to be received in connection with these Chapter 11 Cases except as authorized pursuant to the Bankruptcy Code, Bankruptcy Rules and Local Rules; and

    d.      All services for which compensation is sought were professional services on behalf of the Committee and not on behalf of any other person.

    Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true

and correct to the best of my knowledge and belief.


Executed on March 24, 2023.


                    By:    */s/ Samuel Star*
                            Samuel Star
                            Senior Managing Director
                            FTI Consulting, Inc.

## EXHIBIT B

## SUMMARY OF HOURS INCURRED BY PROFESSIONAL
## FOR THE PERIOD NOVEMBER 1, 2022 TO JANUARY 31, 2023

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Joffe, Steven | Senior Managing Director | Tax | $ 1,325 | 9.7 | $ 12,852.50 |
| Kuehne, Martin | Senior Managing Director | Compensation | 1,325 | 3.0 | 3,975.00 |
| Ng, William | Senior Managing Director | Restructuring | 1,125 | 207.1 | 232,987.50 |
| Risler, Franck | Senior Managing Director | Securities & Derivatives | 1,570 | 43.6 | 68,452.00 |
| Scruton, Andrew | Senior Managing Director | Restructuring | 1,325 | 110.3 | 146,147.50 |
| Star, Samuel | Senior Managing Director | Restructuring | 1,325 | 52.8 | 69,960.00 |
| Diodato, Michael | Managing Director | Securities & Derivatives | 1,100 | 77.2 | 84,920.00 |
| Eldred, John | Managing Director | Investigations | 965 | 1.3 | 1,254.50 |
| Rousskikh, Valeri | Managing Director | Securities & Derivatives | 1,180 | 102.4 | 120,832.00 |
| Sen, Anuradha | Managing Director | Power & Utilities | 935 | 0.9 | 841.50 |
| Cheng, Earnestiena | Senior Director | Restructuring | 955 | 143.6 | 137,138.00 |
| Kubali, Volkan | Senior Director | Securities & Derivatives | 1,025 | 12.8 | 13,120.00 |
| Majkowski, Stephanie | Senior Director | Securities & Derivatives | 1,000 | 79.6 | 79,600.00 |
| Taylor, Brian | Senior Director | Investigations | 880 | 69.8 | 61,424.00 |
| Fitzgerald, Camryn | Senior Consultant | Investigations | 565 | 24.6 | 13,899.00 |
| Laughlin, Russell | Senior Consultant | Power & Utilities | 715 | 21.6 | 15,444.00 |
| Long, Xinyi | Senior Consultant | Securities & Derivatives | 730 | 12.9 | 9,417.00 |
| Luangkhot, Timothy | Senior Consultant | Restructuring | 695 | 1.3 | 903.50 |
| Park, Jacob | Senior Consultant | Investigations | 525 | 58.7 | 30,817.50 |
| Sterling, Sean | Senior Consultant | Investigations | 645 | 25.1 | 16,189.50 |
| To, Vinh | Senior Consultant | Securities & Derivatives | 665 | 49.7 | 33,050.50 |
| Zhu, Geoffrey | Senior Consultant | Restructuring | 750 | 60.9 | 45,675.00 |
| Faloye, Oluwadotun | Consultant | Restructuring | 570 | 181.4 | 103,398.00 |
| Lowe, Heidi | Consultant | Investigations | 435 | 62.5 | 27,187.50 |
| Rennie, Andrew | Consultant | Securities & Derivatives | 1,360 | 21.0 | 28,560.00 |
| Hellmund-Mora, Marili | Manager | Restructuring | 325 | 7.5 | 2,437.50 |
| **SUBTOTAL** | | | | **1,441.3** | **$1,360,483.50** |
| Less: 50% discount for non-working travel time | | | | | (5,300.00) |
| Less: Voluntary Reduction | | | | | (47,000.00) |
| **GRAND TOTAL** | | | | **1,441.3** | **$1,308,183.50** |

## EXHIBIT C

### SUMMARY OF HOURS INCURRED BY PROJECT CATEGORY
### FOR THE PERIOD NOVEMBER 1, 2022 TO JANUARY 31, 2023

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 14.2 | $ 8,815.50 |
| 2 | Cash & Liquidity Analysis | 18.5 | 13,144.00 |
| 3 | Financing Matters (DIP, Exit, Other) | 1.3 | 1,740.50 |
| 4 | Trade Vendor Issues | 0.2 | 225.00 |
| 7 | Analysis of Business Plan | 77.1 | 77,137.50 |
| 9 | Analysis of Employee Comp Programs | 3.9 | 4,973.50 |
| 10 | Analysis of Tax Issues | 9.7 | 12,852.50 |
| 11 | Prepare for and Attend Court Hearings | 8.6 | 10,494.00 |
| 13 | Analysis of Other Miscellaneous Motions | 1.3 | 1,462.50 |
| 14 | Analysis of Claims/Liab Subject to Compro | 29.7 | 29,897.50 |
| 15 | Analyze Interco Claims, RP Trans, SubCon | 1.6 | 1,350.00 |
| 16 | Analysis, Negotiate and Form of POR & DS | 395.5 | 426,926.50 |
| 18 | Potential Avoidance Actions & Litigation | 397.8 | 322,668.50 |
| 19 | Case Management | 31.3 | 30,112.50 |
| 20 | General Mtgs with Debtor & Debtors' Prof | 13.3 | 13,374.50 |
| 21 | General Mtgs with UCC & UCC Counsel | 27.2 | 31,385.00 |
| 23 | Firm Retention | 1.5 | 865.50 |
| 24 | Preparation of Fee Application | 101.5 | 71,688.00 |
| 25 | Travel Time | 8.0 | 10,600.00 |
| 26 | Cumulus Projects | 0.1 | 112.50 |
| 27 | Regulatory Matters | 10.8 | 9,781.00 |
| 28 | Hedging Matters | 190.4 | 209,167.00 |
| 29 | Post-Confirmation Claims Administration ("PCCA")[1] | 97.3 | 71,147.50 |
| 30 | Post-Confirmation Excluded Litigation Monitoring ("ELM")[1] | 0.5 | 562.50 |
| | **SUBTOTAL** | **1,441.3** | **$1,360,483.50** |
| | Less: 50% discount for non-working travel time | | (5,300.00) |
| | Less: Voluntary Reduction | | (47,000.00) |
| | **GRAND TOTAL** | **1,441.3** | **$1,308,183.50** |

1. On and after the December 20, 2022 Confirmation Date, certain services provided and expenses incurred by the Committee's professionals in this category are subject to the Committee Budget in accordance with Arts. I.A.65; I.A.69; II.E.2 of the Plan. The Committee's professionals anticipate addressing the accounting of these and any subsequent amounts subject to the Committee Budget with the Debtors, as appropriate.

## **EXHIBIT D**

### **SUMMARY OF EXPENSES INCURRED**
### **FOR THE PERIOD NOVEMBER 1, 2022 TO JANUARY 31, 2023**

| Expense Type | Amount |
|---|---|
| Airfare | $489.62 |
| Lodging | 462.14 |
| Transportation | 585.84 |
| Working Meals | 108.81 |
| Other | 3,015.00 |
| **GRAND TOTAL** | **$4,661.41** |

**EXHIBIT E**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**EXPENSE DETAIL**
**FOR THE PERIOD NOVEMBER 1, 2022 TO JANUARY 31, 2023**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|-------------|---------------|--------|
| 12/12/22 | Scruton, Andrew | Airfare | Airfare - Coach - LGA - IAH, 12/14/22. Travel to attend Confirmation hearing, includes travel agent fees. | 289.81 |
| 12/12/22 | Scruton, Andrew | Airfare | Airfare - Coach-fare equivalent, Andrew Scruton, IAH - LGA, 12/15/22. Travel after attending Confirmation hearing | 199.81 |
| 12/12/22 | Scruton, Andrew | Airfare | Travel Agent Fees - Andrew Scruton. Client visit | - |
| 12/12/22 | Scruton, Andrew | Airfare | Travel Agent Fees - Andrew Scruton. Client visit | - |
| 12/12/22 | Scruton, Andrew | Airfare | Travel Agent Fees - Andrew Scruton. Client visit - canceled flight - changed to United Airlines | - |
| | | **Airfare Total** | | **$489.62** |
| 12/15/22 | Scruton, Andrew | Lodging | Hotel - 12/14/22 - 12/15/22. Hotel stay while traveling to Houston to attend Confirmation hearing. | 462.14 |
| | | **Lodging Total** | | **$462.14** |
| 11/03/22 | Scruton, Andrew | Transportation | Taxi from office to home after working late on the Talen case. | 20.16 |
| 11/14/22 | Zhu, Geoffrey | Transportation | Taxi from office to home after working late on the Talen case. | 24.13 |
| 11/15/22 | Ng, William | Transportation | Taxi ride home from in-person mediation session at Weil offices. | 78.87 |
| 11/15/22 | Zhu, Geoffrey | Transportation | Taxi from home to Weil office for settlement mediation meeting. | 37.37 |
| 11/15/22 | Zhu, Geoffrey | Transportation | Taxi from Weil office to home after settlement mediation meeting. | 78.99 |
| 11/16/22 | Cheng, Earnestiena | Transportation | Taxi from office to home after working late on the Talen case. | 22.24 |
| 11/17/22 | Cheng, Earnestiena | Transportation | Taxi from office to home after working late on the Talen case. | 17.81 |
| 12/14/22 | Scruton, Andrew | Transportation | Taxi from home to airport. Travel to attend Confirmation hearing. | 81.52 |
| 12/14/22 | Scruton, Andrew | Transportation | Taxi from airport to hotel. Travel to attend Confirmation hearing. | 64.82 |
| 12/15/22 | Scruton, Andrew | Transportation | Taxi from hotel to client office. Travel to attend Confirmation hearing. | 13.74 |
| 12/15/22 | Scruton, Andrew | Transportation | Taxi from client's office to airport. Travel to attend Confirmation hearing. | 48.34 |
| 12/19/22 | Scruton, Andrew | Transportation | Taxi from airport to home. Travel to attend Confirmation hearing. | 97.85 |
| | | **Transportation Total** | | **$585.84** |
| 11/14/22 | Zhu, Geoffrey | Working Meals | Dinner for self while working late in the office on the Talen case. | 16.54 |
| 12/14/22 | Scruton, Andrew | Working Meals | Meal while traveling to attend Confirmation hearing. | 11.00 |
| 12/15/22 | Scruton, Andrew | Working Meals | Dinner while traveling to attend Confirmation hearing. | 56.70 |

**EXHIBIT E**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**EXPENSE DETAIL**
**FOR THE PERIOD NOVEMBER 1, 2022 TO JANUARY 31, 2023**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|-------------|---------------|--------|
| 12/16/22 | Scruton, Andrew | Working Meals | Lunch while traveling to attend Confirmation hearing. | 24.57 |
| | | **Working Meals Total** | | **$108.81** |
| 11/01/22 | Diodato, Michael | Other | Gas and power curves market data purchase for business plan review and analysis of hedging activity. | 1,500.00 |
| 11/15/22 | Diodato, Michael | Other | Gas volatility market data purchase for business plan review and analysis of hedging activity. | 1,500.00 |
| 12/15/22 | Scruton, Andrew | Other | Internet on plane while traveling to attend Confirmation hearing. | 15.00 |
| | | **Other Total** | | **$3,015.00** |
| | | **Grand Total** | | **$4,661.41** |

EXHIBIT F
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO JANUARY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 11/1/2022 | Faloye, Oluwadotun | 0.9 | Prepare 11/1 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 11/1/2022 | Ng, William | 0.4 | Review summary of the Debtors' September monthly operating report. |
| 1 | 11/2/2022 | Faloye, Oluwadotun | 0.7 | Prepare 11/2 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 11/3/2022 | Faloye, Oluwadotun | 0.5 | Prepare 11/3 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 11/4/2022 | Faloye, Oluwadotun | 1.1 | Prepare 11/4 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 11/7/2022 | Faloye, Oluwadotun | 0.5 | Prepare 11/7 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 11/8/2022 | Faloye, Oluwadotun | 0.5 | Prepare 11/8 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 11/9/2022 | Faloye, Oluwadotun | 0.4 | Prepare 11/9 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 11/10/2022 | Faloye, Oluwadotun | 1.1 | Prepare 11/10 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 11/11/2022 | Faloye, Oluwadotun | 0.8 | Prepare 11/11 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 11/14/2022 | Faloye, Oluwadotun | 0.6 | Prepare 11/14 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 11/15/2022 | Faloye, Oluwadotun | 0.7 | Prepare 11/15 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 11/18/2022 | Faloye, Oluwadotun | 1.0 | Prepare 11/18 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 11/21/2022 | Faloye, Oluwadotun | 0.8 | Prepare 11/21 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 11/22/2022 | Faloye, Oluwadotun | 0.4 | Prepare 11/22 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 11/23/2022 | Faloye, Oluwadotun | 0.5 | Prepare 11/23 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 11/30/2022 | Faloye, Oluwadotun | 1.1 | Prepare 11/30 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 12/15/2022 | Faloye, Oluwadotun | 1.3 | Prepare 12/15 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 1/3/2023 | Ng, William | 0.3 | Review summary of Debtors' current operating report, including income statement performance. |
| 1 | 1/12/2023 | Ng, William | 0.6 | Review summary of Winter Storm Elliott to assess potential impact on the Debtors. |
| **1 Total** | | | **14.2** | |
| 2 | 11/1/2022 | Laughlin, Russell | 2.0 | Analyze bi-weekly liquidity report for actual vs. budgeted performance. |
| 2 | 11/2/2022 | Laughlin, Russell | 1.5 | Analyze bi-weekly liquidity report to determine budget to actual variances. |
| 2 | 11/8/2022 | Laughlin, Russell | 2.8 | Create liquidity analysis presentation utilizing 10/26 reporting data from Talen re: commentary on forecasted variances and updated 13-week budget. |
| 2 | 11/9/2022 | Faloye, Oluwadotun | 1.9 | Prepare professional fees run rate analysis as requested by Counsel. |
| 2 | 11/10/2022 | Laughlin, Russell | 1.5 | Update Talen liquidity analysis presentation to reflect updated commentary on cumulative 11 week variances. |
| 2 | 11/10/2022 | Cheng, Earnestiena | 0.5 | Prepare edits to professional fees run rate analysis requested by Counsel. |
| 2 | 11/29/2022 | Cheng, Earnestiena | 0.3 | Assess DIP budget questions raised by internal team. |
| 2 | 12/6/2022 | Laughlin, Russell | 1.9 | Continue to create bi-weekly liquidity update for the period ended 11/18/22 re: budget to actuals. |
| 2 | 12/6/2022 | Laughlin, Russell | 2.1 | Create bi-weekly liquidity update for the period ended 11/18/22 re: budget to actuals. |
| 2 | 12/7/2022 | Laughlin, Russell | 2.7 | Create bi-weekly liquidity report for the period ended 11/18/22 re: budget to actuals. |
| 2 | 12/7/2022 | Laughlin, Russell | 1.3 | Further create bi-weekly liquidity report for the period ended 11/18/22 re: budget to actuals. |

EXHIBIT F
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO JANUARY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| **2 Total** | | | **18.5** | |
| 3 | 10/15/2022 | Ng, William | 0.3 | Review summary of proposed changes per DIP amendment. |
| 3 | 11/1/2022 | Risler, Franck | 0.2 | Correspond with Milbank on 3rd DIP amendment. |
| 3 | 11/3/2022 | Ng, William | 0.1 | Review update re: amendment to provisions under the DIP facility. |
| 3 | 11/3/2022 | Risler, Franck | 0.2 | Review emails from Milbank and Weil on 3rd DIP amendments. |
| 3 | 11/4/2022 | Scruton, Andrew | 0.5 | Correspond with Milbank on DIP amendment. |
| **3 Total** | | | **1.3** | |
| 4 | 11/7/2022 | Ng, William | 0.2 | Review summary critical vendor payments reporting from the Debtors. |
| **4 Total** | | | **0.2** | |
| 7 | 11/1/2022 | Majkowski, Stephanie | 1.1 | Analyze coal fuel burn trades based on DIP bi-weekly position reports for ongoing business plan analysis. |
| 7 | 11/1/2022 | Majkowski, Stephanie | 2.2 | Analyze generation forecast for sensitivity testing for business plan analysis. |
| 7 | 11/1/2022 | Majkowski, Stephanie | 1.3 | Evaluate historical coal prices from pricing reports for use in sensitivity analysis for business plan analysis. |
| 7 | 11/2/2022 | Majkowski, Stephanie | 2.1 | Perform reconciliation of historical coal prices from Talen pricing report for regression analysis for sensitivities in business plan analysis. |
| 7 | 11/2/2022 | Majkowski, Stephanie | 1.3 | Create templates for ongoing sensitivity analysis and reporting comparison of business plan to DIP reports. |
| 7 | 11/2/2022 | Majkowski, Stephanie | 2.1 | Perform reconciliation of automation of energy margin trades for ongoing business plan analysis. |
| 7 | 11/2/2022 | Risler, Franck | 0.7 | Analyze 9/7 business plan compared to 10/7 and 10/21 DIP hedging reporting to understand potential upsides and downsides to the business plan. |
| 7 | 11/2/2022 | Risler, Franck | 1.3 | Create sensitivity analysis dashboard for the 09/07 long term plan vs. the data provided in the bi-weekly DIP report. |
| 7 | 11/2/2022 | To, Vinh | 1.3 | Update stress testing analysis for review of latest business plan. |
| 7 | 11/2/2022 | Risler, Franck | 0.8 | Further review reporting of the sensitivity analysis of the 09/07 long term plan vs. 10/07 and 10/21 DIP reporting disclosures for inclusion in analysis for Debtors' professionals on potential upside and downsides to the business plan. |
| 7 | 11/2/2022 | Risler, Franck | 0.3 | Continue to create sensitivity analysis dashboard for the 09/07 long term plan vs. the data provided in the bi-weekly DIP report. |
| 7 | 11/3/2022 | Majkowski, Stephanie | 3.0 | Incorporate updates to energy margin component of sensitivity analysis. |
| 7 | 11/3/2022 | To, Vinh | 1.5 | Implement updates to stress testing analysis of business plan. |
| 7 | 11/3/2022 | To, Vinh | 2.2 | Extract relevant power information from the 10/21 DIP reporting disclosures to calculate stress scenarios for the 9/7 business plan sensitivity analysis. |
| 7 | 11/3/2022 | To, Vinh | 1.3 | Extract relevant gas information from the 10/21 DIP reporting disclosures to calculate stress scenarios for the 9/7 business plan sensitivity analysis. |
| 7 | 11/3/2022 | To, Vinh | 2.4 | Analyze relevant information for coal positions and pricing in connection with business plan review. |
| 7 | 11/3/2022 | To, Vinh | 2.1 | Model energy generation and fuel usage re: business plan sensitivities. |
| 7 | 11/4/2022 | Majkowski, Stephanie | 1.2 | Create shocks for 10/7 sensitivity analysis for ongoing business plan analysis. |
| 7 | 11/4/2022 | Majkowski, Stephanie | 0.9 | Calculate front-month power shock for sensitivity testing from implied volatilities for 10/7. |
| 7 | 11/4/2022 | Majkowski, Stephanie | 2.2 | Generate shocked curves for 10/7 sensitivity analysis for business plan analysis. |
| 7 | 11/4/2022 | To, Vinh | 2.5 | Investigate curve shock process automation and coal prices integration. |
| 7 | 11/4/2022 | To, Vinh | 1.8 | Review gross margin plan for business plan analysis. |
| 7 | 11/4/2022 | Long, Xinyi | 1.4 | Meet with colleagues to discuss analysis of market data and generating market scenarios. |
| 7 | 11/7/2022 | Majkowski, Stephanie | 0.9 | Calculate front-month shock for power & gas for 10/21 for sensitivities tracking for long term business plan. |
| 7 | 11/7/2022 | Majkowski, Stephanie | 2.2 | Create 9/9, 9/23, and 10/21 shocks to be used in sensitivities tracking for long term business plan. |
| 7 | 11/7/2022 | Majkowski, Stephanie | 3.0 | Run scenarios for 9/9, 9/23, and 10/21 pricing for market risk sensitivities tracking for long term business plan. |

**EXHIBIT F**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO JANUARY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/7/2022 | Majkowski, Stephanie | 1.3 | Create calculation to automatically update coal price curves data for sensitivities testing. |
| 7 | 11/7/2022 | Majkowski, Stephanie | 1.9 | Generate forward price curves for 9/9, 9/23, and 10/21 to be used in market risk sensitivities for long term business plan. |
| 7 | 11/7/2022 | Risler, Franck | 2.3 | Implement market shocks for the sensitivity analysis of the 09/07 long term plan vs. subsequent DIP reports. |
| 7 | 11/8/2022 | Majkowski, Stephanie | 3.0 | Aggregate necessary data to create output tables for automatically updating the report tracking gross margin. |
| 7 | 11/8/2022 | Majkowski, Stephanie | 2.5 | Create bridge charts for ongoing monitoring of changes in total gross margin in bi-weekly DIP reports compared to the long term business plan. |
| 7 | 11/8/2022 | Majkowski, Stephanie | 3.0 | Create report for monitoring changes in market sensitivities applied to gross margin for market sensitivity analysis to the long term business plan. |
| 7 | 11/8/2022 | Majkowski, Stephanie | 1.1 | Create time series graph for tracking market sensitivities applied to gross margin for analysis to the long term business plan. |
| 7 | 11/8/2022 | Risler, Franck | 1.4 | Estimate the variance of total gross margin, energy margin and hedges P&L between the 09/07 long term plan and data reported as part of prior DIP reporting. |
| 7 | 11/8/2022 | Risler, Franck | 2.4 | Calculate the gross margin, energy margin and hedge P&L sensitivities to calibrated market shocks over time. |
| 7 | 11/9/2022 | Majkowski, Stephanie | 2.8 | Automate front-month shock calculation based on implied volatility for power & gas curves to be used in ongoing sensitivities for long term business plan. |
| 7 | 11/9/2022 | Majkowski, Stephanie | 2.2 | Create shocks for 9/9, 9/16, 9/30, 10/14, 10/28, and 11/4 to be used in sensitivities tracking for long term business plan. |
| 7 | 11/9/2022 | Majkowski, Stephanie | 2.8 | Generate curves for 9/9, 9/16, 9/30, 10/14, 10/28, and 11/4 to be used in sensitivities tracking for long term business plan. |
| 7 | 11/9/2022 | Majkowski, Stephanie | 2.8 | Incorporate expiring positions into the chart for ongoing tracking of gross margin vs long term business plan. |
| 7 | 11/9/2022 | Majkowski, Stephanie | 1.9 | Prepare gross margin business plan numbers for gross margin tracking report. |
| 7 | 11/9/2022 | Majkowski, Stephanie | 0.5 | Meet with FTI team to discuss first draft of weekly report of Gross Margin tracking and sensitivities for long term business plan. |
| 7 | 11/14/2022 | Diodato, Michael | 1.3 | Review spark spread for updating business plan analysis. |
| 7 | 11/14/2022 | Ng, William | 0.8 | Analyze current power market forwards trends to assess implication on business plan projections. |
| **7 Total** | | | **77.1** | |
| 9 | 11/3/2022 | Kuehne, Martin | 1.2 | Review draft of potential objection to LoBiondo motion. |
| 9 | 11/16/2022 | Kuehne, Martin | 1.8 | Analyze LoBiondo CRO comparable fee analysis re: support for LoBiondo objection. |
| 9 | 11/28/2022 | Cheng, Earnestiena | 0.2 | Update internal team about status of Len LoBiondo potential objection. |
| 9 | 12/13/2022 | Ng, William | 0.1 | Review Debtors' employee bonus notice. |
| 9 | 12/20/2022 | Ng, William | 0.2 | Assess notice from Debtors' regarding certain employee-related payments. |
| 9 | 12/20/2022 | Star, Samuel | 0.1 | Review notice of severance payments, and discuss with Milbank. |
| 9 | 12/26/2022 | Ng, William | 0.1 | Assess notice from Debtors' regarding certain employee-related payments. |
| 9 | 1/4/2023 | Ng, William | 0.1 | Review notice from the Debtors re: employee-related payments. |
| 9 | 1/14/2023 | Ng, William | 0.1 | Review notice from the Debtors re: severance payment to employee. |
| **9 Total** | | | **3.9** | |
| 10 | 10/26/2022 | Joffe, Steven | 1.6 | Review potential tax implications from Debtors' plan emergence structure. |
| 10 | 11/9/2022 | Joffe, Steven | 1.5 | Evaluate tax strategy update for UCC professionals re: tax implications from plan emergence structure. |
| 10 | 11/16/2022 | Joffe, Steven | 1.5 | Prepare tax strategy update ahead of UCC meeting. |
| 10 | 11/16/2022 | Joffe, Steven | 0.6 | Prepare a tax strategy update ahead of UCC professionals call. |
| 10 | 11/17/2022 | Joffe, Steven | 0.6 | Coordinate internally regarding any changes to emergence tax strategy. |
| 10 | 11/17/2022 | Joffe, Steven | 1.0 | Participate in team meeting to evaluate whether case updates have implication on emergence tax strategy. |

EXHIBIT F
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO JANUARY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 11/24/2022 | Joffe, Steven | 1.3 | Evaluate tax strategy update for internal team. |
| 10 | 11/28/2022 | Joffe, Steven | 0.5 | Continue to review Debtor's plan re: tax update for UCC meeting. |
| 10 | 11/28/2022 | Joffe, Steven | 0.5 | Review Debtor's plan re: tax update for UCC meeting. |
| 10 | 11/30/2022 | Joffe, Steven | 0.3 | Coordinate internally regarding latest tax strategy. |
| 10 | 12/22/2022 | Joffe, Steven | 0.3 | Evaluate tax strategy for emergence. |
| **10 Total** | | | **9.7** | |
| 11 | 11/21/2022 | Ng, William | 0.3 | Attend status conference re: global settlement among key case parties. |
| 11 | 11/21/2022 | Scruton, Andrew | 0.5 | Attend Plan status conference. |
| 11 | 12/15/2022 | Scruton, Andrew | 3.5 | Attend Debtors Plan Confirmation hearing. |
| 11 | 12/15/2022 | Ng, William | 1.8 | Partially attend Court hearing for confirmation of the Debtors' plan. |
| 11 | 12/15/2022 | Cheng, Earnestiena | 1.3 | Partially participate telephonically in Plan Confirmation hearing. |
| 11 | 12/15/2022 | Star, Samuel | 1.2 | Partially participate telephonically in the Debtors confirmation hearing. |
| **11 Total** | | | **8.6** | |
| 13 | 12/7/2022 | Ng, William | 0.8 | Assess Debtors' motion to pay TEC expenses. |
| 13 | 12/7/2022 | Ng, William | 0.3 | Review Milbank's omnibus memorandum re: motions for upcoming hearing including second removal motion and assumption deadline extension motion. |
| 13 | 12/8/2022 | Ng, William | 0.1 | Review summary of hearing including re: motion to pay TEC fees. |
| 13 | 12/13/2022 | Ng, William | 0.1 | Assess Rule 2019 statement filed by the Ad Hoc Unsecured Noteholders Group. |
| **13 Total** | | | **1.3** | |
| 14 | 11/1/2022 | Cheng, Earnestiena | 0.5 | Participate in call with Counsel re: litigation claims diligence. |
| 14 | 11/1/2022 | Cheng, Earnestiena | 0.9 | Create analysis of litigation claims for Counsel in preparation for settlement discussions. |
| 14 | 11/1/2022 | Ng, William | 0.7 | Assess status of claims reconciliation by entity based on diligence from the Debtors. |
| 14 | 11/1/2022 | Zhu, Geoffrey | 0.5 | Participate in discussion with Milbank re: litigation claims exposure in connection with recovery analysis. |
| 14 | 11/3/2022 | Cheng, Earnestiena | 1.4 | Create list of litigation diligence claims questions for Counsel in preparation for settlement discussions. |
| 14 | 11/10/2022 | Cheng, Earnestiena | 0.3 | Evaluate governmental claims asserted on claims register. |
| 14 | 11/15/2022 | Star, Samuel | 0.7 | Evaluate claims pool to estimate costs to adjudicate. |
| 14 | 11/15/2022 | Zhu, Geoffrey | 1.5 | Prepare summary of claims detail by category. |
| 14 | 11/16/2022 | Cheng, Earnestiena | 0.2 | Request latest update on litigation claims from Milbank team in advance of potential settlement. |
| 14 | 11/16/2022 | Cheng, Earnestiena | 0.4 | Evaluate alternative constructs for treatment of Winter Storm Uri claims. |
| 14 | 11/16/2022 | Cheng, Earnestiena | 2.9 | Create summary of claims register and claims to be reconciled as part of settlement preparation. |
| 14 | 11/16/2022 | Cheng, Earnestiena | 2.8 | Analyze alternative convenience class constructs. |
| 14 | 11/16/2022 | Cheng, Earnestiena | 0.3 | Discuss claims pool to be assessed before agreement to GUC settlement term sheet. |
| 14 | 11/16/2022 | Cheng, Earnestiena | 0.7 | Participate in discussion with internal team re: convenience class structure and claims pool to be reconciled in evaluating proposed settlement. |
| 14 | 11/16/2022 | Star, Samuel | 1.2 | Develop claims reconciliation analysis and next steps. |
| 14 | 11/17/2022 | Cheng, Earnestiena | 0.8 | Correspond with internal team re: convenience class claims. |
| 14 | 11/17/2022 | Cheng, Earnestiena | 0.5 | Prepare updated convenience class analysis. |
| 14 | 11/17/2022 | Cheng, Earnestiena | 3.4 | Prepare edits to claims register summary analysis for UCC. |
| 14 | 11/17/2022 | Cheng, Earnestiena | 2.9 | Prepare edits to convenience class analysis to address alternative convenience class scenarios. |
| 14 | 11/17/2022 | Cheng, Earnestiena | 0.4 | Discuss claims register summary with internal team. |
| 14 | 11/17/2022 | Cheng, Earnestiena | 1.0 | Participate in call with internal team re: convenience class claims and claims pool. |
| 14 | 11/17/2022 | Cheng, Earnestiena | 0.3 | Participate in call with internal team re: Winter storm Uri claims. |
| 14 | 11/17/2022 | Cheng, Earnestiena | 0.8 | Participate in call with UCC advisors re: convenience class claims |
| 14 | 11/17/2022 | Ng, William | 2.3 | Evaluate summary of claims by category including scheduled and filed claims as compared to estimated claims levels. |
| 14 | 11/17/2022 | Ng, William | 0.6 | Review responses to Milbank's queries re: claims at certain Debtor entities. |
| 14 | 11/17/2022 | Scruton, Andrew | 1.3 | Review of claims pool analysis including claims by category. |

EXHIBIT F
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO JANUARY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 11/17/2022 | Star, Samuel | 0.4 | Review asserted claims, dollars and number, compared to estimated levels. |
| **14 Total** | | | **29.7** | |
| 15 | 12/13/2022 | Ng, William | 0.4 | Assess responses to Milbank queries re: intercompany balances with Cumulus entities. |
| 15 | 12/13/2022 | Zhu, Geoffrey | 1.2 | Prepare response to inquiry from Counsel re: Cumulus affiliate intercompany claims. |
| **15 Total** | | | **1.6** | |
| 16 | 11/1/2022 | Ng, William | 1.8 | Analyze revised materials for the Committee re: methodology for allocation of value to general unsecured creditors. |
| 16 | 11/1/2022 | Ng, William | 1.6 | Evaluate potential settlement parameters in negotiations with the Debtors and Ad Hoc Group. |
| 16 | 11/1/2022 | Scruton, Andrew | 1.3 | Review revised waterfall scenarios assuming GUC claims pool sensitivities. |
| 16 | 11/1/2022 | Star, Samuel | 0.7 | Review draft presentation to UCC re: status of POR settlement negotiations and creditor recoveries. |
| 16 | 11/1/2022 | Zhu, Geoffrey | 2.1 | Prepare draft report for Committee re: status of settlement negotiations and impact on GUC recoveries. |
| 16 | 11/1/2022 | Zhu, Geoffrey | 0.8 | Revise draft settlement report to the Committee to incorporate comments from team. |
| 16 | 11/2/2022 | Cheng, Earnestiena | 0.7 | Participate in UCC advisors call re: settlement proposal updates. |
| 16 | 11/2/2022 | Cheng, Earnestiena | 0.4 | Process edits to UCC presentation re: settlement proposals. |
| 16 | 11/2/2022 | Luangkhot, Timothy | 0.7 | Update recovery tables based on different settlement scenarios based on feedback from UCC advisors. |
| 16 | 11/2/2022 | Luangkhot, Timothy | 0.4 | Continue to update recovery tables based on different settlement scenarios based on feedback from the Committee. |
| 16 | 11/2/2022 | Ng, William | 0.8 | Attend call with Milbank and Moelis to discuss the status of settlement negotiations and approaches for treatment of GUCs recoveries. |
| 16 | 11/2/2022 | Ng, William | 0.9 | Review updated analysis of alternate approaches re: treatment of unsecured creditors. |
| 16 | 11/2/2022 | Ng, William | 1.9 | Analyze potential strategies re: counterproposal from the Debtors and Ad Hoc Group. |
| 16 | 11/2/2022 | Ng, William | 0.4 | Assess distribution procedures per the terms of the Debtors' revised Plan. |
| 16 | 11/2/2022 | Star, Samuel | 0.5 | Partially attend call w/ Moelis and Milbank re: status of POR settlement discussions and deliverables for UCC. |
| 16 | 11/2/2022 | Star, Samuel | 0.2 | Meet w/ team re: POR settlement strategy. |
| 16 | 11/2/2022 | Zhu, Geoffrey | 1.0 | Prepare draft report for Committee re: status of settlement negotiations and impact on GUC recoveries. |
| 16 | 11/2/2022 | Zhu, Geoffrey | 1.0 | Continue to prepare draft report for Committee re: status of settlement negotiations and impact on GUC recoveries. |
| 16 | 11/3/2022 | Faloye, Oluwadotun | 0.5 | Review updated UCC settlement proposal presentation including corresponding value waterfall model. |
| 16 | 11/3/2022 | Ng, William | 0.8 | Assess positions of Ad Hoc Group and Debtors re: settlement relative to case milestones. |
| 16 | 11/3/2022 | Scruton, Andrew | 0.5 | Call with Milbank to review plan negotiation status. |
| 16 | 11/3/2022 | Zhu, Geoffrey | 1.0 | Revise draft settlement report to the Committee to incorporate comments from team. |
| 16 | 11/4/2022 | Ng, William | 0.1 | Review article re: equity rights offering per Debtors' plan. |
| 16 | 11/4/2022 | Ng, William | 0.3 | Assess updated case timelines from Counsel, including milestones prior to plan confirmation. |
| 16 | 11/4/2022 | Scruton, Andrew | 0.5 | Call with Milbank to review status of plan negotiations. |
| 16 | 11/7/2022 | Ng, William | 0.9 | Assess strategy re: in-person settlement negotiations session with the Debtors. |
| 16 | 11/7/2022 | Scruton, Andrew | 1.2 | Review materials in preparation for settlement meeting. |
| 16 | 11/7/2022 | Scruton, Andrew | 1.2 | Correspond with Milbank on settlement meeting and preparation. |
| 16 | 11/8/2022 | Ng, William | 0.6 | Evaluate approach for upcoming in-person settlement discussions with the Debtors. |
| 16 | 11/8/2022 | Scruton, Andrew | 1.3 | Correspond with Milbank ahead of settlement meeting. |
| 16 | 11/8/2022 | Star, Samuel | 0.2 | Discussion w/ team re: status of POR negotiations and next steps. |

EXHIBIT F
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO JANUARY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/9/2022 | Faloye, Oluwadotun | 1.2 | Review value waterfall model risk-weighted recoveries re: updates to restated base case for new scenarios. |
| 16 | 11/9/2022 | Ng, William | 1.9 | Evaluate strategy for further negotiations of settlement of Committee's plan issues. |
| 16 | 11/9/2022 | Ng, William | 2.6 | Review analysis of value waterfall scenarios including probability weightings in support of proposal. |
| 16 | 11/9/2022 | Ng, William | 1.2 | Assess approaches for potential mediation among parties re: plan settlement. |
| 16 | 11/9/2022 | Scruton, Andrew | 0.6 | Correspondence with Milbank on mediation order. |
| 16 | 11/9/2022 | Scruton, Andrew | 1.0 | Review plan settlement proposals in advance of call with UCC. |
| 16 | 11/9/2022 | Star, Samuel | 0.3 | Discussions w/ team re: potential POR settlement parameters including currency. |
| 16 | 11/9/2022 | Zhu, Geoffrey | 1.6 | Prepare analysis of risk weightings for latest settlement proposal. |
| 16 | 11/10/2022 | Ng, William | 2.7 | Evaluate analysis for mediator re: value waterfall scenarios in support of settlement proposal. |
| 16 | 11/10/2022 | Ng, William | 1.9 | Assess potential points for inclusion in statement to mediator re: UCC positions to support counterproposal. |
| 16 | 11/10/2022 | Ng, William | 0.3 | Review terms of order appointing Judge Jones as mediator. |
| 16 | 11/10/2022 | Scruton, Andrew | 1.2 | Review potential submissions to mediator. |
| 16 | 11/10/2022 | Scruton, Andrew | 0.9 | Call with Milbank & Moelis to review Debtors' requests on Recovery model. |
| 16 | 11/10/2022 | Star, Samuel | 1.0 | Develop analysis supporting creditors entitlement under various assumptions for upcoming mediation. |
| 16 | 11/10/2022 | Zhu, Geoffrey | 1.8 | Prepare assumptions for alternative GUCs pool sensitivity scenarios in waterfall model. |
| 16 | 11/10/2022 | Zhu, Geoffrey | 2.1 | Prepare draft materials for mediation discussion. |
| 16 | 11/10/2022 | Zhu, Geoffrey | 1.2 | Revise draft mediation materials to incorporate comments from team. |
| 16 | 11/10/2022 | Zhu, Geoffrey | 1.0 | Continue to revise draft mediation materials to incorporate comments from team. |
| 16 | 11/11/2022 | Ng, William | 1.3 | Assess value waterfall scenarios for the mediator, including approach and impact on unsecured creditor recoveries. |
| 16 | 11/11/2022 | Ng, William | 1.8 | Analyze draft mediation submission to address points requested by the mediator. |
| 16 | 11/11/2022 | Scruton, Andrew | 1.5 | Review draft submission to mediator. |
| 16 | 11/11/2022 | Scruton, Andrew | 1.4 | Correspondence with Milbank on mediation preparation. |
| 16 | 11/11/2022 | Star, Samuel | 1.2 | Review draft mediation statement and list issues for discussion with Milbank. |
| 16 | 11/12/2022 | Ng, William | 0.3 | Prepare response to Counsel's queries re: points for mediation statement. |
| 16 | 11/12/2022 | Ng, William | 1.2 | Analyze revised draft statement to the mediator, including summary of recovery actions. |
| 16 | 11/12/2022 | Ng, William | 0.7 | Attend call with Milbank and Moelis to discuss statement to the mediator. |
| 16 | 11/12/2022 | Scruton, Andrew | 0.7 | Call with Milbank & Moelis to review draft submissions to mediator. |
| 16 | 11/12/2022 | Star, Samuel | 0.8 | Review revised draft mediation statement in preparation for call w/ counsel. |
| 16 | 11/12/2022 | Star, Samuel | 0.6 | Call w/ Milbank and Moelis re: revised draft mediation statement and preparation for mediation. |
| 16 | 11/12/2022 | Zhu, Geoffrey | 0.3 | Review draft mediation materials re: meeting with UCC. |
| 16 | 11/12/2022 | Zhu, Geoffrey | 0.7 | Participate in call with UCC advisors to discuss strategy for mediation meeting. |
| 16 | 11/13/2022 | Ng, William | 0.7 | Review revised mediation submission for distribution to the Committee. |
| 16 | 11/13/2022 | Ng, William | 0.8 | Analyze approach for mediation including strategy re: counterproposals and supporting value waterfall analysis. |
| 16 | 11/14/2022 | Cheng, Earnestiena | 0.3 | Review latest draft of mediation statement. |
| 16 | 11/14/2022 | Faloye, Oluwadotun | 3.1 | Run scenarios in value waterfall recovery model re: alternate assumptions for GUC recoveries provided by internal team. |
| 16 | 11/14/2022 | Ng, William | 1.7 | Analyze key points to mediator supporting the UCC settlement proposals. |

EXHIBIT F
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO JANUARY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/14/2022 | Ng, William | 0.2 | Prepare response to Milbank queries re: preparation for potential deposition of Debtors in connection with plan confirmation. |
| 16 | 11/14/2022 | Ng, William | 1.9 | Prepare materials for the Debtors re: value waterfall assumptions. |
| 16 | 11/14/2022 | Ng, William | 2.6 | Review analysis for the Committee re: settlement proposals and value waterfall recoveries. |
| 16 | 11/14/2022 | Ng, William | 0.9 | Assess key deal points for negotiation at upcoming mediation session among case parties. |
| 16 | 11/14/2022 | Scruton, Andrew | 1.8 | Review materials in preparation for mediation. |
| 16 | 11/14/2022 | Scruton, Andrew | 1.9 | Correspondence with Milbank in preparation for mediation. |
| 16 | 11/14/2022 | Star, Samuel | 1.6 | Prepare for POR mediation, including reviewing Debtors value waterfall sensitivities vs. Committee's. |
| 16 | 11/14/2022 | Star, Samuel | 0.2 | Discussions w/ UCC counsel re: POR mediation strategy. |
| 16 | 11/14/2022 | Zhu, Geoffrey | 1.6 | Review materials and strategy for settlement mediation. |
| 16 | 11/14/2022 | Zhu, Geoffrey | 1.8 | Prepare additional claims pool waterfall sensitivity scenarios. |
| 16 | 11/14/2022 | Zhu, Geoffrey | 2.1 | Prepare exhibits and discussion materials for upcoming mediation session. |
| 16 | 11/15/2022 | Cheng, Earnestiena | 3.0 | Partially participate telephonically in mediation session with Debtors, Riverstone, Ad Hoc Group, and CAF lenders. |
| 16 | 11/15/2022 | Cheng, Earnestiena | 0.4 | Discuss litigation claims with internal team for settlement purposes. |
| 16 | 11/15/2022 | Ng, William | 1.6 | Analyze drafts of term sheet documenting UCC plan settlement. |
| 16 | 11/15/2022 | Ng, William | 1.9 | Assess claims exposure by category in connection with evaluation of potential plan settlement. |
| 16 | 11/15/2022 | Ng, William | 1.3 | Evaluate mechanics of distributions to claims out of a general unsecured claims recovery pool. |
| 16 | 11/15/2022 | Ng, William | 3.9 | Attend in-person mediation session among key case parties re: UCC plan settlement. |
| 16 | 11/15/2022 | Ng, William | 3.3 | Continue to attend in-person mediation session among key case parties re: UCC plan settlement. |
| 16 | 11/15/2022 | Ng, William | 2.8 | Continue to attend in-person mediation session among key case parties re: UCC plan settlement. |
| 16 | 11/15/2022 | Scruton, Andrew | 0.9 | Correspondence with Milbank on Plan settlement term sheet. |
| 16 | 11/15/2022 | Scruton, Andrew | 3.5 | Participate telephonically in mediation with Judge Jones. |
| 16 | 11/15/2022 | Star, Samuel | 0.6 | Review sensitivity analysis and mediation statement in preparation for mediation. |
| 16 | 11/15/2022 | Star, Samuel | 0.2 | Develop report to UCC re: proposed POR settlement and potential allocation of distribution. |
| 16 | 11/15/2022 | Star, Samuel | 3.5 | Participate in mediation w/ UCC, Debtors, Riverstone ad hoc lenders and CAF lenders. |
| 16 | 11/15/2022 | Star, Samuel | 3.5 | Participate in POR mediation w/ Debtors. |
| 16 | 11/15/2022 | Zhu, Geoffrey | 3.6 | Continue to participate in settlement mediation discussions with the Committee and Debtors' advisors. |
| 16 | 11/15/2022 | Zhu, Geoffrey | 4.0 | Continue to participate in settlement mediation discussions with the Committee and Debtors' advisors. |
| 16 | 11/15/2022 | Zhu, Geoffrey | 3.9 | Participate in settlement mediation discussions with the Committee and Debtors' advisors. |
| 16 | 11/16/2022 | Cheng, Earnestiena | 0.4 | Discuss review of settlement related documents with internal team. |
| 16 | 11/16/2022 | Cheng, Earnestiena | 0.3 | Participate in discussion with internal team re: claims pool and related settlement items. |
| 16 | 11/16/2022 | Ng, William | 1.9 | Analyze recovery impacts of GUC pool allocations. |
| 16 | 11/16/2022 | Ng, William | 2.2 | Evaluate potential approaches re: resolution of outstanding deal points in settlement among case parties. |
| 16 | 11/16/2022 | Ng, William | 1.6 | Assess issues re: categories of claims sharing in GUC recovery pool value. |
| 16 | 11/16/2022 | Scruton, Andrew | 1.5 | Review analyses of claims pools and open settlement term sheet issues. |
| 16 | 11/16/2022 | Scruton, Andrew | 0.3 | Continue to review analyses of claims pools and open settlement term sheet issues. |
| 16 | 11/16/2022 | Star, Samuel | 0.8 | Develop GUC cash pool allocation methodology. |
| 16 | 11/16/2022 | Star, Samuel | 0.6 | Review revised POR term sheet in preparation for UCC call. |
| 16 | 11/16/2022 | Zhu, Geoffrey | 1.6 | Prepare report for the UCC re: GUCs distribution settlement. |

EXHIBIT F
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO JANUARY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/16/2022 | Zhu, Geoffrey | 1.4 | Review settlement term sheet re: convenience claims threshold and impact. |
| 16 | 11/16/2022 | Zhu, Geoffrey | 1.0 | Prepare additional claims pool sensitivity scenarios in connection with analyzing settlement proposals. |
| 16 | 11/16/2022 | Zhu, Geoffrey | 1.0 | Participate in call with UCC advisors to discuss GUCs distribution settlement and claims analysis. |
| 16 | 11/17/2022 | Cheng, Earnestiena | 0.3 | Provide edits to proposed convenience class Plan treatment language. |
| 16 | 11/17/2022 | Ng, William | 1.6 | Assess analysis of convenience claims thresholds, including level of opt-ins and estimated recoveries for inclusion in Plan. |
| 16 | 11/17/2022 | Ng, William | 1.6 | Analyze counterproposal from the Debtors re: teams of settlement with the UCC. |
| 16 | 11/17/2022 | Ng, William | 0.3 | Review Milbank communication to the UCC re: mediation proposal and proposed recommendations. |
| 16 | 11/17/2022 | Ng, William | 0.4 | Review counterproposal communication to the Debtors in response to mediation proposal. |
| 16 | 11/17/2022 | Ng, William | 1.3 | Evaluate terms of counterproposal in response to the Committee's latest proposal in mediation. |
| 16 | 11/17/2022 | Ng, William | 1.7 | Review summary schedule of GUC recovery pool allocation methodology and estimated recoveries. |
| 16 | 11/17/2022 | Ng, William | 0.8 | Attend call with Milbank and Moelis to discuss approach re: latest mediation counterproposal. |
| 16 | 11/17/2022 | Scruton, Andrew | 1.1 | Review GUC Recovery Pool administration procedures. |
| 16 | 11/17/2022 | Scruton, Andrew | 0.7 | Review revised settlement term sheet. |
| 16 | 11/17/2022 | Scruton, Andrew | 0.4 | Continue to review terms of Debtors' counter proposal. |
| 16 | 11/17/2022 | Scruton, Andrew | 0.8 | Call with Milbank & Moelis to review Debtor counterproposal and proposed resolution. |
| 16 | 11/17/2022 | Star, Samuel | 0.8 | Evaluate convenience class threshold options and quantity potential "opt in" exposure contemplated by draft Plan. |
| 16 | 11/17/2022 | Star, Samuel | 0.4 | Develop class 5 recovery grid for disclosure statement. |
| 16 | 11/17/2022 | Star, Samuel | 0.6 | Partially participate in call w/ Milbank and Moelis re: POR registration status and potential counter. |
| 16 | 11/17/2022 | Zhu, Geoffrey | 2.7 | Prepare GUCs settlement distribution grid and related disclosures. |
| 16 | 11/17/2022 | Zhu, Geoffrey | 1.6 | Revise GUCs settlement distribution allocation and disclosures to reflect comments from team and latest term sheet. |
| 16 | 11/17/2022 | Zhu, Geoffrey | 0.5 | Partially attend call with Counsel to discuss UCC settlement term sheet. |
| 16 | 11/18/2022 | Cheng, Earnestiena | 0.8 | Prepare edits to summary of plan settlement for UCC to reflect comments from internal team. |
| 16 | 11/18/2022 | Ng, William | 2.3 | Analyze revised summary of potential GUC trust exposure including by category and status of reconciliation for UCC update. |
| 16 | 11/18/2022 | Cheng, Earnestiena | 0.4 | Evaluate draft Plan language to address Texas freeze claims. |
| 16 | 11/18/2022 | Cheng, Earnestiena | 0.4 | Evaluate potential recovery percentage to unsecured claimants. |
| 16 | 11/18/2022 | Cheng, Earnestiena | 0.7 | Participate in discussion with Milbank re: convenience class structure and GUC Trust. |
| 16 | 11/18/2022 | Cheng, Earnestiena | 0.4 | Participate in discussion with internal team re: claims pool sizing and other items related to GUC settlement. |
| 16 | 11/18/2022 | Cheng, Earnestiena | 0.1 | Evaluate status of insurance policy review and Texas freeze claims related to setting up of GUC Trust. |
| 16 | 11/18/2022 | Ng, William | 1.7 | Analyze modification to summary schedule of GUC recovery pool allocation methodology. |
| 16 | 11/18/2022 | Ng, William | 0.8 | Assess proposed plan treatment of Winter Storm Uri claims. |
| 16 | 11/18/2022 | Ng, William | 0.7 | Review revised convenience class language for the plan. |
| 16 | 11/18/2022 | Ng, William | 0.2 | Review Debtors' notice of global settlement with the UCC. |
| 16 | 11/18/2022 | Ng, William | 0.4 | Attend call with Counsel to discuss their queries re: estimated claims at certain Debtor entity in connection with plan settlement. |
| 16 | 11/18/2022 | Ng, William | 1.7 | Attend call with Milbank and Pachulski to discuss convenience class and GUC recovery pool mechanics. |
| 16 | 11/18/2022 | Scruton, Andrew | 0.7 | Review Convenience Class provisions. |
| 16 | 11/18/2022 | Scruton, Andrew | 0.6 | Review Storm Uri claim treatment in Plan settlement. |
| 16 | 11/18/2022 | Scruton, Andrew | 0.8 | Review revised GUC Recovery Pool administration procedures. |

EXHIBIT F
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO JANUARY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/18/2022 | Scruton, Andrew | 1.7 | Call with Milbank and Pachulski on Plan provisions re: Convenience class, Storm Uri Claims and GUC Trust. |
| 16 | 11/18/2022 | Star, Samuel | 0.2 | Review revisions to convenience claim treatment language in POR. |
| 16 | 11/18/2022 | Star, Samuel | 0.4 | Review and comment to team on GUC multiplier % definition for POR. |
| 16 | 11/18/2022 | Zhu, Geoffrey | 1.2 | Revise GUCs distribution allocation disclosures to reflect comments from Counsel. |
| 16 | 11/18/2022 | Zhu, Geoffrey | 0.5 | Participate in call with Counsel re: convenience claims in connection with UCC settlement term sheet. |
| 16 | 11/20/2022 | Cheng, Earnestiena | 2.9 | Prepare edits to summary of settlement outcome for UCC to reflect comments from internal team. |
| 16 | 11/20/2022 | Cheng, Earnestiena | 0.6 | Review latest convenience class and Winter Storm Uri language for Plan. |
| 16 | 11/21/2022 | Cheng, Earnestiena | 1.6 | Update GUC Trust exposure status summary for UCC to reflect internal team's comments and outcome of settlement. |
| 16 | 11/21/2022 | Cheng, Earnestiena | 1.0 | Prepare edits to summary analysis of GUC Trust exposure for UCC to reflect comments from internal team and outcome of settlement. |
| 16 | 11/21/2022 | Cheng, Earnestiena | 0.3 | Evaluate potential changes to presentation of exposure by category to GUC trust as discussed with internal team and in reflection of plan settlement. |
| 16 | 11/21/2022 | Ng, William | 2.8 | Assess GUC Trust summary presentation for the Committee, including detail of reconciliation status by category. |
| 16 | 11/21/2022 | Ng, William | 1.4 | Review updated diligence information re: breakdown of key exposures to GUC trust for update to internal team. |
| 16 | 11/21/2022 | Cheng, Earnestiena | 0.3 | Evaluate Plan confirmation preparation workstream status. |
| 16 | 11/21/2022 | Cheng, Earnestiena | 3.4 | Create Plan and claims status update presentation for UCC. |
| 16 | 11/21/2022 | Ng, William | 0.9 | Review revised GUC trust distributions mechanics summary. |
| 16 | 11/21/2022 | Scruton, Andrew | 2.7 | Review draft revisions to Plan/DS to reflect UCC settlement. |
| 16 | 11/21/2022 | Star, Samuel | 0.1 | Review draft POR treatments for Uri claims class. |
| 16 | 11/21/2022 | Star, Samuel | 0.1 | Discussion with Milbank and Pachulski re: revised language in GUC Trust agreement. |
| 16 | 11/21/2022 | Zhu, Geoffrey | 1.2 | Revise GUCs distribution allocation table and disclosures to reflect latest comments from Counsel. |
| 16 | 11/22/2022 | Cheng, Earnestiena | 0.2 | Review latest summary information for UCC update presentation post plan settlement agreement. |
| 16 | 11/22/2022 | Cheng, Earnestiena | 0.2 | Correspond with A&M re: reconciliation of claims in connection with analysis of GUC Trust structure. |
| 16 | 11/22/2022 | Cheng, Earnestiena | 3.5 | Revise presentation update for UCC post settlement agreement re: GUC Trust responsibilities and claims reconciliation outline. |
| 16 | 11/22/2022 | Cheng, Earnestiena | 0.3 | Participate in discussion with internal team re: preparation for reconciliation of GUC Trust exposures. |
| 16 | 11/22/2022 | Star, Samuel | 0.9 | Review analysis of potential GUC Trust claims, including reconciliation of estimates to asserted claims to help the UCC understand GUC settlement. |
| 16 | 11/22/2022 | Star, Samuel | 0.6 | Develop report to UCC re: updated GUC Trust exposure range and adjudication process. |
| 16 | 11/22/2022 | Cheng, Earnestiena | 2.5 | Draft diligence queries for A&M team based on review of claims register to evaluate procedures for GUC Trustee. |
| 16 | 11/22/2022 | Cheng, Earnestiena | 0.8 | Participate in call with internal team re: claims reconciliation procedures for setting up GUC Trust. |
| 16 | 11/22/2022 | Ng, William | 2.3 | Analyze mechanics of allocations for GUC recovery pool. |
| 16 | 11/22/2022 | Ng, William | 1.2 | Review revised GUC trust net assets distribution structure including detail by Debtor. |
| 16 | 11/22/2022 | Ng, William | 1.6 | Assess modifications to analysis for the Committee re potential estimates of GUC Trust exposure by category. |
| 16 | 11/22/2022 | Ng, William | 0.7 | Attend call with the Debtors to discuss the allocation of the GUC recovery pool in preparation of Plan filing. |
| 16 | 11/22/2022 | Ng, William | 0.6 | Attend call with Milbank and Pachulski to discuss the GUC trust distribution procedures. |
| 16 | 11/22/2022 | Scruton, Andrew | 1.3 | Review summary of government rejection claims as part of understanding GUC Trust responsibilities. |

**EXHIBIT F**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO JANUARY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/22/2022 | Scruton, Andrew | 1.8 | Review plan supplement provisions and allocation calculations of GUC claims pool. |
| 16 | 11/22/2022 | Star, Samuel | 0.6 | Call w/ A&M re: UCC pool allocation by debtor. |
| 16 | 11/22/2022 | Zhu, Geoffrey | 0.3 | Revise GUCs distribution allocation table and disclosures in preparation for plan confirmation. |
| 16 | 11/22/2022 | Zhu, Geoffrey | 0.7 | Participate in call with A&M to discuss GUCs distribution allocation in preparation of Plan filing. |
| 16 | 11/22/2022 | Zhu, Geoffrey | 0.8 | Participate in call with team to discuss claims procedures in connection with UCC settlement and GUC Trust agreement. |
| 16 | 11/22/2022 | Zhu, Geoffrey | 0.5 | Participate in call with Counsel to discuss GUCs distribution allocation in preparation for plan confirmation. |
| 16 | 11/23/2022 | Faloye, Oluwadotun | 0.8 | Review additional diligence provided by A&M for purpose of UCC update re: GUC Trust. |
| 16 | 11/23/2022 | Cheng, Earnestiena | 0.2 | Review updated diligence provided by A&M to evaluate GUC Trust's responsibilities for claims reconciliation. |
| 16 | 11/23/2022 | Cheng, Earnestiena | 0.3 | Provide update to Counsel and internal team re: GUC Trust's responsibilities for claims reconciliation. |
| 16 | 11/23/2022 | Cheng, Earnestiena | 0.3 | Continue to review updated diligence provided by A&M to evaluate GUC Trust's responsibilities for claims reconciliation. |
| 16 | 11/23/2022 | Cheng, Earnestiena | 2.4 | Process edits to material for UCC re: Plan drafting of UCC settlement. |
| 16 | 11/23/2022 | Cheng, Earnestiena | 2.6 | Continue to process edits to materials for UCC re: update on latest view of claims as of GUC settlement and next steps ahead of Confirmation. |
| 16 | 11/23/2022 | Cheng, Earnestiena | 0.4 | Review latest Plan of Reorganization language changes. |
| 16 | 11/23/2022 | Cheng, Earnestiena | 1.2 | Process edits to Plan update presentation for the UCC re: next steps ahead of Confirmation. |
| 16 | 11/23/2022 | Ng, William | 2.3 | Analyze revisions to the Debtors' plan including modifications to reflect settlement with the Committee. |
| 16 | 11/23/2022 | Ng, William | 0.9 | Assess modifications to GUC allocations exhibit for Disclosure Statement based on feedback from the Debtors. |
| 16 | 11/23/2022 | Ng, William | 0.4 | Review draft Committee letter in support of the Debtors' plan. |
| 16 | 11/23/2022 | Ng, William | 1.8 | Evaluate diligence files provided by the Debtors in connection with the estimated GUC levels for the Disclosure Statement exhibits. |
| 16 | 11/23/2022 | Ng, William | 1.2 | Assess process for treatment and resolution of Uri exposure to the GUC recovery pool. |
| 16 | 11/23/2022 | Ng, William | 1.1 | Evaluate analysis of potential exposure to the GUC recovery pool by category. |
| 16 | 11/23/2022 | Scruton, Andrew | 1.8 | Review UCC presentation re: claims and Plan update. |
| 16 | 11/23/2022 | Scruton, Andrew | 0.8 | Review draft UCC plan support letter. |
| 16 | 11/23/2022 | Star, Samuel | 0.2 | Review draft committee plan support letter and provide comments to team. |
| 16 | 11/23/2022 | Star, Samuel | 1.3 | Review modification to filed POR/DS, including UCC settlement provisions to provide comments to team. |
| 16 | 11/23/2022 | Star, Samuel | 0.3 | Review revised class SA claims treatment explanation and related estimated recovery grid by debtor entity. |
| 16 | 11/23/2022 | Zhu, Geoffrey | 2.1 | Revise GUCs distribution allocation table and disclosures to incorporate comments from A&M. |
| 16 | 11/23/2022 | Cheng, Earnestiena | 0.3 | Respond to Counsel re: claims estimate and resulting recovery allocation methodology. |
| 16 | 11/24/2022 | Ng, William | 1.2 | Analyze tax disclosure for the Disclosure Statement supplement. |
| 16 | 11/24/2022 | Ng, William | 2.4 | Prepare comments on draft supplemental disclosure statement filing from the Debtors. |
| 16 | 11/25/2022 | Ng, William | 2.1 | Review updated analysis of GUC recovery pool exposure. |
| 16 | 11/26/2022 | Ng, William | 1.3 | Review terms of draft GUC trust agreement. |
| 16 | 11/27/2022 | Cheng, Earnestiena | 0.6 | Process edits to update to UCC re: Plan-related developments to reflect comments from internal team. |
| 16 | 11/28/2022 | Cheng, Earnestiena | 1.5 | Continue to process edits to UCC update re: claims and Plan update to reflect comments from internal team. |
| 16 | 11/28/2022 | Cheng, Earnestiena | 0.6 | Continue to process edits to UCC update to reflect comments from internal team. |

**EXHIBIT F**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO JANUARY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/28/2022 | Cheng, Earnestiena | 0.4 | Participate in discussion with internal team re: declaration in preparation for Confirmation. |
| 16 | 11/28/2022 | Cheng, Earnestiena | 0.3 | Participate in discussion with internal team re: UCC presentation draft on Plan update. |
| 16 | 11/28/2022 | Ng, William | 1.1 | Review revised GUC trust net assets distribution schedule based on additional comments from the Debtors. |
| 16 | 11/28/2022 | Ng, William | 1.6 | Assess potential modifications to terms of the GUC trust agreement. |
| 16 | 11/28/2022 | Ng, William | 1.6 | Assess modifications to analysis of potential range of GUC recovery pool exposure. |
| 16 | 11/28/2022 | Ng, William | 0.4 | Analyze tax implications of the GUC trust structure. |
| 16 | 11/28/2022 | Ng, William | 0.8 | Review draft plan supplement documents from the Debtors. |
| 16 | 11/28/2022 | Ng, William | 0.6 | Attend call with Milbank and Pachulski to discuss GUC allocations exhibit for Plan. |
| 16 | 11/28/2022 | Scruton, Andrew | 1.3 | Review plan provisions re: GUC Trust. |
| 16 | 11/28/2022 | Scruton, Andrew | 0.7 | Correspondence with Pachulski on GUC Trust provisions. |
| 16 | 11/28/2022 | Star, Samuel | 0.6 | Develop testimony for confirmation re: GUC pool allocations. |
| 16 | 11/28/2022 | Star, Samuel | 0.1 | Review debtors comments on GUC pool allocation preamble and notes. |
| 16 | 11/28/2022 | Star, Samuel | 1.4 | Review draft GUC Trust Agreement and list questions for Milbank. |
| 16 | 11/28/2022 | Star, Samuel | 0.4 | Call w/ Milbank re: confirmation hearing testimony. |
| 16 | 11/28/2022 | Zhu, Geoffrey | 1.1 | Revise draft GUCs distribution schedule and disclosure to incorporate comments. |
| 16 | 11/28/2022 | Zhu, Geoffrey | 0.4 | Continue to revise draft GUCs allocation schedule and disclosure to incorporate comments. |
| 16 | 11/28/2022 | Zhu, Geoffrey | 0.6 | Participate in call with Milbank to discuss GUCs allocation exhibit for confirmation. |
| 16 | 11/29/2022 | Cheng, Earnestiena | 2.5 | Update presentation for UCC re: claims update and GUC Trust agreement. |
| 16 | 11/29/2022 | Cheng, Earnestiena | 2.4 | Process edits to Plan update presentation to reflect comments from internal team. |
| 16 | 11/29/2022 | Cheng, Earnestiena | 1.5 | Participate in call with internal team re: Plan update presentation for the UCC and Plan confirmation Declaration. |
| 16 | 11/29/2022 | Cheng, Earnestiena | 1.5 | Participate in follow-up call with internal team re: Plan update presentation for the UCC. |
| 16 | 11/29/2022 | Faloye, Oluwadotun | 2.1 | Prepare FTI declaration exhibits in support of the Debtors revised plan of reorganization. |
| 16 | 11/29/2022 | Faloye, Oluwadotun | 1.6 | Revise FTI declaration exhibits in support of the Debtors revised plan of reorganization re: incorporating comments from internal team. |
| 16 | 11/29/2022 | Faloye, Oluwadotun | 1.5 | Participate in internal team call on exhibits for declaration re: GUC allocations. |
| 16 | 11/29/2022 | Ng, William | 3.2 | Prepare draft FTI declaration re: GUC allocation methodology. |
| 16 | 11/29/2022 | Ng, William | 1.3 | Analyze exhibits to the draft FTI declaration re: GUC allocations. |
| 16 | 11/29/2022 | Ng, William | 1.2 | Evaluate distribution provisions in the filed amended Plan. |
| 16 | 11/29/2022 | Ng, William | 0.8 | Assess Counsel's responses to queries re: draft GUC trust agreement. |
| 16 | 11/29/2022 | Ng, William | 1.6 | Evaluate amended Disclosure Statement supplement, including impact of TEC filing as additional Debtor. |
| 16 | 11/29/2022 | Scruton, Andrew | 1.7 | Review draft Plan confirmation declaration outline. |
| 16 | 11/29/2022 | Scruton, Andrew | 2.1 | Review presentation to UCC on status of GUC claim resolution impact on GUC recovery pool. |
| 16 | 11/29/2022 | Scruton, Andrew | 0.9 | Call with Milbank and Pachulski on draft Declaration in support of confirmation and GUC Trust issues. |
| 16 | 11/29/2022 | Star, Samuel | 1.1 | Develop report to UCC on GUC trust exposure and Plan update. |
| 16 | 11/29/2022 | Star, Samuel | 1.2 | Develop declaration for confirmation hearing re: GUC pool allocation. |
| 16 | 11/30/2022 | Cheng, Earnestiena | 0.4 | Process edits to presentation for UCC re: status of GUC recovery pool allocation ahead of Plan confirmation. |
| 16 | 11/30/2022 | Cheng, Earnestiena | 0.3 | Finalize materials for UCC re: Plan-related issues and regulatory timeline. |
| 16 | 11/30/2022 | Cheng, Earnestiena | 1.2 | Prepare for UCC call re: presentation of GUC trust exposure and Plan drafting status summary. |
| 16 | 11/30/2022 | Cheng, Earnestiena | 0.8 | Participate in call with internal team re: FTI declaration ahead of Plan confirmation. |

EXHIBIT F
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO JANUARY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/30/2022 | Faloye, Oluwadotun | 2.1 | Prepare updates to FTI declaration exhibits re: support of updated POR. |
| 16 | 11/30/2022 | Faloye, Oluwadotun | 1.9 | Further prepare updates to FTI declaration exhibits re: support of updated POR. |
| 16 | 11/30/2022 | Luangkhot, Timothy | 0.2 | Update tables in the UCC presentation re: Plan-related updates. |
| 16 | 11/30/2022 | Ng, William | 3.2 | Revise draft FTI declaration in support of the Debtors' plan, including corresponding exhibits. |
| 16 | 11/30/2022 | Ng, William | 1.1 | Review revised materials for the Committee re: the GUC trust. |
| 16 | 11/30/2022 | Ng, William | 1.2 | Analyze GUC trust distributions process including reserve process for disputed claims. |
| 16 | 11/30/2022 | Ng, William | 0.8 | Assess treatment of non-backstop unsecured bondholders per the Debtors' plan. |
| 16 | 11/30/2022 | Scruton, Andrew | 1.7 | Work on draft Declaration in support of Confirmation. |
| 16 | 11/30/2022 | Scruton, Andrew | 1.5 | Work on Confirmation testimony demonstratives. |
| 16 | 11/30/2022 | Scruton, Andrew | 0.2 | Continue to work on draft Declaration in support of Confirmation. |
| 16 | 11/30/2022 | Star, Samuel | 1.2 | Review GUC allocation methodology for confirmation hearing. |
| 16 | 11/30/2022 | Zhu, Geoffrey | 0.6 | Provide comments to draft declaration and exhibits. |
| 16 | 12/1/2022 | Ng, William | 0.7 | Assess milestones post-confirmation for emergence, including anticipated timing. |
| 16 | 12/1/2022 | Ng, William | 1.6 | Assess responses to Pachulski's queries re: considerations for GUC trust. |
| 16 | 12/1/2022 | Scruton, Andrew | 0.9 | Attend call with Milbank and Pachulski on draft declaration in support of confirmation. |
| 16 | 12/1/2022 | Cheng, Earnestiena | 0.7 | Continue to draft response to questions from Pachulski re: appropriate treatment of various issues in GUC Trust documents. |
| 16 | 12/1/2022 | Cheng, Earnestiena | 0.9 | Draft response to questions from Pachulski re: appropriate treatment of various issues in GUC Trust documents. |
| 16 | 12/1/2022 | Ng, William | 1.3 | Evaluate feedback from Counsel re: contents of draft declaration in support of confirmation of the Debtors' plan. |
| 16 | 12/1/2022 | Ng, William | 0.7 | Partially attend call with Milbank to discuss draft declaration and corresponding exhibits re: value waterfall analysis. |
| 16 | 12/1/2022 | Star, Samuel | 0.6 | Partially participate in call with Milbank re: value waterfall analysis and related GUC pool allocations for confirmation hearing. |
| 16 | 12/1/2022 | Faloye, Oluwadotun | 1.0 | Participate in declaration support call with Milbank re: value waterfall analysis. |
| 16 | 12/1/2022 | Star, Samuel | 0.8 | Review draft declaration on value waterfall analysis and related GUC pool allocations for confirmation hearing. |
| 16 | 12/1/2022 | Faloye, Oluwadotun | 0.5 | Revise declaration support exhibits ahead of call with Milbank. |
| 16 | 12/1/2022 | Ng, William | 2.9 | Revise value waterfall declaration including exhibits re: determination of GUC multiplier percentages. |
| 16 | 12/1/2022 | Scruton, Andrew | 2.3 | Work on revised draft declaration in support of Confirmation. |
| 16 | 12/2/2022 | Ng, William | 0.7 | Assess diligence for the Debtors re: exposure to the GUC trust. |
| 16 | 12/2/2022 | Ng, William | 0.9 | Assess filings from creditor objecting to the Debtors' plan. |
| 16 | 12/2/2022 | Cheng, Earnestiena | 0.4 | Evaluate process for resolution of claims as addressed in GUC Trust Agreement. |
| 16 | 12/2/2022 | Cheng, Earnestiena | 0.5 | Participate in discussion with GUC Trustee re: claims resolution process to be addressed in GUC Trust Agreement. |
| 16 | 12/2/2022 | Faloye, Oluwadotun | 1.4 | Prepare updates to declaration support on value waterfall analysis re: feedback from Milbank. |
| 16 | 12/2/2022 | Zhu, Geoffrey | 0.7 | Provide comments to draft declaration exhibits. |
| 16 | 12/2/2022 | Ng, William | 2.3 | Review revised draft declaration exhibits based on Milbank's comments. |
| 16 | 12/2/2022 | Scruton, Andrew | 2.3 | Work on revised draft declaration in support of Plan Confirmation. |
| 16 | 12/2/2022 | Scruton, Andrew | 0.9 | Participate in call with Milbank and Pachulski on draft Declaration in support of confirmation. |
| 16 | 12/4/2022 | Faloye, Oluwadotun | 0.4 | Prepare updates to declaration support exhibits for value waterfall analysis re: proposed revisions from internal team. |
| 16 | 12/5/2022 | Ng, William | 1.2 | Assess queries from Counsel re: treatment of GUC trust issues. |
| 16 | 12/5/2022 | Scruton, Andrew | 0.7 | Correspondence with Pachulski on GUC Trust provisions re: litigation. |
| 16 | 12/5/2022 | Scruton, Andrew | 1.4 | Review plan provisions re: GUC Trust addressing litigation claims. |
| 16 | 12/6/2022 | Ng, William | 0.8 | Assess diligence responses from the Debtors re: impact to the GUC trust. |

**EXHIBIT F**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO JANUARY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/6/2022 | Scruton, Andrew | 0.8 | Correspondence with Milbank and Pachulski on draft Declaration in support of confirmation and GUC Trust issues. |
| 16 | 12/6/2022 | Cheng, Earnestiena | 0.5 | Evaluate grouping of litigation claims for appropriate GUC Trust treatment. |
| 16 | 12/6/2022 | Ng, William | 2.8 | Prepare revisions to draft FTI declaration re: GUC trusts allocation methodology, including exhibits. |
| 16 | 12/6/2022 | Ng, William | 0.2 | Review response to the Debtors re: GUC trusts assets allocation. |
| 16 | 12/6/2022 | Scruton, Andrew | 1.9 | Review revised draft Plan confirmation declaration and exhibits. |
| 16 | 12/7/2022 | Ng, William | 1.9 | Assess further modifications to draft FTI declaration re: GUCs multiplier percentage and value waterfall analysis. |
| 16 | 12/7/2022 | Ng, William | 0.7 | Attend call with Milbank, Pachulski, and Moelis to discuss the FTI declaration re: value waterfall model. |
| 16 | 12/7/2022 | Ng, William | 0.6 | Evaluate nature of cure objections including potential implications. |
| 16 | 12/7/2022 | Star, Samuel | 0.5 | Partially attend call with Milbank and Moelis re: draft FTI declaration, GUC trust asset allocation by debtor and provide comments to team, POR objections and confirmation hearing testimony. |
| 16 | 12/7/2022 | Cheng, Earnestiena | 0.6 | Participate in call with Counsel re: preparation for Plan Confirmation. |
| 16 | 12/7/2022 | Scruton, Andrew | 0.7 | Participate in call with Milbank & Moelis on issues re: Plan Confirmation. |
| 16 | 12/7/2022 | Faloye, Oluwadotun | 1.6 | Prepare updates to FTI's declaration support exhibits on value allocation re: confirmation of plan of reorganization. |
| 16 | 12/7/2022 | Ng, William | 0.2 | Review draft Committee statement in support of confirmation of the Debtors' Plan. |
| 16 | 12/7/2022 | Star, Samuel | 0.3 | Review draft exhibits supporting FTI declaration re: GUC trust asset allocation by debtor to provide comments to team. |
| 16 | 12/7/2022 | Star, Samuel | 0.7 | Review draft FTI declaration re: GUC trust asset allocation by debtor to provide comments to team. |
| 16 | 12/7/2022 | Ng, William | 2.4 | Review revisions to value waterfall declaration exhibits. |
| 16 | 12/7/2022 | Scruton, Andrew | 1.1 | Work on finalizing Confirmation testimony demonstratives for review by Debtors. |
| 16 | 12/7/2022 | Scruton, Andrew | 1.4 | Work on finalizing declaration in support of Confirmation for review by Debtors. |
| 16 | 12/8/2022 | Ng, William | 1.3 | Analyze Milbank's summary of objections to the Debtors' plan and contracts assumption and rejection motion. |
| 16 | 12/8/2022 | Ng, William | 0.4 | Assess Milbank's queries re: impact of TEC filing as additional Debtor. |
| 16 | 12/8/2022 | Cheng, Earnestiena | 0.7 | Evaluate potential claims against TEC in advance of Plan Confirmation to ensure addressed appropriately in Plan. |
| 16 | 12/8/2022 | Cheng, Earnestiena | 0.8 | Correspond with Pachulski re: treatment of various issues as covered in the GUC Trust Agreement. |
| 16 | 12/8/2022 | Ng, William | 1.6 | Review Milbank's revisions to draft FTI declaration re: value waterfall analysis. |
| 16 | 12/8/2022 | Scruton, Andrew | 1.3 | Review summary of plan objections. |
| 16 | 12/9/2022 | Ng, William | 0.8 | Analyze Milbank's updated summary of objections to the Debtors' plan. |
| 16 | 12/9/2022 | Ng, William | 0.3 | Assess Milbank's revisions to draft FTI declaration re: the value waterfall analysis. |
| 16 | 12/9/2022 | Ng, William | 0.6 | Assess update re: modification to rights offering procedures for unsecured noteholders. |
| 16 | 12/9/2022 | Scruton, Andrew | 1.2 | Participate in call with Milbank and Pachulski on witness prep for confirmation. |
| 16 | 12/9/2022 | Scruton, Andrew | 1.9 | Review analysis of cure claim objections. |
| 16 | 12/12/2022 | Ng, William | 0.8 | Analyze balloting results by Plan class, including implications on general unsecured claims class. |
| 16 | 12/12/2022 | Cheng, Earnestiena | 1.2 | Analyze Plan treatment for various unsecured creditor and equity classes in preparation for Confirmation. |
| 16 | 12/12/2022 | Cheng, Earnestiena | 1.4 | Analyze Plan voting results. |
| 16 | 12/12/2022 | Ng, William | 1.3 | Assess Debtors' confirmation brief, including update on status of plan objections. |
| 16 | 12/12/2022 | Scruton, Andrew | 1.8 | Participate in call with Milbank and Pachulski on additional exhibit in support of confirmation. |
| 16 | 12/12/2022 | Scruton, Andrew | 1.8 | Review additional exhibit on GUC Trust implementation. |

EXHIBIT F
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO JANUARY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/12/2022 | Star, Samuel | 0.1 | Review amended plan supplement re: treatment for unaccredited bond holders. |
| 16 | 12/12/2022 | Ng, William | 0.4 | Review Debtors' TEC voluntary petition filings to effectuate component of the Debtors' plan. |
| 16 | 12/12/2022 | Ng, William | 0.2 | Review Milbank's update to the Committee re: plan-related filings in advance of confirmation hearing. |
| 16 | 12/12/2022 | Star, Samuel | 0.2 | Review POR voting results by entity. |
| 16 | 12/13/2022 | Cheng, Andrew | 0.2 | Discuss additional exhibit to GUC allocation illustration with internal team. |
| 16 | 12/13/2022 | Scruton, Andrew | 2.4 | Finalize Plan confirmation declaration and exhibits. |
| 16 | 12/13/2022 | Scruton, Andrew | 1.8 | Participate in call with Milbank and Pachulski on Declaration in support of confirmation and GUC Trust issues. |
| 16 | 12/13/2022 | Cheng, Earnestiena | 0.5 | Process edits to Plan GUC allocation illustration. |
| 16 | 12/13/2022 | Cheng, Earnestiena | 0.3 | Review changes to Scruton Declaration in support of Plan Confirmation. |
| 16 | 12/13/2022 | Star, Samuel | 0.5 | Review draft Declaration exhibit re: GUC trust pool allocation by debtor and provide comments to team. |
| 16 | 12/13/2022 | Ng, William | 0.8 | Review exhibit to FTI declaration re: GUC trust value allocation. |
| 16 | 12/13/2022 | Ng, William | 0.2 | Review Milbank and Pachulski comments to draft FTI declaration re: value waterfall. |
| 16 | 12/13/2022 | Cheng, Earnestiena | 0.3 | Review Plan and DS for latest GUC treatment. |
| 16 | 12/13/2022 | Cheng, Earnestiena | 0.4 | Review potential Cumulus claims to ensure appropriate oversight in GUC Trust agreement. |
| 16 | 12/13/2022 | Ng, William | 0.6 | Review redline for Debtors' amended plan of reorganization. |
| 16 | 12/14/2022 | Ng, William | 0.8 | Analyze Debtors' plan supplement, including disclosure of reorganized board members and management incentive plan term sheet. |
| 16 | 12/14/2022 | Scruton, Andrew | 1.5 | Participate in call with Milbank re: Plan Confirmation hearing prep. |
| 16 | 12/14/2022 | Scruton, Andrew | 2.5 | Review declaration in support of Confirmation in prep for Confirmation hearing. |
| 16 | 12/14/2022 | Star, Samuel | 0.3 | Review plan supplement of board appointees MIP and non-eligible bond holder treatment. |
| 16 | 12/15/2022 | Ng, William | 0.6 | Analyze modifications to the Debtors' plan re: exculpation provisions and treatment of intercompany claims. |
| 16 | 12/15/2022 | Scruton, Andrew | 1.2 | Participate in call with Milbank and Pachulski on Plan implementation. |
| 16 | 12/16/2022 | Ng, William | 0.6 | Review pre-emergence milestones under the restructuring support agreement. |
| 16 | 12/16/2022 | Star, Samuel | 0.2 | Review third amended plan supplement. |
| 16 | 12/20/2022 | Ng, William | 0.4 | Review Debtors' motion to extend exclusivity to file and solicit a plan. |
| 16 | 12/20/2022 | Star, Samuel | 0.1 | Review exclusivity extension motion. |
| 16 | 12/23/2022 | Star, Samuel | 0.1 | Review Milbank items re: exclusivity extension motion. |
| 16 | 1/6/2023 | Ng, William | 0.2 | Review revised case calendar including emergence-related milestones. |
| 16 | 1/13/2023 | Star, Samuel | 0.1 | Review article on exclusivity extension. |
| **16 Total** | | | **395.5** | |
| 18 | 11/1/2022 | Taylor, Brian | 0.5 | Attend conference call with Milbank related to Talen litigation claims. |
| 18 | 11/1/2022 | Lowe, Heidi | 3.0 | Review documents re: PPL to assess potential avoidance actions. |
| 18 | 11/1/2022 | Ng, William | 1.3 | Evaluate arguments in connection with recovery actions re: Riverstone, PPL, and CAF. |
| 18 | 11/1/2022 | Park, Jacob | 3.5 | Further review document productions provided by Milbank re: PPL litigation. |
| 18 | 11/1/2022 | Park, Jacob | 3.7 | Review document productions provided by Milbank re: PPL litigation. |
| 18 | 11/1/2022 | Sterling, Sean | 1.9 | Analyze TIC intercompany transactions for potential recoveries. |
| 18 | 11/1/2022 | Taylor, Brian | 1.6 | Review document review comments from internal team re: standing motion document production. |
| 18 | 11/1/2022 | Taylor, Brian | 1.2 | Review documents produced in the PPL litigation. |
| 18 | 11/1/2022 | Taylor, Brian | 1.1 | Review depositions from the PPL litigation. |
| 18 | 11/2/2022 | Lowe, Heidi | 3.5 | Review key documents from PPL litigation production. |
| 18 | 11/2/2022 | Ng, William | 0.6 | Review update re: prepetition transactions involving activity among certain affiliates including TES. |
| 18 | 11/2/2022 | Ng, William | 0.6 | Review requests for production for investigation of recovery actions against Riverstone and TEC. |

EXHIBIT F
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO JANUARY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/2/2022 | Park, Jacob | 1.2 | Review recent litigation document productions provided by Milbank to prepare summary for internal team. |
| 18 | 11/2/2022 | Park, Jacob | 3.1 | Continue to review recent litigation document productions provided by Milbank to prepare summary for internal team. |
| 18 | 11/2/2022 | Sterling, Sean | 3.7 | Prepare presentation on TIC intercompany transactions for counsel. |
| 18 | 11/2/2022 | Sterling, Sean | 3.3 | Respond to requests from counsel re: dividend cash tracing. |
| 18 | 11/2/2022 | Taylor, Brian | 0.8 | Discuss analysis of prepetiton intercompany transactions with FTI team. |
| 18 | 11/2/2022 | Taylor, Brian | 1.3 | Update analysis of Talen intercompany transactions. |
| 18 | 11/2/2022 | Taylor, Brian | 0.7 | Correspondence with Milbank related to intercompany transactions. |
| 18 | 11/2/2022 | Taylor, Brian | 0.4 | Correspondence with FTI team related to intercompany analysis. |
| 18 | 11/2/2022 | Taylor, Brian | 0.7 | Review cash transfers analysis. |
| 18 | 11/3/2022 | Diodato, Michael | 1.0 | Review documents in preparation for call with Weil on document requests. |
| 18 | 11/3/2022 | Lowe, Heidi | 2.1 | Review documents re: Talen Montana to assess potential recoveries to the Debtor's estate. |
| 18 | 11/3/2022 | Lowe, Heidi | 3.4 | Continue to review documents re: Talen Montana to assess potential recoveries to the Debtor's estate. |
| 18 | 11/3/2022 | Park, Jacob | 2.2 | Prepare summary of findings to internal team re: document production on PPL litigation. |
| 18 | 11/3/2022 | Sen, Anuradha | 0.3 | Review update on recovery actions and potential depositions. |
| 18 | 11/3/2022 | Sterling, Sean | 2.5 | Review document requests to prepare for meet and confer with Weil. |
| 18 | 11/3/2022 | Taylor, Brian | 1.0 | Review cash transfers analysis. |
| 18 | 11/3/2022 | Taylor, Brian | 1.4 | Prepare for call with Weil and Milbank related to production requests. |
| 18 | 11/4/2022 | Diodato, Michael | 0.9 | Call with Weil on prepetition hedging data requests. |
| 18 | 11/4/2022 | Diodato, Michael | 1.5 | Review documents in preparation for call with Weil on document requests. |
| 18 | 11/4/2022 | Diodato, Michael | 0.6 | Follow-ups from call with Weil on data requests. |
| 18 | 11/4/2022 | Diodato, Michael | 2.3 | Review relativity database for hedging related documents proposed by Weil. |
| 18 | 11/4/2022 | Fitzgerald, Camryn | 1.5 | Review documents related to the Colstrip and Corette Valuations. |
| 18 | 11/4/2022 | Lowe, Heidi | 3.5 | Prepare updates to index re: review of documents to assess potential recoveries for Talen Montana. |
| 18 | 11/4/2022 | Ng, William | 0.4 | Assess request for production from the Ad Hoc Group of First Lien Creditors re: CAF recovery actions. |
| 18 | 11/4/2022 | Park, Jacob | 1.3 | Perform review of recent document productions circulated by Counsel re: presentation on PPL litigation. |
| 18 | 11/4/2022 | Risler, Franck | 0.9 | Meet with Milbank and Weil on CAF discovery requests with focus on hedging requests. |
| 18 | 11/4/2022 | Risler, Franck | 0.5 | Prepare for meeting with Weil and Milbank re: CAF discovery requests. |
| 18 | 11/4/2022 | Risler, Franck | 0.5 | Attend meeting with Milbank and Weil on CAF discovery requests with focus on hedging requests. |
| 18 | 11/4/2022 | Risler, Franck | 0.5 | Review index Rule 2004 production with focus on hedging. |
| 18 | 11/4/2022 | Sterling, Sean | 0.9 | Meet with Weil re: document requests. |
| 18 | 11/4/2022 | Sterling, Sean | 1.1 | Review key documents related to CAF. |
| 18 | 11/4/2022 | Taylor, Brian | 0.5 | Conference call with Milbank and Weil related to document production requests. |
| 18 | 11/4/2022 | Taylor, Brian | 0.3 | Discussion with FTI team related to document review. |
| 18 | 11/4/2022 | Taylor, Brian | 1.3 | Review document production requests in preparation for meeting with counsel. |
| 18 | 11/4/2022 | Taylor, Brian | 0.4 | Correspondence with FTI team related to document production review. |
| 18 | 11/4/2022 | Kubali, Volkan | 2.1 | Estimate the historical VAR of the Debtors' hedge portfolio for the purpose of compliance with risk limits. |
| 18 | 11/4/2022 | Long, Xinyi | 2.6 | Analyze the procedures of collecting historical market data for producing VAR valuations. |
| 18 | 11/7/2022 | Diodato, Michael | 2.3 | Review Relativity database for any files in connection to hedging. |
| 18 | 11/7/2022 | Diodato, Michael | 3.5 | Review board minutes and communications regarding prepetition hedging-related documents. |
| 18 | 11/7/2022 | Fitzgerald, Camryn | 0.7 | Review documents provided by Milbank re: CAF transfers. |
| 18 | 11/7/2022 | Fitzgerald, Camryn | 1.5 | Continue to review documents provided by Milbank re: CAF transfers. |

**EXHIBIT F**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO JANUARY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/7/2022 | Lowe, Heidi | 3.0 | Review documents re: Talen Montana to assess potential recoveries to the Debtor's estate. |
| 18 | 11/7/2022 | Ng, William | 0.4 | Review status of requests for production re: Committee's standing motions. |
| 18 | 11/7/2022 | Park, Jacob | 3.7 | Prepare updates to summary of findings to internal team re: document production on PPL litigation. |
| 18 | 11/7/2022 | Risler, Franck | 1.8 | Review of Rule 2004 disclosure with focus on board minutes for any hedging-related content. |
| 18 | 11/7/2022 | Risler, Franck | 3.7 | Review of Relativity litigation data room with focus on hedging. |
| 18 | 11/7/2022 | Sterling, Sean | 2.1 | Organize doc review plan for PPL and new litigation productions. |
| 18 | 11/7/2022 | Sterling, Sean | 1.3 | Prepare for call with A&M re litigation document requests. |
| 18 | 11/7/2022 | Taylor, Brian | 0.3 | Correspondence with counsel regarding meet and confer follow up meeting. |
| 18 | 11/7/2022 | Taylor, Brian | 0.5 | Correspondence with A&M regarding meet and confer follow up meeting. |
| 18 | 11/7/2022 | Taylor, Brian | 0.5 | Conference call with FTI team related to document review. |
| 18 | 11/7/2022 | Taylor, Brian | 0.6 | Review production requests regarding meet and confer follow up meeting. |
| 18 | 11/7/2022 | Taylor, Brian | 0.6 | Review correspondence related to settlement discussions. |
| 18 | 11/7/2022 | Taylor, Brian | 0.8 | Review document production additions ahead of call with FTI team. |
| 18 | 11/8/2022 | Diodato, Michael | 3.6 | Review Relativity database for any files in connection to prepetiton hedging activity. |
| 18 | 11/8/2022 | Fitzgerald, Camryn | 2.3 | Review documents from standing motion production. |
| 18 | 11/8/2022 | Lowe, Heidi | 2.1 | Prepare summary of documents re: Talen Montana to assess potential recoveries. |
| 18 | 11/8/2022 | Lowe, Heidi | 2.9 | Further prepare summary of documents re: Talen Montana to assess potential recoveries. |
| 18 | 11/8/2022 | Park, Jacob | 3.4 | Perform updates to index re: document production from PPL litigation. |
| 18 | 11/8/2022 | Risler, Franck | 2.3 | Further review of the litigation Relativity database with focus on hedging. |
| 18 | 11/8/2022 | Risler, Franck | 0.9 | Prepare for meeting with A&M on CAF and Riverstone request in relation to hedging. |
| 18 | 11/8/2022 | Scruton, Andrew | 0.6 | Review of questions on production requests re: CAF avoidance. |
| 18 | 11/8/2022 | Sterling, Sean | 3.1 | Respond to requests from counsel re CAF. |
| 18 | 11/8/2022 | Taylor, Brian | 0.7 | Conference call with FTI team regarding CAF draws. |
| 18 | 11/8/2022 | Taylor, Brian | 0.6 | Correspondence related to meet and confer follow up meeting. |
| 18 | 11/8/2022 | Taylor, Brian | 1.6 | Review PPL litigation depositions. |
| 18 | 11/8/2022 | Taylor, Brian | 1.1 | Review intercompany detail related to the CAF and production requests. |
| 18 | 11/8/2022 | Taylor, Brian | 0.4 | Review analysis and correspondence related to CAF draws. |
| 18 | 11/9/2022 | Diodato, Michael | 1.0 | Call with A&M on hedging pre-petition data. |
| 18 | 11/9/2022 | Diodato, Michael | 2.8 | Follow-ups with A&M from earlier call on hedging data pre-petition. |
| 18 | 11/9/2022 | Diodato, Michael | 3.5 | Review Relativity database for any files in connection to hedging. |
| 18 | 11/9/2022 | Diodato, Michael | 1.5 | Draft email for Milbank on call with A&M on hedge data. |
| 18 | 11/9/2022 | Diodato, Michael | 1.1 | Review latest batch of pre-petition documents sent by A&M, including documents on hedging. |
| 18 | 11/9/2022 | Fitzgerald, Camryn | 1.2 | Prepare updates to index re: documents produced from standing motion. |
| 18 | 11/9/2022 | Fitzgerald, Camryn | 1.0 | Further prepare updates to index re: documents produced from standing motion. |
| 18 | 11/9/2022 | Lowe, Heidi | 2.3 | Continue to review documents to prepare summary on potential recoveries related to Talen Montana litigation. |
| 18 | 11/9/2022 | Lowe, Heidi | 3.8 | Review documents to prepare summary on potential recoveries related to Talen Montana litigation. |
| 18 | 11/9/2022 | Ng, William | 0.4 | Review summary of diligence produced by the Debtors re: prepetition transfers and hedging activity. |
| 18 | 11/9/2022 | Park, Jacob | 3.6 | Continue to review documents re: Talen Montana to assess potential recoveries. |
| 18 | 11/9/2022 | Park, Jacob | 3.1 | Review documents re: Talen Montana to assess potential recoveries. |
| 18 | 11/9/2022 | Risler, Franck | 1.1 | Attend meeting between A&M and FTI on CAF and Riverstone production requests. |
| 18 | 11/9/2022 | Risler, Franck | 1.5 | Review the Debtors' latest production with focus on hedging. |

EXHIBIT F
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO JANUARY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/9/2022 | Risler, Franck | 0.7 | Review, edit and draft the email summary to Milbank about the call with A&M on hedging and cash tracing in the context of the CAF and Riverstone production requests. |
| 18 | 11/9/2022 | Sterling, Sean | 1.1 | Call with A&M re litigation related document requests. |
| 18 | 11/9/2022 | Sterling, Sean | 1.8 | Prepare for call with A&M re litigation related document requests. |
| 18 | 11/9/2022 | Sterling, Sean | 2.3 | Analyze CAF draws and paydowns for potential misuse. |
| 18 | 11/9/2022 | Taylor, Brian | 1.0 | Conference call with A&M related to production requests. |
| 18 | 11/9/2022 | Taylor, Brian | 0.9 | Review pleadings and produced documents related to the CAF related to questions from Milbank. |
| 18 | 11/9/2022 | Taylor, Brian | 1.6 | Prepare notes on status and next steps based on conference call with A&M. |
| 18 | 11/9/2022 | Taylor, Brian | 2.2 | Prepare for conference call with A&M by reviewing production requests and documents received. |
| 18 | 11/9/2022 | Taylor, Brian | 0.3 | Correspondence with Milbank related to document review. |
| 18 | 11/9/2022 | Taylor, Brian | 1.3 | Review documents produced related to Standing Motions. |
| 18 | 11/9/2022 | Taylor, Brian | 0.5 | Prepare index for documents produced related to Standing Motions. |
| 18 | 11/9/2022 | Taylor, Brian | 0.2 | Correspondence with FTI team related to A&M discussion on information requests. |
| 18 | 11/9/2022 | Long, Xinyi | 1.9 | Analyze historical market data. |
| 18 | 11/10/2022 | Cheng, Earnestiena | 0.3 | Participate in call with internal team re: document production related to standing motion. |
| 18 | 11/10/2022 | Diodato, Michael | 1.5 | Call with A&M to discuss pre-petition hedge data and follow-ups to the call. |
| 18 | 11/10/2022 | Diodato, Michael | 2.4 | Review latest batch of pre-petition documents sent by A&M, including documents on hedging. |
| 18 | 11/10/2022 | Fitzgerald, Camryn | 1.0 | Revise document index re: documents produced from standing motion. |
| 18 | 11/10/2022 | Fitzgerald, Camryn | 1.1 | Further revise document index re: documents produced from standing motion. |
| 18 | 11/10/2022 | Lowe, Heidi | 3.9 | Review documents re: PPL to assess potential avoidance actions. |
| 18 | 11/10/2022 | Ng, William | 0.4 | Evaluate approach for review of production from parties re: CAF transaction and global settlement. |
| 18 | 11/10/2022 | Park, Jacob | 2.7 | Further review documents to prepare presentation re: Talen Montana to assess potential recoveries. |
| 18 | 11/10/2022 | Park, Jacob | 3.1 | Review documents to prepare presentation re: Talen Montana to assess potential recoveries. |
| 18 | 11/10/2022 | Scruton, Andrew | 0.5 | Review summary of Debtors' production on 2017 projections. |
| 18 | 11/10/2022 | Taylor, Brian | 1.0 | Continue to review documents in A&M solvency opinion support. |
| 18 | 11/10/2022 | Taylor, Brian | 0.4 | Discussion with FTI regarding document review of A&M solvency opinion support. |
| 18 | 11/10/2022 | Taylor, Brian | 1.3 | Review documents in A&M solvency opinion support. |
| 18 | 11/10/2022 | Taylor, Brian | 0.4 | Correspondence with FTI team related to hedging documentation review. |
| 18 | 11/10/2022 | Taylor, Brian | 0.2 | Correspondence with A&M related to questions about document production. |
| 18 | 11/10/2022 | Taylor, Brian | 0.4 | Correspondence with Milbank regarding document production review. |
| 18 | 11/10/2022 | Taylor, Brian | 0.6 | Review documents in Standing Motion production. |
| 18 | 11/10/2022 | Taylor, Brian | 0.7 | Prepare files for document review in connection with recovery actions investigation. |
| 18 | 11/10/2022 | Taylor, Brian | 1.1 | Review produced files provided by Milbank. |
| 18 | 11/10/2022 | Taylor, Brian | 0.2 | Correspondence with Milbank regarding produced files. |
| 18 | 11/11/2022 | Cheng, Earnestiena | 0.1 | Discuss review of discovery requests with internal team. |
| 18 | 11/11/2022 | Cheng, Earnestiena | 2.3 | Analyze settlement document production related to standing motion. |
| 18 | 11/11/2022 | Cheng, Earnestiena | 2.4 | Continue to analyze settlement document production related to standing motion. |
| 18 | 11/11/2022 | Faloye, Oluwadotun | 2.3 | Prepare updates to standing motion production index re: summary on documents provided by Milbank. |
| 18 | 11/11/2022 | Faloye, Oluwadotun | 2.7 | Continue to prepare updates to standing motion production index re: summary on documents provided by Milbank. |
| 18 | 11/11/2022 | Faloye, Oluwadotun | 2.8 | Further prepare standing motion production index re: summary of documents provided by Milbank. |

EXHIBIT F
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO JANUARY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/11/2022 | Fitzgerald, Camryn | 1.5 | Perform revision of documents provided from Milbank re: standing motion production. |
| 18 | 11/11/2022 | Lowe, Heidi | 3.2 | Continue to review documents re: Talen Montana to assess potential recoveries to Debtors estate in support of potential avoidance actions. |
| 18 | 11/11/2022 | Lowe, Heidi | 2.8 | Review documents re: Talen Montana to assess potential recoveries to Debtors estate in support of potential avoidance actions. |
| 18 | 11/11/2022 | Park, Jacob | 3.1 | Review documents to update index re: Talen Montana to assess potential recoveries. |
| 18 | 11/11/2022 | Park, Jacob | 3.3 | Continue to review documents to update index re: Talen Montana to assess potential recoveries. |
| 18 | 11/11/2022 | Scruton, Andrew | 0.5 | Review summary of Debtors' production on Riverstone dividend. |
| 18 | 11/11/2022 | Taylor, Brian | 1.2 | Update reconciliation of produced documents to A&M documents relied upon. |
| 18 | 11/11/2022 | Taylor, Brian | 1.3 | Review production related to A&M solvency opinion. |
| 18 | 11/11/2022 | Taylor, Brian | 0.2 | Correspondence with Moelis related to make whole documents. |
| 18 | 11/11/2022 | Taylor, Brian | 0.6 | Review documents related to make whole calculations by the Debtors. |
| 18 | 11/11/2022 | Taylor, Brian | 0.3 | Correspondence with Milbank related to document production review. |
| 18 | 11/11/2022 | Taylor, Brian | 0.6 | Prepare files for document review. |
| 18 | 11/11/2022 | Taylor, Brian | 0.5 | Review document provide by Milbank related to A&M solvency opinion. |
| 18 | 11/11/2022 | Taylor, Brian | 0.3 | Review mediation statement with focus on recovery actions. |
| 18 | 11/12/2022 | Cheng, Earnestiena | 2.3 | Analyze settlement document production related to standing motion. |
| 18 | 11/12/2022 | Faloye, Oluwadotun | 0.8 | Review documents for standing motion production index. |
| 18 | 11/13/2022 | Cheng, Earnestiena | 1.2 | Analyze settlement document production related to standing motion. |
| 18 | 11/13/2022 | Taylor, Brian | 0.9 | Review produced files provided by Milbank. |
| 18 | 11/13/2022 | Taylor, Brian | 0.3 | Correspondence with Milbank regarding produced files. |
| 18 | 11/13/2022 | Taylor, Brian | 0.6 | Review and update comments on produced documents. |
| 18 | 11/13/2022 | Taylor, Brian | 0.4 | Review documents related to CAF transfers. |
| 18 | 11/14/2022 | Diodato, Michael | 3.8 | Reviewing the latest productions of data from Weil. |
| 18 | 11/14/2022 | Fitzgerald, Camryn | 1.0 | Review documents related to the CAF agreement |
| 18 | 11/14/2022 | Fitzgerald, Camryn | 0.7 | Review documents in Standing Motion production. |
| 18 | 11/14/2022 | Fitzgerald, Camryn | 1.5 | Continue to review documents in Standing Motion production. |
| 18 | 11/14/2022 | Lowe, Heidi | 3.6 | Further prepare updates to index re: documents provided from standing motion production. |
| 18 | 11/14/2022 | Lowe, Heidi | 1.2 | Continue to prepare updates to index re: documents provided from standing motion production. |
| 18 | 11/14/2022 | Lowe, Heidi | 3.2 | Prepare updates to index re: documents provided from standing motion production. |
| 18 | 11/14/2022 | Park, Jacob | 3.5 | Continue to review standing motion document productions from Milbank to updated internal analysis re: PPL litigation. |
| 18 | 11/14/2022 | Park, Jacob | 3.6 | Review standing motion document productions from Milbank to updated internal analysis re: PPL litigation. |
| 18 | 11/14/2022 | Risler, Franck | 0.8 | Evaluate recovery actions workstream based on feedback from internal team. |
| 18 | 11/14/2022 | Risler, Franck | 1.1 | Review the Debtors' production made on 11/11 with focus on hedging related material. |
| 18 | 11/14/2022 | Taylor, Brian | 1.4 | Prepare documents and index for document review. |
| 18 | 11/14/2022 | Taylor, Brian | 1.2 | Review documents produced as part of the Standing Motion production. |
| 18 | 11/14/2022 | Taylor, Brian | 2.3 | Review key documents from PPL litigation production. |
| 18 | 11/14/2022 | Taylor, Brian | 0.6 | Correspondence with Milbank related to Standing Motion production review. |
| 18 | 11/14/2022 | Taylor, Brian | 0.4 | Prepare review notes related to Standing Motion production. |
| 18 | 11/15/2022 | Diodato, Michael | 0.8 | Call with A&M and follow-ups to the call regarding hedging reports and other data requests for pre-petition activity. |
| 18 | 11/15/2022 | Eldred, John | 1.3 | Review recovery action complaints. |
| 18 | 11/15/2022 | Fitzgerald, Camryn | 2.3 | Perform revision of documents provided from Milbank re: standing motion production. |
| 18 | 11/15/2022 | Long, Xinyi | 1.9 | Organize and summarize margin and equity information from broker statements. |
| 18 | 11/15/2022 | Long, Xinyi | 2.2 | Analyze prepetition broker statements. |

EXHIBIT F
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO JANUARY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/15/2022 | Lowe, Heidi | 1.4 | Continue to review documents to prepare presentation re: Talen Montana to assess potential recoveries. |
| 18 | 11/15/2022 | Lowe, Heidi | 3.1 | Review documents to prepare presentation re: Talen Montana to assess potential recoveries. |
| 18 | 11/15/2022 | Park, Jacob | 3.6 | Perform further updates to index re: document production from PPL litigation. |
| 18 | 11/15/2022 | Park, Jacob | 3.2 | Perform updates to index re: document production from PPL litigation. |
| 18 | 11/15/2022 | Risler, Franck | 0.6 | Review scope and parameter of the latest hedging production made by the Debtors on the VDR vs. Milbank production request and discussions with A&M. |
| 18 | 11/15/2022 | Risler, Franck | 2.7 | Preliminary review of a selected sample of risk, position, pricing and P&L reports over the relevant investigated periods. |
| 18 | 11/15/2022 | Risler, Franck | 0.5 | Review initial margin time series extracted from the FCM statements within the Debtors production. |
| 18 | 11/15/2022 | Risler, Franck | 1.8 | Further preliminary review of a selected sample of risk, position, pricing and P&L reports over the relevant investigated periods. |
| 18 | 11/15/2022 | Taylor, Brian | 0.7 | Prepare analysis related to Talen Montana and PPL litigation. |
| 18 | 11/15/2022 | Taylor, Brian | 2.3 | Prepare documents and index for document review. |
| 18 | 11/15/2022 | Taylor, Brian | 1.4 | Review documents produced as part of the Standing Motion production. |
| 18 | 11/15/2022 | Taylor, Brian | 3.1 | Review key documents from PPL litigation production. |
| 18 | 11/15/2022 | Taylor, Brian | 0.2 | Correspondence with FTI team related to Talen Montana and PPL. |
| 18 | 11/16/2022 | Diodato, Michael | 2.9 | Review of margin reports and account details from latest data production. |
| 18 | 11/16/2022 | Fitzgerald, Camryn | 1.0 | Review documents related to the CAF transfers. |
| 18 | 11/16/2022 | Fitzgerald, Camryn | 1.2 | Further review documents related to the CAF transfers. |
| 18 | 11/16/2022 | Lowe, Heidi | 3.2 | Further review documents circulated by Milbank re: PPL litigation. |
| 18 | 11/16/2022 | Lowe, Heidi | 2.8 | Review documents circulated by Milbank re: PPL litigation. |
| 18 | 11/16/2022 | Park, Jacob | 3.8 | Review document productions provided by Milbank re: PPL litigation. |
| 18 | 11/16/2022 | Taylor, Brian | 0.5 | Review term sheet and related correspondence with focus re: treatment of Committee's claims. |
| 18 | 11/16/2022 | Taylor, Brian | 1.6 | Prepare documents and index for document review. |
| 18 | 11/17/2022 | Diodato, Michael | 2.7 | Review of margin reports and account details from latest data production. |
| 18 | 11/17/2022 | Diodato, Michael | 3.7 | Analyze hedging position and P/L reports from 2018-2020. |
| 18 | 11/17/2022 | Fitzgerald, Camryn | 1.0 | Prepare updates to index re: documents produced from standing motion. |
| 18 | 11/17/2022 | Fitzgerald, Camryn | 1.1 | Continue to prepare updates to index re: documents produced from standing motion. |
| 18 | 11/17/2022 | Lowe, Heidi | 2.2 | Continue to review PPL related documents re: determination of potential avoidance actions. |
| 18 | 11/17/2022 | Lowe, Heidi | 2.3 | Review PPL related documents re: determination of potential avoidance actions. |
| 18 | 11/17/2022 | Majkowski, Stephanie | 0.5 | Discuss summary of additional pre-petition data provided to be analyzed. |
| 18 | 11/17/2022 | Ng, William | 0.4 | Review summary of briefing submitted by the Debtors and PPL in connection with the PPL litigation. |
| 18 | 11/17/2022 | Risler, Franck | 0.4 | Edit workplan for further analysis of the Debtors hedging production. |
| 18 | 11/17/2022 | Rousskikh, Valeri | 3.2 | Prepare taxonomy of Debtor's portfolio trades in historic position reports. |
| 18 | 11/17/2022 | Rousskikh, Valeri | 2.8 | Prepare historic position reports using Quantum security library. |
| 18 | 11/17/2022 | Rousskikh, Valeri | 3.2 | Analyze valuation of Debtor's portfolio trades in historic position reports. |
| 18 | 11/17/2022 | Taylor, Brian | 2.6 | Review documents produced as part of the Standing Motion production. |
| 18 | 11/17/2022 | Taylor, Brian | 0.2 | Correspondence with FTI team related to PPL litigation and golden creditor rule. |
| 18 | 11/17/2022 | Taylor, Brian | 0.7 | Prepare analysis related to Talen Montana and PPL litigation. |
| 18 | 11/17/2022 | Taylor, Brian | 0.3 | Correspondence with Milbank related to Talen Montana and PPL. |
| 18 | 11/17/2022 | Taylor, Brian | 0.3 | Correspondence with FTI team related to Talen Montana and PPL. |
| 18 | 11/17/2022 | Taylor, Brian | 0.3 | Correspondence with Milbank related to document review update. |
| 18 | 11/17/2022 | Taylor, Brian | 0.4 | Correspondence with FTI team related to work stream progress and plan. |

EXHIBIT F
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO JANUARY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/17/2022 | Taylor, Brian | 0.3 | Review term sheet and related correspondence re: settlement of Committee's claims. |
| 18 | 11/17/2022 | Zhu, Geoffrey | 1.6 | Prepare response to inquiry from Counsel re: Talen Montana litigation claims. |
| 18 | 11/17/2022 | Diodato, Michael | 1.0 | Continue to analyze hedging position and P&L reports from 2018-2020. |
| 18 | 11/18/2022 | Diodato, Michael | 3.4 | Analyze hedge position details based on reports from 2018-2020 provided by A&M. |
| 18 | 11/18/2022 | Diodato, Michael | 1.0 | Review trade details from latest production provided by A&M. |
| 18 | 11/18/2022 | Diodato, Michael | 3.8 | Analyze hedging position and P/L reports from 2018-2020. |
| 18 | 11/18/2022 | Fitzgerald, Camryn | 1.5 | Review documents related to the CAF agreement. |
| 18 | 11/18/2022 | Fitzgerald, Camryn | 1.5 | Continue to review documents related to the CAF agreement. |
| 18 | 11/18/2022 | Majkowski, Stephanie | 2.9 | Perform initial assessment and analysis of new pre-petition data files for potential avoidance actions and litigtation. |
| 18 | 11/18/2022 | Majkowski, Stephanie | 1.8 | Consolidate new position files for processing large datasets for further analysis of potential avoidance actions and litigations. |
| 18 | 11/18/2022 | Majkowski, Stephanie | 2.9 | Assess layout of new pre-petition data files compared to recent position files for analysis of potential avoidance actions and litigations. |
| 18 | 11/18/2022 | Majkowski, Stephanie | 3.0 | Evaluate method to process and analyze large pre-petition data files for analysis of potential avoidance actions and litigation. |
| 18 | 11/18/2022 | Risler, Franck | 0.3 | Review documents from Milbank on requested hedging inputs for the preparation of the upcoming depositions. |
| 18 | 11/18/2022 | Risler, Franck | 0.7 | Assess findings of the ongoing review of the Debtors hedging production. |
| 18 | 11/18/2022 | Rousskikh, Valeri | 3.8 | Analyze risk composition in Debtor's portfolio from historic position reports. |
| 18 | 11/18/2022 | Rousskikh, Valeri | 3.8 | Provide breakdown summary of Debtor's portfolio from historic position reports. |
| 18 | 11/18/2022 | Taylor, Brian | 0.7 | Review Talen Montana claims analysis prior to call with Milbank. |
| 18 | 11/18/2022 | Taylor, Brian | 0.8 | Review Supplemental Brief pleading related to PPL litigation and golden creditor rule. |
| 18 | 11/18/2022 | Taylor, Brian | 0.3 | Correspondence with FTI team related to PPL litigation and golden creditor rule. |
| 18 | 11/18/2022 | Taylor, Brian | 0.6 | Conference call with Milbank regarding Talen Montana claims and analysis related to the PPL litigation. |
| 18 | 11/18/2022 | Zhu, Geoffrey | 0.5 | Participate in call with Counsel re: Talen Montana claims in connection with litigation claim. |
| 18 | 11/21/2022 | Majkowski, Stephanie | 0.6 | Consolidate new pre-petition P&L report files for processing in database code. |
| 18 | 11/21/2022 | Majkowski, Stephanie | 2.3 | Process large datasets of P&L Reports from 2019 for pre-petition analysis related to potential avoidance actions and litigation. |
| 18 | 11/21/2022 | Majkowski, Stephanie | 2.4 | Process large datasets of P&L Reports from 2020 for pre-petition analysis related to potential avoidance actions and litigation. |
| 18 | 11/22/2022 | Majkowski, Stephanie | 0.9 | Update production database to include new P&L data. |
| 18 | 11/22/2022 | Majkowski, Stephanie | 1.9 | Peform reconciliation of large P&L reports datasets for pre-petition analysis for potential avoidance actions and litigation. |
| 18 | 11/22/2022 | Majkowski, Stephanie | 2.9 | Process large datasets of hedging positions from 2020 for pre-petition analysis related to potential avoidance actions and litigation. |
| 18 | 11/23/2022 | Majkowski, Stephanie | 3.0 | Process large datasets of hedging positions from 2020 for pre-petition analysis related to potential avoidance actions and litigation. |
| 18 | 11/23/2022 | Majkowski, Stephanie | 2.7 | Peform reconciliation of large P&L reports datasets for pre-petition analysis for potential avoidance actions and litigation. |
| 18 | 12/5/2022 | Ng, William | 0.4 | Review status of PPL adversary proceeding. |
| 18 | 12/6/2022 | Star, Samuel | 0.1 | Review status of litigation issues impacting GUC trust. |
| 18 | 12/27/2022 | Taylor, Brian | 2.3 | Review plan and disclosure statement language related to causes of action and retained litigation. |
| 18 | 12/28/2022 | Ng, William | 0.3 | Review memorandum from Counsel re: Burnett litigation. |
| **18 Total** | | | **397.8** | |
| 19 | 11/1/2022 | Faloye, Oluwadotun | 0.2 | Prepare updates to the Talen estate fees tracker at the request of Milbank. |
| 19 | 11/2/2022 | Cheng, Earnestiena | 0.2 | Review status of interim fee app holdback payments. |

EXHIBIT F
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO JANUARY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 11/2/2022 | Faloye, Oluwadotun | 0.6 | Update internal data room based on diligence information from the Debtors. |
| 19 | 11/2/2022 | Ng, William | 0.7 | Prepare updates to work plan by key task area. |
| 19 | 11/3/2022 | Diodato, Michael | 0.5 | Attend weekly team call re: update on Debtor's hedging. |
| 19 | 11/3/2022 | Ng, William | 0.5 | Attend internal team call to discuss plan settlement negotiations and recovery actions. |
| 19 | 11/3/2022 | Risler, Franck | 0.4 | Attend weekly FTI meeting with focus on energy margin and hedging. |
| 19 | 11/3/2022 | Scruton, Andrew | 0.4 | Review status of diligence and case workstream status. |
| 19 | 11/3/2022 | Star, Samuel | 0.4 | Meet with team re: workstream status, including POR negotiations, investigations and deliverables for UCC. |
| 19 | 11/4/2022 | Faloye, Oluwadotun | 0.1 | Prepare updates to the Talen estate fees tracker at the request of Milbank. |
| 19 | 11/7/2022 | Cheng, Earnestiena | 0.3 | Evaluate fee estimates for October - December. |
| 19 | 11/7/2022 | Faloye, Oluwadotun | 0.2 | Prepare updates to the Talen estate fees tracker at the request of Milbank. |
| 19 | 11/8/2022 | Faloye, Oluwadotun | 0.2 | Prepare updates to the Talen estate fees tracker at the request of Milbank. |
| 19 | 11/9/2022 | Cheng, Earnestiena | 1.2 | Review estate professional fee tracker for the Committee. |
| 19 | 11/9/2022 | Cheng, Earnestiena | 0.4 | Evaluate status of professional fee tracker requested by Counsel. |
| 19 | 11/9/2022 | Faloye, Oluwadotun | 0.9 | Reconcile internal data room to reflect Debtors updated VDR. |
| 19 | 11/10/2022 | Cheng, Earnestiena | 0.3 | Process edits to estate professional fee tracker for the Committee. |
| 19 | 11/10/2022 | Cheng, Earnestiena | 0.9 | Participate in call with internal team re: settlement offer numbers, mediation statement, and recovery actions. |
| 19 | 11/10/2022 | Faloye, Oluwadotun | 1.2 | Prepare updates to the Talen estate fees tracker at the request of Milbank. |
| 19 | 11/10/2022 | Ng, William | 0.9 | Attend internal team call to discuss mediation and recovery actions investigation. |
| 19 | 11/10/2022 | Ng, William | 0.7 | Prepare updates to work plan by key task area. |
| 19 | 11/10/2022 | Risler, Franck | 0.7 | Partially attend weekly FTI meeting with focus on energy margin and hedging. |
| 19 | 11/10/2022 | Scruton, Andrew | 0.5 | Review status of case workstreams including diligence. |
| 19 | 11/10/2022 | Star, Samuel | 0.8 | Meet with team re: workstream status including POR negotiations and investigations. |
| 19 | 11/11/2022 | Cheng, Earnestiena | 0.3 | Process edits to estate professional fee tracker for the Committee. |
| 19 | 11/11/2022 | Faloye, Oluwadotun | 0.1 | Prepare updates to the Talen estate fees tracker at the request of Milbank. |
| 19 | 11/15/2022 | Faloye, Oluwadotun | 0.1 | Prepare updates to Debtors estate fee tracker at the request of Milbank |
| 19 | 11/15/2022 | Faloye, Oluwadotun | 1.4 | Reconcile internal data room to reflect latest diligence from the Debtors. |
| 19 | 11/17/2022 | Cheng, Earnestiena | 1.0 | Participate in internal call re: settlement status, recovery actions, claims diligence, and other items. |
| 19 | 11/17/2022 | Ng, William | 0.5 | Prepare updates to work plan by key task area. |
| 19 | 11/17/2022 | Scruton, Andrew | 0.5 | Review status of case workstreams including diligence. |
| 19 | 11/17/2022 | Star, Samuel | 0.8 | Partially meet w/ team re: workstream status, including investigations, POR negotiations, Texas freeze claim, exposure operations monitoring and claims reconciliation. |
| 19 | 11/17/2022 | Taylor, Brian | 1.0 | Conference call with FTI team related to updates on work streams. |
| 19 | 11/17/2022 | Zhu, Geoffrey | 1.0 | Participate in weekly internal call with team to discuss status of case work streams. |
| 19 | 11/21/2022 | Ng, William | 0.6 | Revise workplan for key workstreams including upcoming deliverables. |
| 19 | 11/22/2022 | Faloye, Oluwadotun | 0.2 | Prepare updates to the Debtors estate fee tracker at the request of Milbank. |
| 19 | 11/28/2022 | Faloye, Oluwadotun | 0.2 | Update Debtors estate professional fees tracker at the request of Milbank. |
| 19 | 11/30/2022 | Ng, William | 0.4 | Prepare updates to work plan for key workstreams. |
| 19 | 12/2/2022 | Ng, William | 0.1 | Review updated case calendar from Milbank. |
| 19 | 12/5/2022 | Ng, William | 0.2 | Assess discussion topics for upcoming Committee meetings. |
| 19 | 12/5/2022 | Faloye, Oluwadotun | 0.2 | Prepare updates to the Debtors' professional fees estate tracker at the request of counsel. |
| 19 | 12/7/2022 | Star, Samuel | 0.6 | Attend call with team re: workstream status including business plan, investigation, unencumbered assets and deliverables for UCC. |

EXHIBIT F
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO JANUARY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 12/7/2022 | Cheng, Earnestiena | 0.4 | Participate in call with internal team re: October fee statement, Plan Confirmation, and other items. |
| 19 | 12/8/2022 | Faloye, Oluwadotun | 0.3 | Prepare updates to Debtors professional fees tracker at the request of Milbank. |
| 19 | 12/9/2022 | Faloye, Oluwadotun | 0.5 | Prepare updates to Debtors professional fees tracker at the request of Milbank. |
| 19 | 12/14/2022 | Faloye, Oluwadotun | 0.3 | Prepare updates to the Debtors' professional fees tracker at the request of Milbank. |
| 19 | 12/16/2022 | Faloye, Oluwadotun | 0.3 | Prepare updates to the Debtors' professional fees tracker at the request of Milbank. |
| 19 | 12/16/2022 | Star, Samuel | 0.1 | Review updated case calendar. |
| 19 | 12/16/2022 | Star, Samuel | 0.2 | Outline issues for post-Confirmation monitoring workstreams. |
| 19 | 12/20/2022 | Star, Samuel | 0.2 | Review Milbank correspondence re: case status. |
| 19 | 12/22/2022 | Ng, William | 0.6 | Assess work plan for post-confirmation workstreams by key task area. |
| 19 | 12/22/2022 | Ng, William | 0.4 | Attend call with internal team to discuss confirmation hearing, conditions to emergence, and upcoming deliverables. |
| 19 | 12/22/2022 | Star, Samuel | 0.4 | Attend call with team re: confirmation hearing and next steps. |
| 19 | 12/22/2022 | Cheng, Earnestiena | 0.9 | Continue to process edits to professional fee tracker as discussed with Counsel. |
| 19 | 12/22/2022 | Cheng, Earnestiena | 0.4 | Discuss Plan confirmation and oustanding workstreams through Emergence with internal team. |
| 19 | 12/22/2022 | Cheng, Earnestiena | 0.3 | Finalize professionals fee tracker to send to Counsel. |
| 19 | 12/22/2022 | Cheng, Earnestiena | 0.8 | Process edits to professional fee tracker as discussed with Counsel. |
| 19 | 12/22/2022 | Ng, William | 0.3 | Review updated summary for the Committee for fees incurred by advisors and creditor group. |
| 19 | 12/23/2022 | Star, Samuel | 0.1 | Review updated case calendar. |
| 19 | 12/23/2022 | Taylor, Brian | 0.2 | Review updated case calendar. |
| 19 | 1/3/2023 | Cheng, Earnestiena | 0.2 | Coordinate with internal team re: planning for next UCC call. |
| 19 | 1/3/2023 | Faloye, Oluwadotun | 0.1 | Prepare updates to the Talen estate professional fees tracker at the request of Counsel. |
| 19 | 1/4/2023 | Cheng, Earnestiena | 0.2 | Coordinate with internal team re: update to professional fee tracker. |
| 19 | 1/4/2023 | Faloye, Oluwadotun | 0.2 | Prepare updates to the Talen estate professional fees tracker at the request of Counsel. |
| 19 | 1/6/2023 | Cheng, Earnestiena | 0.3 | Provide comments to internal draft of professional fee tracker for Counsel. |
| 19 | 1/6/2023 | Faloye, Oluwadotun | 0.3 | Prepare updates to the Talen estate professional fees tracker at the request of Milbank. |
| 19 | 1/6/2023 | Ng, William | 0.2 | Review draft summary schedule of administrative payments to professionals. |
| 19 | 1/9/2023 | Faloye, Oluwadotun | 0.2 | Prepare updates to the Talen estate professional fees tracker at the request of counsel. |
| 19 | 1/12/2023 | Faloye, Oluwadotun | 0.1 | Prepare updates to the Talen professional fees tracker at the request of Counsel. |
| 19 | 1/17/2023 | Faloye, Oluwadotun | 0.1 | Prepare updates to the Talen estate professional fees tracker at the request of Counsel. |
| 19 | 1/19/2023 | Faloye, Oluwadotun | 0.1 | Prepare updates to the Talen estate professional fees tracker. |
| 19 | 1/23/2023 | Star, Samuel | 0.1 | Review case update from Milbank. |
| 19 | 1/30/2023 | Faloye, Oluwadotun | 0.1 | Prepare updates to Talen professional fees tracker at the request of counsel. |
| **19 Total** | | | **31.3** | |
| 20 | 11/9/2022 | Cheng, Earnestiena | 2.0 | Partially telephonically participate in settlement meeting with Debtors. |
| 20 | 11/9/2022 | Ng, William | 2.8 | Attend meeting between the UCC and Debtors to discuss plan settlement proposal terms. |
| 20 | 11/9/2022 | Scruton, Andrew | 2.5 | Meeting with Debtors to discuss Plan settlement proposals. |
| 20 | 11/9/2022 | Zhu, Geoffrey | 2.0 | Partially participate in settlement meeting with the Debtors. |
| 20 | 11/23/2022 | Cheng, Earnestiena | 1.3 | Participate in call with A&M re: outstanding diligence needed to set up GUC Trust. |
| 20 | 11/23/2022 | Faloye, Oluwadotun | 1.4 | Participate in call with A&M re: diligence items in preparation for setting up the GUC trust. |

EXHIBIT F
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO JANUARY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 11/23/2022 | Ng, William | 1.3 | Attend call with the Debtors to discuss diligence information provided, including rejection damages. |
| **20 Total** | | | **13.3** | |
| 21 | 11/1/2022 | Ng, William | 0.2 | Assess discussion topics for upcoming Committee calls. |
| 21 | 11/2/2022 | Scruton, Andrew | 0.8 | Call with Milbank and Moelis to review topics for UCC call. |
| 21 | 11/2/2022 | Cheng, Earnestiena | 0.3 | Partially participate in UCC call re: settlement proposal update and PPL litigation update. |
| 21 | 11/2/2022 | Ng, William | 0.6 | Attend Committee call along with Milbank and Moelis to discuss update re: PPL litigation and the status of plan negotiations. |
| 21 | 11/2/2022 | Scruton, Andrew | 0.6 | Call with UCC to review case status. |
| 21 | 11/2/2022 | Star, Samuel | 0.4 | Partially participate in call w/ UCC re: status of POR settlement discussions and PPL litigation. |
| 21 | 11/9/2022 | Ng, William | 0.7 | Attend meeting with the Committee to discuss the plan settlement strategy. |
| 21 | 11/9/2022 | Scruton, Andrew | 0.7 | Meeting with UCC to discuss plan settlement proposals. |
| 21 | 11/9/2022 | Zhu, Geoffrey | 0.5 | Participate in pre-call with UCC to discuss strategy for settlement meeting with the Debtors. |
| 21 | 11/14/2022 | Scruton, Andrew | 0.5 | Call with UCC member to discuss mediation issues. |
| 21 | 11/14/2022 | Star, Samuel | 0.2 | Call w/ UCC members re: mediation strategy and POR negotiations. |
| 21 | 11/16/2022 | Cheng, Earnestiena | 1.6 | Participate telephonically in UCC call re: GUC settlement status and latest proposal. |
| 21 | 11/16/2022 | Cheng, Earnestiena | 0.8 | Participate in call with Milbank and Moelis re: status of GUC settlement proposal, convenience class, and claims reconciliation. |
| 21 | 11/16/2022 | Ng, William | 1.4 | Partially attend Committee call along with Milbank and Moelis to discuss response to the latest mediation proposal, and GUC recovery pool allocation. |
| 21 | 11/16/2022 | Ng, William | 0.6 | Partially attend call with Milbank and Moelis to discuss upcoming Committee call, settlement proposal, and GUC recovery pool allocation. |
| 21 | 11/16/2022 | Scruton, Andrew | 1.7 | Call with UCC to review Plan settlement discussions. |
| 21 | 11/16/2022 | Scruton, Andrew | 0.8 | Call with Milbank & Moelis on Plan settlement term sheet and open issues. |
| 21 | 11/16/2022 | Star, Samuel | 1.0 | Partially attend call w/ UCC re: POR settlement term sheet GUC distribution allocation methodology and upcoming hearing. |
| 21 | 11/16/2022 | Star, Samuel | 0.8 | Call w/ Moelis and Milbank and Pachulski re: POR settlement term sheet status, claims adjudication process and agenda for UCC call. |
| 21 | 11/16/2022 | Star, Samuel | 0.4 | Call w/ UCC and mediators re: POR settlement term sheet. |
| 21 | 11/21/2022 | Scruton, Andrew | 1.3 | Correspondence with UCC on revisions to Plan. |
| 21 | 11/29/2022 | Ng, William | 0.2 | Assess discussion topics for upcoming Committee call. |
| 21 | 11/30/2022 | Cheng, Earnestiena | 0.5 | Participate in advisors call re: claims status, Plan supplement updates, and other items. |
| 21 | 11/30/2022 | Cheng, Earnestiena | 0.8 | Participate in UCC call re: Plan supplement update. |
| 21 | 11/30/2022 | Ng, William | 0.5 | Attend call with Milbank and Moelis to discuss the upcoming Committee call, GUC trust, regulatory milestones, and claims. |
| 21 | 11/30/2022 | Ng, William | 0.8 | Attend Committee call along with Milbank and Moelis to discuss litigation update, claims, regulatory timeline, and plan-related filings. |
| 21 | 11/30/2022 | Scruton, Andrew | 0.5 | Call with Milbank & Moelis on Plan issues. |
| 21 | 11/30/2022 | Scruton, Andrew | 0.7 | Call with UCC to review Plan issues and status of PPL litigation. |
| 21 | 11/30/2022 | Star, Samuel | 0.3 | Partially attend call w/ Moelis and Milbank re: POR confirmation open issues and preparation for hearing, regulatory approved status, and agenda for call. |
| 21 | 11/30/2022 | Star, Samuel | 0.8 | Call w/ UCC re: confirmation open issues and preparation for hearing, regulatory approval status, and GUC trust agreement. |
| 21 | 1/3/2023 | Ng, William | 0.3 | Assess discussion topics for upcoming Committee calls. |
| 21 | 1/23/2023 | Scruton, Andrew | 0.4 | Correspondence with Milbank and Pachulski on upcoming UCC call. |
| 21 | 1/24/2023 | Ng, William | 0.2 | Assess updates re: discussion topics on agenda for upcoming Committee call. |
| 21 | 1/25/2023 | Cheng, Earnestiena | 0.4 | Prepare for UCC call re: case status update. |
| 21 | 1/25/2023 | Cheng, Earnestiena | 0.8 | Continue to prepare for UCC call re: case status update. |
| 21 | 1/25/2023 | Cheng, Earnestiena | 0.4 | Participate in professionals call in preparation for UCC call on case status. |

EXHIBIT F

**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO JANUARY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 1/25/2023 | Faloye, Oluwadotun | 0.5 | Participate in advisors call re: updates for UCC. |
| 21 | 1/25/2023 | Ng, William | 0.4 | Attend call with Milbank and Moelis to discuss claims presentation, PPL mediation, and regulatory status. |
| 21 | 1/25/2023 | Star, Samuel | 0.4 | Call w Milbank, Moelis and Pachulski re: agenda for UCC call. |
| 21 | 1/25/2023 | Cheng, Earnestiena | 0.5 | Participate in UCC call re: claims update, market developments, and case timeline pre-Emergence. |
| 21 | 1/25/2023 | Faloye, Oluwadotun | 0.6 | Participate in case status update call with UCC to discuss industry update and timeline to emergence. |
| 21 | 1/25/2023 | Ng, William | 0.5 | Attend Committee call along with Milbank and Moelis to discuss claims reconciliation, industry update, and PPL litigation. |
| 21 | 1/25/2023 | Scruton, Andrew | 0.4 | Call with UCC to review status on open issues. |
| 21 | 1/25/2023 | Star, Samuel | 0.4 | Call w/ UCC re: review of customer account agreement and emergence timeline. |
| **21 Total** | | | **27.2** | |
| 23 | 11/9/2022 | Cheng, Earnestiena | 0.3 | Discuss status of supplemental declaration with internal team. |
| 23 | 11/10/2022 | Cheng, Earnestiena | 0.3 | Create draft of supplemental declaration. |
| 23 | 11/11/2022 | Hellmund-Mora, Marili | 0.9 | Incorporate updates to the list of parties in interest for the supplemental declaration. |
| **23 Total** | | | **1.5** | |
| 24 | 11/7/2022 | Cheng, Earnestiena | 0.4 | Evaluate invoicing process for August and September fee statements with internal team. |
| 24 | 11/14/2022 | Hellmund-Mora, Marili | 1.4 | Prepare the October fee application to ensure compliance with bankruptcy guidelines. |
| 24 | 11/15/2022 | Cheng, Earnestiena | 0.2 | Discuss October fee statement with internal team. |
| 24 | 11/15/2022 | Hellmund-Mora, Marili | 1.8 | Incorporate updates to the October fee application. |
| 24 | 11/18/2022 | Faloye, Oluwadotun | 0.2 | Review FTI's October fee statement exhibits. |
| 24 | 11/19/2022 | Faloye, Oluwadotun | 3.2 | Prepare FTI's October fee statement to maintain compliance with bankruptcy code. |
| 24 | 11/19/2022 | Faloye, Oluwadotun | 2.8 | Continue to prepare FTI's October fee statement to maintain compliance with bankruptcy code. |
| 24 | 11/19/2022 | Faloye, Oluwadotun | 3.2 | Further prepare updates to FTI's October fee statement to maintain compliance with bankruptcy code. |
| 24 | 11/20/2022 | Faloye, Oluwadotun | 2.9 | Prepare updates to FTI's October fee statement to maintain compliance with bankruptcy code. |
| 24 | 11/20/2022 | Faloye, Oluwadotun | 2.3 | Continue to prepare FTI's October fee statement to maintain compliance with bankruptcy code. |
| 24 | 11/20/2022 | Faloye, Oluwadotun | 2.7 | Further prepare revisions to FTI's October fee statement to maintain compliance with bankruptcy code. |
| 24 | 11/21/2022 | Faloye, Oluwadotun | 3.6 | Prepare FTI's October fee statement to maintain compliance with bankruptcy code. |
| 24 | 11/22/2022 | Cheng, Earnestiena | 0.3 | Prepare August and September invoices for A&M. |
| 24 | 11/27/2022 | Cheng, Earnestiena | 2.5 | Prepare October fee statement. |
| 24 | 11/27/2022 | Cheng, Earnestiena | 2.6 | Continue to prepare October fee statement. |
| 24 | 11/28/2022 | Ng, William | 1.7 | Review draft October fee statement relative to bankruptcy standards. |
| 24 | 12/2/2022 | Faloye, Oluwadotun | 1.0 | Prepare updates to FTI's October fee statement. |
| 24 | 12/2/2022 | Ng, William | 1.6 | Review draft October fee statement detail relative to bankruptcy requirements. |
| 24 | 12/2/2022 | Cheng, Earnestiena | 0.3 | Review edits to October fee statement. |
| 24 | 12/5/2022 | Faloye, Oluwadotun | 1.0 | Finalize FTI's October fee statement for internal review. |
| 24 | 12/5/2022 | Faloye, Oluwadotun | 1.1 | Prepare draft of second interim fee application. |
| 24 | 12/5/2022 | Cheng, Earnestiena | 0.5 | Review draft of October fee statement. |
| 24 | 12/6/2022 | Star, Samuel | 1.1 | Review October fee statement to list comments for team. |
| 24 | 12/7/2022 | Faloye, Oluwadotun | 2.3 | Continue to prepare FTI's second interim fee application to maintain compliance with bankruptcy code. |
| 24 | 12/7/2022 | Faloye, Oluwadotun | 2.7 | Prepare FTI's second interim fee application to maintain compliance with bankruptcy code. |
| 24 | 12/7/2022 | Faloye, Oluwadotun | 1.8 | Prepare updates to FTI's October fee statement to maintain compliance with bankruptcy code. |
| 24 | 12/7/2022 | Star, Samuel | 0.3 | Provide comments to October fee statement. |
| 24 | 12/8/2022 | Faloye, Oluwadotun | 2.0 | Further prepare updates to FTI's second interim fee application. |

**EXHIBIT F**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO JANUARY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 12/8/2022 | Faloye, Oluwadotun | 1.2 | Prepare updates to FTI's October fee statement. |
| 24 | 12/8/2022 | Faloye, Oluwadotun | 3.1 | Prepare updates to FTI's second interim fee application. |
| 24 | 12/8/2022 | Cheng, Earnestiena | 0.9 | Process edits to draft of second interim fee application. |
| 24 | 12/8/2022 | Cheng, Earnestiena | 0.4 | Process edits to October fee statement. |
| 24 | 12/8/2022 | Ng, William | 1.2 | Review draft task code descriptions for second interim fee application. |
| 24 | 12/9/2022 | Faloye, Oluwadotun | 1.1 | Continue to prepare updates to FTI's second interim fee application. |
| 24 | 12/9/2022 | Faloye, Oluwadotun | 2.7 | Prepare updates to FTI's second interim fee application. |
| 24 | 12/9/2022 | Ng, William | 1.4 | Review draft second interim fee application relative to bankruptcy standards. |
| 24 | 12/11/2022 | Cheng, Earnestiena | 0.8 | Prepare updates to second interim fee application. |
| 24 | 12/12/2022 | Star, Samuel | 1.3 | Review second interim fee application to provide comments to team. |
| 24 | 12/13/2022 | Faloye, Oluwadotun | 1.4 | Finalize updates to FTI's second interim fee application re: circulation to Counsel. |
| 24 | 12/13/2022 | Star, Samuel | 0.3 | Provide comments to internal team re: second interim fee application revisions. |
| 24 | 12/13/2022 | Cheng, Earnestiena | 0.7 | Review comments to second interim fee application. |
| 24 | 12/13/2022 | Cheng, Earnestiena | 0.3 | Review edits to second interim fee application. |
| 24 | 12/13/2022 | Cheng, Earnestiena | 0.9 | Update second interim fee application. |
| 24 | 12/14/2022 | Hellmund-Mora, Marili | 0.6 | Prepare the November fee application. |
| 24 | 12/15/2022 | Hellmund-Mora, Marili | 1.1 | Prepare the November fee application. |
| 24 | 12/20/2022 | Cheng, Earnestiena | 0.3 | Process edits to second interim fee application. |
| 24 | 12/27/2022 | Faloye, Oluwadotun | 0.6 | Correspond with internal team on October fee statement invoice. |
| 24 | 12/28/2022 | Faloye, Oluwadotun | 0.3 | Finaly October fee statement. |
| 24 | 12/28/2022 | Faloye, Oluwadotun | 2.3 | Prepare FTI's November fee statement. |
| 24 | 12/28/2022 | Cheng, Earnestiena | 0.2 | Review invoice for October fee statement. |
| 24 | 12/29/2022 | Faloye, Oluwadotun | 2.6 | Prepare FTI's November fee statement to maintain compliance with bankruptcy code. |
| 24 | 12/30/2022 | Faloye, Oluwadotun | 3.8 | Prepare FTI's November fee statement to maintain compliance with bankruptcy code. |
| 24 | 1/3/2023 | Faloye, Oluwadotun | 2.1 | Prepare FTI's November fee statement. |
| 24 | 1/9/2023 | Cheng, Earnestiena | 0.8 | Process edits to November fee statement. |
| 24 | 1/10/2023 | Cheng, Earnestiena | 3.1 | Prepare November fee statement. |
| 24 | 1/11/2023 | Cheng, Earnestiena | 0.7 | Prepare November fee statement. |
| 24 | 1/11/2023 | Faloye, Oluwadotun | 1.0 | Prepare updates to FTI's November fee statement. |
| 24 | 1/12/2023 | Hellmund-Mora, Marili | 1.1 | Prepare the December fee application. |
| 24 | 1/12/2023 | Ng, William | 1.3 | Review November fee statement relative to bankruptcy guidelines. |
| 24 | 1/12/2023 | Faloye, Oluwadotun | 1.1 | Prepare updates to the FTI November fee statement. |
| 24 | 1/12/2023 | Cheng, Earnestiena | 0.1 | Discuss November fee statement and outstanding workstreams with internal team. |
| 24 | 1/13/2023 | Cheng, Earnestiena | 0.3 | Review November fee statement. |
| 24 | 1/13/2023 | Faloye, Oluwadotun | 0.4 | Prepare updates to the November fee statement. |
| 24 | 1/13/2023 | Star, Samuel | 1.6 | Review November fee statement and list comments for team. |
| 24 | 1/17/2023 | Faloye, Oluwadotun | 1.4 | Prepare updates to the FTI November fee statement re: comments related revisions from internal team. |
| 24 | 1/17/2023 | Star, Samuel | 1.8 | Review November fee statement and list comments for team. |
| 24 | 1/18/2023 | Cheng, Earnestiena | 0.8 | Prepare edits to November fee statement. |
| 24 | 1/18/2023 | Faloye, Oluwadotun | 1.0 | Prepare updates to the November fee statement to maintain compliance with bankruptcy code. |
| 24 | 1/19/2023 | Cheng, Earnestiena | 0.1 | Review invoice for holdback related to first interim fee application. |
| 24 | 1/19/2023 | Faloye, Oluwadotun | 0.7 | Correspond with FTI and Pachulski on invoice holdback for second interim fee application. |
| 24 | 1/19/2023 | Hellmund-Mora, Marili | 0.6 | Prepare updates to the November fee application. |
| 24 | 1/26/2023 | Faloye, Oluwadotun | 0.5 | Correspondence with internal team and Counsel re: second interim fee application. |
| 24 | 1/30/2023 | Faloye, Oluwadotun | 2.4 | Prepare FTI's December fee statement to maintain compliance with bankruptcy code. |
| 24 | 1/30/2023 | Faloye, Oluwadotun | 1.6 | Continue to prepare FTI's December fee statement to maintain compliance with bankruptcy code. |
| **24 Total** | | | **101.5** | |
| 25 | 12/14/2022 | Scruton, Andrew | 4.0 | Travel from NY to Houston to attend Confirmation hearing. |

EXHIBIT F
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
DETAIL OF TIME ENTRIES
FOR THE PERIOD NOVEMBER 1, 2022 TO JANUARY 31, 2023

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 25 | 12/15/2022 | Scruton, Andrew | 4.0 | Travel from Houston to NY to attend Confirmation hearing. |
| **25 Total** | | | **8.0** | |
| 26 | 11/4/2022 | Ng, William | 0.1 | Review order re: filing of Cumulus letter of intent. |
| **26 Total** | | | **0.1** | |
| 27 | 11/23/2022 | Cheng, Earnestiena | 0.1 | Reach out to internal team re: FERC and NRC approval process. |
| 27 | 11/23/2022 | Laughlin, Russell | 3.0 | Create regulatory approval process update presentation. |
| 27 | 11/23/2022 | Ng, William | 1.2 | Evaluate regulatory milestones per diligence information provided by the Debtors, including with respect to NRC and FERC. |
| 27 | 11/23/2022 | Sen, Anuradha | 0.6 | Review Debtors' prepared filing for the FERC 203 and NRC approvals and the expected timeline for the same. |
| 27 | 11/23/2022 | Star, Samuel | 0.1 | Review regulatory approval of timeline, including FERC and NRC. |
| 27 | 11/28/2022 | Laughlin, Russell | 2.0 | Update regulatory time-line presentation per comments from the FTI team. |
| 27 | 11/28/2022 | Ng, William | 1.2 | Assess draft regulatory timeline materials for the Committee. |
| 27 | 11/29/2022 | Laughlin, Russell | 0.8 | Finalize regulatory time line presentation. |
| 27 | 11/29/2022 | Ng, William | 0.4 | Review milestones in connection with NRC approval of Susquehanna license transfer. |
| 27 | 11/29/2022 | Ng, William | 0.8 | Review Milbank memorandum re: regulatory approval process. |
| 27 | 11/29/2022 | Star, Samuel | 0.1 | Review FERC/NAC approved process timeline for UCC. |
| 27 | 11/30/2022 | Scruton, Andrew | 0.5 | Review summary of regulatory approval process for Plan. |
| **27 Total** | | | **10.8** | |
| 28 | 11/1/2022 | Diodato, Michael | 3.3 | Prepare potential future exposure review process. |
| 28 | 11/1/2022 | Diodato, Michael | 2.0 | Review stress testing process for managing hedges. |
| 28 | 11/1/2022 | Rennie, Andrew | 2.3 | Estimate the PFE of the Debtors' hedging portfolio. |
| 28 | 11/1/2022 | Risler, Franck | 3.3 | Estimate with an efficient and scalable computational method the PFE of the Debtors OTC hedging portfolio for the purpose of monitoring the DIP PFE limit. |
| 28 | 11/1/2022 | Rousskikh, Valeri | 3.5 | Analyze spot correlation structure between factors in PFE model from historic data. |
| 28 | 11/1/2022 | Rousskikh, Valeri | 3.8 | Design spot correlation structure between factors inside PFE model. |
| 28 | 11/1/2022 | Rousskikh, Valeri | 2.3 | Test spot factors correlation in PFE model. |
| 28 | 11/1/2022 | To, Vinh | 2.0 | Implement data integrity QC with hashing for power market data. |
| 28 | 11/1/2022 | To, Vinh | 1.6 | Implement data integrity QC with hashing for gas market data. |
| 28 | 11/1/2022 | To, Vinh | 1.4 | Implement data integrity QC with hashing for correlation market data. |
| 28 | 11/1/2022 | To, Vinh | 1.6 | Implement data integrity QC with hashing for heat rate market data. |
| 28 | 11/2/2022 | Diodato, Michael | 1.5 | Review hedging data management process. |
| 28 | 11/2/2022 | Risler, Franck | 0.7 | Draft questions to Debtors management on energy margin and hedging following the 10/21 DIP reporting. |
| 28 | 11/2/2022 | Rousskikh, Valeri | 3.9 | Analyze total term variance and covariance structure in PFE model. |
| 28 | 11/2/2022 | Rousskikh, Valeri | 2.8 | Test total term variance and covariance structure in PFE model. |
| 28 | 11/2/2022 | Rousskikh, Valeri | 3.3 | Calibrate term correlation structure in PFE model from spot correlations. |
| 28 | 11/2/2022 | To, Vinh | 1.8 | Implement data integrity QC with hashing for PMX volatility market data. |
| 28 | 11/2/2022 | To, Vinh | 1.7 | Implement data integrity QC with hashing for power volatility market data. |
| 28 | 11/2/2022 | To, Vinh | 2.0 | Quality check market data streamlining process to ensure data accuracy. |
| 28 | 11/3/2022 | Diodato, Michael | 0.5 | Attend call with counsel on hedging tasks status. |
| 28 | 11/3/2022 | Diodato, Michael | 3.2 | Draft questions for management based on the 10/21 DIP report. |
| 28 | 11/3/2022 | Diodato, Michael | 3.6 | Analyze generation amounts over time up to 10/21 DIP report. |
| 28 | 11/3/2022 | Kubali, Volkan | 3.8 | Initiate VAR and CVAR risk analysis for the Debtors' hedging portfolio of energy derivatives. |
| 28 | 11/3/2022 | Long, Xinyi | 2.1 | Analyze profit and loss data re: stress testing analysis. |
| 28 | 11/3/2022 | Majkowski, Stephanie | 1.3 | Update valuation and stress code to pull power and gas prices from database for improved efficiency for ongoing hedging analysis. |
| 28 | 11/3/2022 | Majkowski, Stephanie | 1.2 | Update valuation and stress code to pull power volatility and power gas correlation from database for improved efficiency for ongoing hedging analysis. |
| 28 | 11/3/2022 | Rennie, Andrew | 3.8 | Optimize stopping time to estimate the Debtors OTC portfolio PFE. |
| 28 | 11/3/2022 | Risler, Franck | 0.4 | Attend bi-weekly meeting with Milbank on hedging. |
| 28 | 11/3/2022 | Risler, Franck | 2.1 | Estimate the Debtors OTC positions PFE. |

**EXHIBIT F**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO JANUARY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/3/2022 | Rousskikh, Valeri | 3.8 | Design data interface for PFE model simulation. |
| 28 | 11/3/2022 | Rousskikh, Valeri | 2.5 | Test data integrity in PFE model. |
| 28 | 11/3/2022 | Rousskikh, Valeri | 3.8 | Optimize data interface for PFE model simulation. |
| 28 | 11/4/2022 | Diodato, Michael | 1.5 | Manage PFE check process re: setup of process. |
| 28 | 11/4/2022 | Kubali, Volkan | 3.4 | Integrate the historical data as timeseries for VAR analysis of the Debtors hedge portfolio. |
| 28 | 11/4/2022 | Rennie, Andrew | 3.9 | Increase the speed and efficiency of the estimation of the Debtors OTC portfolio PFE. |
| 28 | 11/4/2022 | Risler, Franck | 2.7 | Continue to increase the speed and efficiency of the estimation of the Debtors OTC portfolio PFE. |
| 28 | 11/4/2022 | Risler, Franck | 0.4 | Draft risk/hedging questions to debtors and follow-up. |
| 28 | 11/4/2022 | Rousskikh, Valeri | 3.8 | Simulate PFE model for Debtors portfolio with Quantum. |
| 28 | 11/4/2022 | Rousskikh, Valeri | 2.7 | Test processed PFE results from AWS. |
| 28 | 11/4/2022 | Rousskikh, Valeri | 3.8 | Optimize volatility structure in PFE model for Debtors' portfolio. |
| 28 | 11/6/2022 | Rousskikh, Valeri | 3.9 | Estimate historic VaR methodology for Debtor's portfolio. |
| 28 | 11/6/2022 | Rousskikh, Valeri | 3.2 | Calibrate gas and power factors dynamics wrt Debtors' hedging instruments. |
| 28 | 11/6/2022 | Rousskikh, Valeri | 3.5 | Test gas and power factors dynamics in PFE model. |
| 28 | 11/7/2022 | Rennie, Andrew | 3.7 | Optimize stopping time montecarlo on the multifactor model to estimate the Debtors' PFE. |
| 28 | 11/7/2022 | Rennie, Andrew | 2.1 | Optimize process for PFE model simulation of the debtors' portfolio using high performance computing resources. |
| 28 | 11/7/2022 | Rousskikh, Valeri | 2.8 | Calibrate PFE model to power volatility surface. |
| 28 | 11/7/2022 | Rousskikh, Valeri | 3.5 | Check quality of valuation of power options in PFE model. |
| 28 | 11/7/2022 | Rousskikh, Valeri | 2.3 | Test stability of PFE model calibration to power volatility surfaces. |
| 28 | 11/7/2022 | Rousskikh, Valeri | 2.8 | Calibrate PFE model to natural gas volatility surface. |
| 28 | 11/7/2022 | To, Vinh | 1.7 | Revise analysis to monitor market database re: Talen hedging portfolio. |
| 28 | 11/7/2022 | To, Vinh | 2.4 | Continue to revise analysis to monitor market database re: Talen hedging portfolio. |
| 28 | 11/8/2022 | Diodato, Michael | 3.8 | Review of hedge sensitivity analysis based on latest p&l data. |
| 28 | 11/8/2022 | Diodato, Michael | 2.9 | Review of hedging data from the latest DIP report. |
| 28 | 11/8/2022 | Rennie, Andrew | 2.9 | Estimate PFE of the debtors portfolio through multi-factor simulation. |
| 28 | 11/8/2022 | Rennie, Andrew | 2.3 | Further estimate PFE of the debtors portfolio through multi-factor simulations for DIP hedging covenant limit analysis. |
| 28 | 11/8/2022 | Rousskikh, Valeri | 3.5 | Check quality of valuation of natural gas options in PFE model. |
| 28 | 11/8/2022 | Rousskikh, Valeri | 2.4 | Test stability PFE model calibration to natural gas volatility surfaces. |
| 28 | 11/8/2022 | Rousskikh, Valeri | 3.9 | Integrate PFE model for Debtor's portfolio with Quantum simulation engine. |
| 28 | 11/8/2022 | Rousskikh, Valeri | 3.5 | Test accuracy of simulated results in PFE model for Debtor's hedging instruments. |
| 28 | 11/8/2022 | To, Vinh | 2.3 | Revise Talen market positions database. |
| 28 | 11/8/2022 | To, Vinh | 2.1 | Quality check Talen market database improvements and output format. |
| 28 | 11/8/2022 | To, Vinh | 1.8 | Implement database improvements for Talen power data. |
| 28 | 11/8/2022 | To, Vinh | 1.5 | Implement database improvements for Talen gas data. |
| 28 | 11/8/2022 | To, Vinh | 1.6 | Implement database improvements for Talen gas data. |
| 28 | 11/9/2022 | Diodato, Michael | 0.5 | Review of hedge sensitivity analysis based on latest p&l data. |
| 28 | 11/9/2022 | Kubali, Volkan | 3.5 | Estimate the historical VAR of the Debtors' hedge portfolio for the purpose of compliance to risk limits. |
| 28 | 11/9/2022 | Long, Xinyi | 0.8 | Review Henry Hub volatility surface data. |
| 28 | 11/9/2022 | Rousskikh, Valeri | 2.7 | Test stability of PFE model simulation for Debtor's hedging portfolio. |
| 28 | 11/9/2022 | Rousskikh, Valeri | 3.9 | Estimate PFE of the debtors portfolio through multi-factor simulation. |
| 28 | 11/9/2022 | Rousskikh, Valeri | 3.7 | Further estimate PFE of the debtors portfolio through multi-factor simulations for DIP hedging covenant limit analysis. |
| 28 | 11/9/2022 | To, Vinh | 1.3 | Implement database improvements for Talen gas data. |
| 28 | 11/9/2022 | To, Vinh | 2.4 | Implement database improvements for Talen power and natural gas volatility data. |
| 28 | 11/9/2022 | To, Vinh | 2.8 | Quality check Talen market database improvements and output format. |
| 28 | 11/9/2022 | To, Vinh | 2.6 | Analyze recent hedge data to create internal report analytics. |
| 28 | 11/10/2022 | Star, Samuel | 0.5 | Meet with team re: hedging analysis. |
| 28 | 1/23/2023 | Cheng, Earnestiena | 0.2 | Review hedging status in case with internal team. |

EXHIBIT F

**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO JANUARY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| **28 Total** | | | **190.4** | |
| 29 | 12/22/2022 | Ng, William | 1.3 | Analyze categories and nature of claims detail requested by Pachulski. |
| 29 | 12/22/2022 | Cheng, Earnestiena | 0.3 | Participate in follow-up call with internal team re: claims analysis. |
| 29 | 12/28/2022 | Cheng, Earnestiena | 0.9 | Analyze claims register in preparation for discussion with Pachulski. |
| 29 | 12/28/2022 | Ng, William | 1.4 | Analyze template from Pachulski of detailed claims schedules by category. |
| 29 | 12/28/2022 | Ng, William | 1.0 | Attend call with Pachulski and Milbank to discuss the status of claims and work plan to focus on general unsecured claims. |
| 29 | 12/28/2022 | Faloye, Oluwadotun | 1.0 | Participate in call with Pachulski and Milbank on post confirmation claims reconciliation process. |
| 29 | 12/28/2022 | Cheng, Earnestiena | 1.0 | Participate in call with Pachulski and Milbank re: GUC Trust claim review. |
| 29 | 12/28/2022 | Faloye, Oluwadotun | 1.0 | Participate in follow-up call with internal team on analysis for claims reconciliation. |
| 29 | 12/28/2022 | Cheng, Earnestiena | 0.3 | Participate in follow-up call with internal team re: claims review. |
| 29 | 12/28/2022 | Cheng, Earnestiena | 1.0 | Participate in follow-up call with internal team re: detailed claims review. |
| 29 | 12/28/2022 | Faloye, Oluwadotun | 2.8 | Prepare analysis on convenience class claims and other GUC claims categorization for GUC trust. |
| 29 | 12/30/2022 | Cheng, Earnestiena | 0.2 | Participate in discussion with internal team re: convenience class and litigation claims. |
| 29 | 12/30/2022 | Faloye, Oluwadotun | 1.8 | Prepare analysis on convenience class claims and other GUC claims categorization for GUC trust. |
| 29 | 1/4/2023 | Ng, William | 0.8 | Assess draft claims schedules requested by Pachulski. |
| 29 | 1/4/2023 | Cheng, Earnestiena | 0.5 | Participate in discussion with internal team re: convenience class and litigation claims review. |
| 29 | 1/4/2023 | Faloye, Oluwadotun | 0.5 | Participate in claims reconciliation call with internal team. |
| 29 | 1/4/2023 | Cheng, Earnestiena | 0.3 | Evaluate claims summaries and provide comments on same. |
| 29 | 1/4/2023 | Faloye, Oluwadotun | 3.1 | Prepare analysis on convenience class claims and other GUC claims categories for Counsel. |
| 29 | 1/4/2023 | Faloye, Oluwadotun | 2.8 | Prepare analysis on litigation related claims and other GUC claims categories for Counsel. |
| 29 | 1/5/2023 | Cheng, Earnestiena | 0.1 | Correspond with A&M team re: claims reconciliation. |
| 29 | 1/9/2023 | Cheng, Earnestiena | 1.1 | Review claims sub schedules requested by Counsel to provide comments to internal team. |
| 29 | 1/9/2023 | Faloye, Oluwadotun | 2.1 | Prepare claims reconciliation analysis re: key claims categories for potential objections by the GUC Trust. |
| 29 | 1/9/2023 | Faloye, Oluwadotun | 1.4 | Continue to prepare claims reconciliation analysis re: key claims categories for potential objections by the GUC trust. |
| 29 | 1/9/2023 | Ng, William | 1.4 | Review revised analysis of key claims categories per request of Pachulski. |
| 29 | 1/10/2023 | Cheng, Earnestiena | 0.1 | Correspond with Counsel re: summary of claims schedule ahead of call. |
| 29 | 1/10/2023 | Cheng, Earnestiena | 1.3 | Participate in call with Pachulski re: claims reconciliation. |
| 29 | 1/10/2023 | Faloye, Oluwadotun | 1.4 | Participate in claims reconciliation meeting with Pachulski. |
| 29 | 1/10/2023 | Ng, William | 1.4 | Attend call with Pachulski to discuss analyses of key claims categories. |
| 29 | 1/10/2023 | Cheng, Earnestiena | 0.4 | Evaluate next steps on UCC update and coordination with Counsel regarding claims reconciliation. |
| 29 | 1/10/2023 | Faloye, Oluwadotun | 0.8 | Prepare updates to analysis of GUC claims categories ahead of meeting with GUC Trust administrator. |
| 29 | 1/10/2023 | Faloye, Oluwadotun | 2.1 | Prepare updates to claims reconciliation analysis to incorporate revisions from Pachulski. |
| 29 | 1/10/2023 | Ng, William | 0.4 | Review status of claims reconciliation by key category including near-term focus areas. |
| 29 | 1/11/2023 | Cheng, Earnestiena | 0.3 | Participate in call with internal team re: claims reconciliation. |
| 29 | 1/11/2023 | Cheng, Earnestiena | 0.2 | Reach out to A&M team re: status of claims reconciliation. |
| 29 | 1/11/2023 | Cheng, Earnestiena | 0.5 | Prepare edits to claims reconciliation presentation for Counsel. |
| 29 | 1/11/2023 | Faloye, Oluwadotun | 3.5 | Prepare updates to claims reconciliation schedules for GUC Trust to incorporate latest claims register summary circulated by A&M. |
| 29 | 1/11/2023 | Ng, William | 0.5 | Review updated claims register diligence information from A&M. |

EXHIBIT F
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO JANUARY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 1/12/2023 | Faloye, Oluwadotun | 1.1 | Prepare updates to the claims reconciliation summary re: creditors not entitled to distribution from GUC Trust Net Assets. |
| 29 | 1/12/2023 | Ng, William | 1.1 | Review updated claims analyses requested by Pachulski. |
| 29 | 1/13/2023 | Cheng, Earnestiena | 0.1 | Correspond with Counsel re: claims reconciliation. |
| 29 | 1/13/2023 | Cheng, Earnestiena | 0.1 | Follow-up with Pachulski re: claims reconciliation. |
| 29 | 1/13/2023 | Faloye, Oluwadotun | 1.3 | Review litigation-related proof of claims from claims register. |
| 29 | 1/13/2023 | Ng, William | 0.4 | Review summary of litigation claims to be treated as Excluded Claims per the plan. |
| 29 | 1/17/2023 | Cheng, Earnestiena | 0.4 | Participate in call with internal team re: claims reconciliation schedules. |
| 29 | 1/17/2023 | Cheng, Earnestiena | 0.2 | Coordinate with internal team re: claims reconciliation status. |
| 29 | 1/17/2023 | Faloye, Oluwadotun | 3.1 | Prepare updates to reconciliation of claims categories for GUC Trust. |
| 29 | 1/17/2023 | Faloye, Oluwadotun | 2.0 | Continue to prepare updates to reconciliation of claims categories for GUC Trust. |
| 29 | 1/19/2023 | Cheng, Earnestiena | 0.4 | Review convenience claims to be discussed with Counsel. |
| 29 | 1/19/2023 | Cheng, Earnestiena | 0.3 | Participate in call with internal team re: claims reconciliation schedules. |
| 29 | 1/19/2023 | Faloye, Oluwadotun | 1.9 | Prepare claims reconciliation schedules re: universe of filed and schedules claims. |
| 29 | 1/19/2023 | Ng, William | 0.6 | Review updated claims analysis for Pachulski, incl. re: detail of potential convenience claims. |
| 29 | 1/20/2023 | Cheng, Earnestiena | 0.3 | Participate in call with internal team re: review of convenience class claims. |
| 29 | 1/20/2023 | Faloye, Oluwadotun | 2.6 | Prepare updates to claims reconciliation schedules re: summary of filed multi-debtor claims. |
| 29 | 1/20/2023 | Faloye, Oluwadotun | 2.3 | Continue to prepare claims reconciliation schedules for amended claims, litigation claims and Uri claims in the register. |
| 29 | 1/20/2023 | Faloye, Oluwadotun | 1.1 | Continue to prepare claims reconciliation schedules for amended claims, litigation claims and Uri claims in the register. |
| 29 | 1/23/2023 | Cheng, Earnestiena | 0.6 | Participate in call with Counsel re: claims presentation for UCC and convenience class reconciliation. |
| 29 | 1/23/2023 | Faloye, Oluwadotun | 0.6 | Participate in meeting with Pachulski re: claims status update and UCC report. |
| 29 | 1/23/2023 | Ng, William | 0.5 | Attend call with Pachulski to discuss status of claims analysis and next steps for priority categories of claims. |
| 29 | 1/23/2023 | Cheng, Earnestiena | 0.5 | Participate in call with internal team to prepare for call with Counsel re: claims schedules and upcoming UCC call. |
| 29 | 1/23/2023 | Faloye, Oluwadotun | 0.5 | Participate in internal team call re: claims reconciliation update. |
| 29 | 1/23/2023 | Cheng, Earnestiena | 0.1 | Participate in catch-up call with internal team re: plan for UCC presentation on claims reconciliation. |
| 29 | 1/23/2023 | Cheng, Earnestiena | 0.3 | Participate in internal team re: preparation of claims reconciliation slides for UCC call. |
| 29 | 1/23/2023 | Cheng, Earnestiena | 2.7 | Review claims schedules created by internal team at the request of Counsel. |
| 29 | 1/23/2023 | Cheng, Earnestiena | 0.4 | Evaluate list of claims provided by A&M to be objected to. |
| 29 | 1/23/2023 | Faloye, Oluwadotun | 2.1 | Prepare UCC report on post confirmation claims reconciliation update. |
| 29 | 1/23/2023 | Faloye, Oluwadotun | 0.9 | Prepare updates to analysis on convenience class claims for GUC trust. |
| 29 | 1/23/2023 | Cheng, Earnestiena | 0.2 | Evaluate claims schedules in update for UCC and Counsel based on analysis from internal team. |
| 29 | 1/24/2023 | Scruton, Andrew | 0.7 | Review draft report to UCC on claim reconciliation process update. |
| 29 | 1/24/2023 | Cheng, Earnestiena | 1.9 | Review draft of claims overview presentation. |
| 29 | 1/24/2023 | Cheng, Earnestiena | 0.3 | Prepare edits to draft of claims overview presentation based on comments from Pachulski. |
| 29 | 1/24/2023 | Cheng, Earnestiena | 0.5 | Review questions related to claims presentation for UCC with internal team. |
| 29 | 1/24/2023 | Cheng, Earnestiena | 0.4 | Prepare further edits to claims presentation for UCC based on comments from internal team. |
| 29 | 1/24/2023 | Faloye, Oluwadotun | 1.0 | Prepare updates to the UCC presentation re: post-confirmation claims overview. |
| 29 | 1/24/2023 | Faloye, Oluwadotun | 1.8 | Prepare summary on employee claims from the claims registrar for GUC Trust. |

**EXHIBIT F**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2022 TO JANUARY 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 1/24/2023 | Ng, William | 0.9 | Review draft update report for the Committee re: status of claims analysis including priority categories. |
| 29 | 1/24/2023 | Star, Samuel | 0.1 | Review status of claims reconciliation. |
| 29 | 1/24/2023 | Taylor, Brian | 0.7 | Prepare narrative related to litigation claims for UCC report. |
| 29 | 1/25/2023 | Scruton, Andrew | 1.1 | Review updated draft report to UCC on claim reconciliation process update. |
| 29 | 1/25/2023 | Faloye, Oluwadotun | 2.1 | Prepare revisions to claims reconciliation schedules based on internal comments. |
| 29 | 1/25/2023 | Faloye, Oluwadotun | 1.9 | Continue to prepare revisions to claims reconciliation schedules based on internal comments. |
| 29 | 1/26/2023 | Cheng, Earnestiena | 0.8 | Review summary of convenience class and HR claims to provide comments to internal team on same. |
| 29 | 1/26/2023 | Faloye, Oluwadotun | 2.2 | Prepare summary of claims for GUC trust re: Uri claims, pre-petition intercompany claims, duplicate claims and multi-debtor claims filed in the register. |
| 29 | 1/26/2023 | Faloye, Oluwadotun | 1.8 | Continue to prepare summary of claims for GUC trust re: Uri claims, pre-petition intercompany claims, duplicate claims and multi-debtor claims filed in the register. |
| 29 | 1/26/2023 | Faloye, Oluwadotun | 1.9 | Prepare summary of claims for GUC trust re: satisfied claims, amended claims, and assumed claims by the Debtors. |
| 29 | 1/26/2023 | Faloye, Oluwadotun | 2.1 | Further prepare summary of claims for Counsel re: satisfied claims, amended claims, and assumed claims by the Debtors. |
| 29 | 1/27/2023 | Faloye, Oluwadotun | 2.9 | Prepare analysis on all filed & scheduled claims categorizations for GUC trust. |
| 29 | 1/30/2023 | Cheng, Earnestiena | 0.3 | Prepare edits to summary of Uri claims. |
| 29 | 1/30/2023 | Faloye, Oluwadotun | 2.0 | Prepare updates to claims reconciliation schedules for GUC trust. |
| 29 | 1/31/2023 | Ng, William | 0.2 | Assess Counsel's request re: certain subset of filed claims for further analysis. |
| **29 Total** | | | **97.3** | |
| 30 | 1/3/2023 | Ng, William | 0.2 | Assess update re: PPL litigation developments. |
| 30 | 1/11/2023 | Ng, William | 0.3 | Review order re: terms of mediation between the Debtors and PPL. |
| **30 Total** | | | **0.5** | |
| **Grand Total** | | | **1441.3** | |

# **EXHIBIT G**

**Proposed Order**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |
|---|---|
| In re: | **Chapter 11** |
| **TALEN ENERGY SUPPLY, LLC, et al.**[1] | **Case No. 22-90054 (MI)** |
| **Debtors.** | **Jointly Administered** |

**ORDER ALLOWING INTERIM COMPENSATION AND REIMBURSEMENT OF**
**EXPENSES OF FTI CONSULTING, INC. FOR THE PERIOD OF**
**NOVEMBER 1, 2022 THROUGH JANUARY 31, 2023**
(Related Docket No. _____)

The Court has considered the Third Interim Application for Compensation and Reimbursement of Expenses filed by FTI Consulting, Inc. (the "Application").  The Court orders:

1.      The Applicant is allowed interim compensation and reimbursement of expenses in the amount of $1,312,844.91 for the period set forth in the application.

2.      The Debtors are authorized to disburse any unpaid amounts allowed by paragraph 1 of this Order.

Dated: _____, 2023

_____
THE HONORABLE MARVIN ISGUR
UNITED STATES BANKRUPTCY JUDGE

---

1.   A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.ra.kroll.com/talenenergy/.