**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § § § | Chapter 11 |
| **TALEN ENERGY SUPPLY, LLC, *et al.*[1]** | § § | Case No. 22-90054 (MI) |
| Debtors. | § § § | (Jointly Administered) |

**COVER SHEET TO FINAL FEE APPLICATION OF PACHULSKI
STANG ZIEHL & JONES LLP FOR ALLOWANCE OF COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES
INCURRED AS CO-COUNSEL TO THE OFFICIAL COMMITTEE OF
UNSECURED CREDITORS FOR THE PERIOD FROM
JUNE 2, 2022 THROUGH MAY 17, 2023**

**Complex Case Fee Application Coversheet (Hourly)**

| | |
|---|---|
| **Name of Applicant:** | Pachulski Stang Ziehl & Jones LLP |
| **Applicant's Role in Case:** | Co-counsel to the Official Committee of Unsecured Creditors |
| **Docket No. of Employment Order(s):** | Docket No. 964, effective June 2, 2022 |
| **Interim Application ( )   No.**<br>**Final Application   ( X )** | This is the final fee application. |

| | **Beginning Date** | **End Date** |
|---|---|---|
| **Time period covered by this Application for which interim compensation has not previously been awarded:** | 02/01/23 | 05/17/23 |

| |
|---|
| **Were the services provided necessary to the administration of or beneficial at the time rendered toward the completion of the case?  ( Y ) Y/N** |
| **Were the services performed in a reasonable amount of time commensurate with the complexity, importance and nature of the issues addressed? ( Y ) Y/N** |
| **Is the requested compensation reasonable based on the customary compensation charged by comparably skilled practitioners in other non-bankruptcy cases? ( Y ) Y/N** |
| **Do expense reimbursements represent actual and necessary expenses incurred? ( Y ) Y/N** |

---

[1]  A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/talenenergy. The Debtors' primary mailing address is 1780 Hughes Landing Boulevard, Suite 800, The Woodlands, Texas, 77380.

| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| **Compensation Breakdown for Time Period Covered by this Application** ||
| Total professional fees requested in this Application: | $2,205,123.00 |
| Total professional hours covered by this Application: | 1,812 |
| Average hourly rate for professionals: | $1,216.00 |
| Total paraprofessional fees requested in this Application: | $159,773.00 |
| Total paraprofessional hours covered by this Application: | 324.4 |
| Average hourly rate for paraprofessionals: | $492.00 |
| Total fees requested in this Application: | $2,364,893.00 |
| Total expense reimbursements requested in this Application: | $30,849.60 |
| Total fees and expenses requested in this Application: | $2,395,742.60 |
| Total fees and expenses awarded in all prior Applications: | $1,850,309.00 |

**Plan Status:** On November 18, 2022, the Debtors filed a Notice of Global Settlement with Official Committee of Unsecured Creditors [Docket No. 1554]. Subsequently, following the confirmation hearing held on December 15, 2022, the Court entered an order [Docket No. 1760] confirming the *Joint Chapter 11 Plan of Talen Energy Supply, LLC and its Affiliated Debtors* [Docket Nos. 1570 & 1694] (as may be further amended or modified, the "Plan") on December 20, 2022.  The effective date of the Plan occurred on May 17, 2023 [Docket No. 2060].

**Primary Benefits:**  During the Final Application Period (defined below), the professionals of PSZJ (defined below) primarily focused their efforts on assisting the Committee and its other professionals in representing the interests of general unsecured creditors in these chapter 11 cases. Among other things, these efforts culminated in the negotiation of a global settlement among the Debtors, Committee, and other parities in interest, which were incorporated into the Debtors' Plan. During the Forth Interim Application Period (defined below), the professionals of PSZJ primarily focused their efforts on preparations for the effective date of the Debtors' Plan, including preparing for the formation of the Talen GUC Trust, continuing the claims reconciliation process, and working with the Debtors and other parties in interest on relief requested during such period, all as more fully set forth in the Application.

[*Remainder of Page Intentionally Left Blank*]

Dated:  June 30, 2023

Respectfully submitted,

**PACHULSKI STANG ZIEHL & JONES, LLP**

*/s/ Michael D. Warner*

Michael D. Warner (TX Bar No. 00792304)
Benjamin L. Wallen (TX Bar No. 24102623)
440 Louisiana Street, Suite 900
Houston, TX 77002
Telephone:  (713) 691-9385
Facsimile:  (713) 691-9407
Email: mwarner@pszjlaw.com
        bwallen@pszjlaw.com

- and -

Bradford J. Sandler, Esq. (admitted *pro hac vice*)
780 Third Avenue, 34th Floor
New York, NY 10017
Telephone: (212) 561-7700
Facsimile:  (212) 561-7777
Email: bsandler@pszjlaw.com

*Co-Counsel to the Official Committee of Unsecured Creditors*

DOCS_NY:47348.2 82853/002

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **TALEN ENERGY SUPPLY, LLC,** *et al.*[1] | § | **Case No. 22-90054 (MI)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |

**FINAL FEE APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR
ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED
AND REIMBURSEMENT OF EXPENSES INCURRED AS CO-COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE PERIOD FROM JUNE 2, 2022 THROUGH MAY 17, 2023**

---

**IF YOU OBJECT TO THE RELIEF REQUESTED, YOU MUST RESPOND IN WRITING. UNLESS OTHERWISE DIRECTED BY THE COURT, YOU MUST FILE YOUR RESPONSE ELECTRONICALLY AT HTTPS://ECF.TXSB.USCOURTS.GOV/ WITHIN TWENTY-ONE DAYS FROM THE DATE THIS APPLICATION WAS FILED. OTHERWISE, THE COURT MAY TREAT THE PLEADING AS UNOPPOSED AND GRANT THE RELIEF REQUESTED.**

---

Pachulski Stang Ziehl & Jones LLP ("PSZJ"), co-counsel to the Official Committee of Unsecured Creditors (the "Committee"), hereby files this application (this "Application") seeking (i) the interim allowance of compensation for services rendered and necessary expenses for the period from February 1, 2023 through May 17, 2023 (the "Fourth Interim Application Period"), and (ii) the allowance on a final basis of compensation for services rendered and necessary expenses for the period from June 2, 2022 through May 17, 2023 (the "Final Application Period"), pursuant to sections 330 and 331 of Title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rules

---

[1]  A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/talenenergy. The Debtors' primary mailing address is 1780 Hughes Landing Boulevard, Suite 800, The Woodlands, Texas, 77380.

2016-1 and 9013-1 of the Local Bankruptcy Rules of the United States Bankruptcy Court for the Southern District of Texas (the "Local Rules"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 631] (the "Interim Compensation Order").   For the Fourth Interim Application Period, PSZJ seeks the interim allowance of $543,776.75 as fees for services rendered and $1,656.85 as reimbursement of expenses incurred. In addition, for the Final Application Period, PSZJ seeks final allowance of $2,364,893.00 as fees for services rendered and $30,849.60 as reimbursement of expenses.   In support of this Application, PSZJ submits the declaration of Michael D. Warner attached hereto as **Exhibit 1** and a proposed order granting the Application attached hereto as **Exhibit 2**.   In further support of this Application, PSZJ respectfully states as follows:

## JURISDICTION AND VENUE

1.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. § 1334 and the *Amended Standing Order of Reference from the United States District Court for the Southern District of Texas*, dated May 24, 2012. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2) and Article III of the United States Constitution. Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## BACKGROUND

**A.**      **General Case Background**

2.      On May 9, 2022 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the Southern District of Texas (the "Court"), thereby commencing these cases (the "Cases").[2] No

---

[2] Debtor Talen Energy Corporation subsequently filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code on December 12, 2022.

trustee or examiner has been appointed in the Cases. The Debtors continued to operate their businesses as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code until the Effective Date of their Plan (as defined therein and as discussed below).

3.      On May 23, 2022, the Office of the United States Trustee (the "U.S. Trustee") appointed the Committee pursuant to section 1102 of the Bankruptcy Code.  The Committee consisted of the following seven members: (i) The Bank of New York Mellon, as Trustee; (ii) GE International; (iii) The Merrick Group, Inc.; (iv) Enerfab Power & Industrial, LLC; (v) Framatome, Inc.; (vi) Pension Benefit Guaranty Corporation; and (vii) Brandywine Operating Partnership, L.P. *See* Docket No. 264.

4.      On December 20, 2022 (the "Confirmation Date"), the Court entered an order [Docket No. 1760] (the "Confirmation Order"), *inter alia*, confirming the Plan.[3]

5.      On May 17, 2023, the Debtors filed a notice [Docket No. 2060], setting forth that the effective date of the Plan occurred on May 17, 2023 (the "Effective Date").  Upon the occurrence of the Effective Date, the Committee was dissolved, except for the limited purpose of, *inter alia*, prosecuting final fee applications with respect to the Committee's professionals.  *See* Plan Art. XII.L.

**B.      The Committee's Retention of PSZJ**

6.      On June 2, 2022, the Committee held a meeting and, among other things, voted to retain PSZJ as its co-counsel, subject to Court approval.

7.      On June 30, 2022, PSZJ filed its *Application of the Official Committee of Unsecured Creditors to Retain and Employ Pachulski Stang Ziehl & Jones LLP as Co-Counsel Effective as of June 2, 2022* [Docket No. 402] (the "PSZJ Retention Application"). The Court

---

[3] A capitalized term used but not defined herein shall have the meaning ascribed to it in the Confirmation Order.

entered the order approving the PSZJ Retention Application on July 25, 2022 [Docket No. 964] (the "Retention Order").

8.       The Retention Order authorizes the Debtors to compensate and reimburse PSZJ in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and any Orders entered in these Cases.  The Retention Order also authorizes the compensation of PSZJ at its standard hourly rates and the reimbursement of PSZJ's actual and necessary out-of-pocket expenses incurred, subject to application to this Court.

9.       On September 19, 2022, PSZJ filed its *First Interim Application of Pachulski Stang Ziehl & Jones, LLP for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Co-Counsel to the Official Committee of Unsecured Creditors for the Period from June 2, 2022 Through July 31, 2022* [Docket No. 1249] (the "First Interim Fee Application"). On October 18, 2022, the Court entered an Order [Docket No. 1368] approving the First Interim Fee Application.

10.       On December 21, 2022, PSZJ filed its *Second Interim Application of Pachulski Stang Ziehl & Jones, LLP for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Co-Counsel to the Official Committee of Unsecured Creditors for the Period from August 1, 2022 Through October 31, 2022* [Docket No. 1767] (the "Second Interim Fee Application").  On January 13, 2023, the Court entered an Order [Docket No. 1816] approving the Second Interim Fee Application.

11.       On March 24, 2023, PSZJ filed its *Third Interim Application of Pachulski Stang Ziehl & Jones, LLP for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Co-Counsel to the Official Committee of Unsecured Creditors for the Period from November 1, 2022 Through January 31, 2023* [Docket No. 1933] (the "Third Interim Fee

Application"). On April 20, 2023, the Court entered an Order [Docket No. 1998] approving the Third Interim Fee Application.

### SUMMARY OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES REQUESTED DURING THE FOURTH INTERIM APPLICATION PERIOD

12.     PSZJ seeks allowance of $543,776.75 in fees calculated at the hourly billing rates of PSZJ personnel who worked on these Cases and $1,656.85 in expenses actually and necessarily incurred by PSZJ while providing services to the Committee during the Fourth Interim Application Period. During the Fourth Interim Application Period, PSZJ attorneys and paraprofessionals expended a total of 458.2 hours for which compensation is requested.

13.     Pursuant to the Interim Compensation Order, during these Cases, PSZJ has submitted four monthly fee statements (each a "Fee Statement") for the calendar months of February 2023, March 2023, April 2023 and May 2023 (prior to the Effective Date) during the Fourth Interim Application Period.[4] PSZJ has received payment in accordance with the terms of the Interim Compensation Order and Plan, as set forth in the table below.[5] As of the date of this Application, PSZJ has not received any objections to any of its Fee Statements and the deadlines to object thereto have passed. A summary of the amounts billed and subsequently paid to PSZJ in

---

[4] Under the terms of the Plan, following the Effective Date, the Reorganized Debtors are responsible for the payment of professional fees related to the implementation of the Plan and Consummation, including, *inter alia*, the preparation and filing of this Application, without further order or approval of the Bankruptcy Court. *See* Plan, Art. II.E.6.

[5] On and after the Confirmation Date, certain services provided and expenses incurred by the Committee's professionals, including the services in the 'Post-Confirmation Claim Administration' and 'Post-Confirmation Excluded Litigation' categories herein, are subject to the Committee Budget in accordance with Arts. I.A.65; I.A.69; II.E.2 of the Plan. Of the amounts sought herein during the Final Application Period, the aggregate amount of $322,955.00 is attributable to the 'Post-Confirmation Claim Administration' ($105,148.50) and 'Post-Confirmation Excluded Litigation' ($217,806.50) categories. Taking into account payments from the Debtors under the Interim Compensation Order and Plan (including those relating to the Committee Budget), as of the date hereof and subject to Court approval, the aggregate amount of $42,788.95 of unpaid fees and expenses requested herein is payable by the Reorganized Debtors under the Plan, and $322,955.00 is payable by the Talen GUC Trust. *See* Plan, Art. II.E.2.

accordance with the Interim Compensation Order for the Fee Statements relating to the Fourth

Interim Application Period is set forth as follows:

| Period | Fees Incurred | Fees Paid | Expenses Incurred | Expenses Paid | Balance Due |
|---|---|---|---|---|---|
| February 1 – 28, 2023 | $158,541.75 | ($18,734.00) | $1,560.36 | ($1,560.36) | **$139,807.75** |
| March 1 – 31, 2023 | $32,763.50 | ($17,732.80) | $35.30 | ($35.30) | **$15,030.70** |
| April 1 – 31, 2023 | $190,358.50 | ($44,864.80) | $61.19 | ($61.19) | **$145,493.70** |
| May 1 – 17, 2023 | $162,113.00 | ($96,701.20) | $0.00 | $0.00 | **$65,411.80** |
| **Totals** | **$543,776.75** | **($178,032.80)** | **$1,656.85** | **($1,656.85)** | **$365,743.95** |

14.     The fees charged by PSZJ in these Cases are billed in accordance with PSZJ's

existing billing rates and procedures in effect during the Fourth Interim Application Period.  The

rates PSZJ charges for the services rendered by its professionals and paraprofessionals in these

Cases generally are the same rates PSZJ charges for professional and paraprofessional services

rendered in comparable bankruptcy and non-bankruptcy related matters.  Such fees are reasonable

based on the customary compensation charged by comparably skilled practitioners in comparable

bankruptcy and non-bankruptcy cases in a competitive national legal market.

15.     Attached hereto as **Exhibit 3** is a summary breakdown of hours and amounts billed

by timekeeper during the Forth Interim Application Period.  The summary sheet lists those PSZJ

professionals, paraprofessionals, and other personnel who have performed services for the

Committee during the Fourth Interim Application Period, the capacities in which each individual

is employed by PSZJ, the department in which each individual practices, the hourly billing rate

charged by PSZJ for services performed by such individual, the year in which each attorney was

first licensed to practice law, where applicable, and the aggregate number of hours expended in

this matter and fees billed therefor.

16.     PSZJ maintains computerized records of the time spent by all PSZJ attorneys and paraprofessionals in connection with these Cases.  Copies of the time records of PSZJ's attorneys and paraprofessionals for the period from February 1, 2023, through May 17, 2023 (*i.e.*, the Fourth Interim Application Period) are attached hereto as **Exhibit 4**.

### SUMMARY OF SERVICES RENDERED DURING THE FOURTH INTERIM APPLICATION PERIOD

17.     The following narrative provides a brief summary of the services rendered by PSZJ on behalf of the Committee during the Forth Interim Application Period organized by project category.  The summary that follows is not intended to be a detailed description of the work performed by PSZJ during the Fourth Interim Application Period, as those day-to-day services and the time expended in performing such services are fully set forth in the contemporaneous time records that are attached as **Exhibit 4**.  Rather, the following summary attempts to highlight certain of those areas in which services were rendered to the Committee during the Fourth Interim Application Period.

### A.     Asset Disposition
Total Fees:     $2,721.00     Total Hours:   1.8

18.     During the Fourth Interim Application Period, PSZJ's professionals expended time in this category, *inter alia*, reviewing memorandums on a sale of mineral interest and the Debtors' motion to sell.

### B.     Case Administration
Total Fees:     $3,864.50     Total Hours:   5.1

19.     This category includes time expended by PSZJ's professionals during the Fourth Interim Application Period in connection with the day-to-day work relating to PSZJ's role as co-counsel to the Committee in the Cases including, *inter alia*, (i) reviewing Committee member

7

materials; (ii) reviewing various communications, filings, and notices regarding deadlines and other events in the Cases and maintaining an appropriate memorandum regarding the same; and (iii) reviewing the Debtors' motion to extend the removal deadline.

<strong>C.   Employment of Professionals</strong>

Total Fees:   $1,074.00   Total Hours:   1.2

20.     During the Fourth Interim Application Period, PSZJ's professionals expended time in this category, *inter alia*, researching and addressing the potential retention of a tax advisor to the Committee regarding the initial tax issues and tax planning of the Talen GUC Trust.

<strong>D.   Executory Contracts</strong>

Total Fees:   $3,119.00   Total Hours:   2.2

21.     During the Fourth Interim Application Period, PSZJ's professionals expended time in this category, *inter alia*, conferring with co-counsel regarding a motion to compel rejection and reviewing the Debtors' motion to assume certain gas contracts.

<strong>E.   Fees of Professionals</strong>

Total Fees:   $50,798.50   Total Hours:   58.3

22.     During the Fourth Interim Application Period, PSZJ's professionals expended time in this category, *inter alia*, (i) preparing its monthly fee statements; (ii) reviewing, commenting on, and serving the monthly fee statements of the Committee's other professionals; (iii) preparing and filing PSZJ's Third Interim Fee Application; (iv) reviewing, commenting on, and filing the interim fee applications of the Committee's other professionals; (v) preparing and filing proposed orders and appropriate certificates with respect to the interim fee applications of PSZJ and the Committee's other professionals; and (vi) addressing budget provisions in the Plan regarding the Committee's professional fees on certain specified categories, monitoring such fees, and conferring with other Committee professionals and the Debtors regarding such fee provisions.

8

F.      **Travel**

Total Fees:      $1,719.25      Total Hours:   2.3

23.      During the Fourth Interim Application Period, PSZJ's professionals expended time in this category, *inter alia*, traveling to Houston for the PPL Mediation (defined below).  All fees in this category are billed at half the normal hourly rate of the applicable PSZJ professional.[6]

G.      **Plan & Disclosure Statement**

Total Fees:      $157,525.50   Total Hours:   129.4

24.      During the Fourth Interim Application Period, PSZJ's professionals expended time in this category, *inter alia*, preparing for the Effective Date of the Plan, including (i) reviewing the Plan and Talen GUC Trust tax issues and conferring with co-counsel and a potential tax advisor regarding the same; (ii) preparing the Talen GUC Trust for formation, including arranging to open bank accounts and arranging applicable insurance coverage; (iii) preparing filings by the Talen GUC Trust in furtherance of the Effective Date, including finalizing the execution version of trust agreement and preparing a notice of good faith valuation; (iv) negotiating an appropriate form of confidentially and common interest agreement with the Debtors; and (v) conferring with the Debtors regarding Effective Date deliverables, including with respect to the Effective Date funds flow and participating on all-hands calls in advance of the Effective Date.

H.      **Post-Conf. Claim Admin**[7]

Total Fees:      $104,012.50   Total Hours:   100.1

25.      During the Fourth Interim Application Period, PSZJ's professionals expended time

---

[6] Certain fees in this category were inadvertently included in **Exhibit 4** at such professional's full rate, but this Application only seeks approval of such fees at half of such professionals' normal hourly rate.

[7] *See* note 3, *supra*.

in this category, *inter alia*, (i) continuing to conferring internally as well as with co-counsel, the Committee's financial advisor, FTI, and the Debtors regarding claims filed against the Debtors' estates and the claims reconciliation process; (ii) reviewing, researching, and analyzing claims, including analyses prepared by FTI; (iii) researching and preparing a motion regarding the distribution rights of certain creditors with respect to the Talen GUC Trust; (iv) beginning to prepare for the claims reconciliation process, including drafting a template omnibus objections to claims and organizing objectionable claims into applicable categories; (v) reviewing stipulations with respect to claims filed with the Court; and (vi) reviewing and conferring regarding the Court's opinion with respect to certain late filed claims .

## I.   Post-Conf. Exclud. Lit.[8]

Total Fees:    $217,806.50   Total Hours:   157.0

26.    During the Fourth Interim Application Period, PSZJ's professionals expended time in this category, *inter alia*, (i) reviewing, revising, and conferring with co-counsel on the Committee's statement submitted at the mediation with respect to the PPL Adversary Proceeding (the "PPL Mediation"); (ii) reviewing the Debtors' PPL Mediation statement and conferring with counsel with repect thereto; (iii) preparing for and attending the PPL Mediation; (iv) reviewing and researching certain claims associated with the Excluded Litigation Matters and conferring with the Debtors and their counsel regarding the same; (v) reviewing the Debtors' proposed settlement with respect to Kinder Morgan ("KM Settlement") and analyzing the same, including with respect to the impact the KM Settlement would have on the Talen GUC Trust and other claims asserted against the estates; (vi) conferring internally and with co-counsel regarding the KM Settlement; (vii) researching and preparing a memorandum with respect to the KM Settlement, identifying

---

[8] *Id.*

issues with respect thereto; (viii) addressing the Committee's concerns with respect to the KM Settlement, including preparing objections with respect; and (ix) negotiating a resolution of the Committee's issues with respect to the KM Settlement, including commenting on revised versions of the KM Settlement agreement.

## **FINAL APPLICATION PERIOD**

27.     The professional services performed by PSZJ on behalf of the Committee during the Final Application Period (which includes the Forth Interim Application Period, for which interim relief is concurrently requested herein) required an aggregate expenditure of more than 2,136.4 hours by PSZJ's partners, counsel, associates, paraprofessionals, and other non-legal staff. Of the aggregate time expended in the Final Application Period, 1,219.3 recorded hours were expended by partners of PSZJ, 90.9 recorded hours were expended by counsel, 501.8 recorded hours were expended by associates, and 324.4 recorded hours were expended by paraprofessionals and others of PSZJ.

28.     During the Final Application Period, PSZJ billed the Committee for time expended by attorneys based on hourly rates ranging from $395 to $1,695 per hour for attorneys. Allowance of compensation in the amount requested would result in a blended hourly billing rate of approximately $1,106 (based on 2,136.4 recorded hours for professionals at PSZJ's agreed billing rates in effect at the time of the performance of services).

29.     Compensation for the foregoing services as requested is commensurate with the complexity, importance, and nature of the problems, issues, and tasks involved. The professional services were performed expediently and efficiently.  Whenever possible, PSZJ sought to minimize the costs of its services to the Committee by utilizing junior attorneys and paraprofessionals to handle the more routine aspects of case administration.

DOCS_NY:47348.2 82853/002

30.     In sum, the services rendered by PSZJ during the Final Application Period were necessary and beneficial to the Committee and were consistently performed in a timely manner commensurate with the complexity, importance, and nature of the issues involved. Accordingly, the final approval of the compensation for professional services and reimbursement of the expenses sought herein is warranted.

## BASIS FOR THE RELIEF REQUESTED

31.     Section 331 of the Bankruptcy Code provides for interim compensation of professionals not more than once every 120 days after the commencement of the cases (or more often as the court may permit) and incorporates the substantive standards of section 330 to govern the Court's award of such compensation.   Section 330 provides that a Court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered [and] reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1).

32.     Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded to . . . [a] professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> A.     the time spent on such services;
>
> B.     the rates charged for such services;
>
> C.     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> D.     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

12

E.      with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

F.      whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

33.     In determining the reasonableness of fees, courts routinely employ the twelve factors set forth by the Fifth Circuit in *Johnson v. Ga. Highway Express, Inc.*, 488 F.2d 714, 717-19 (5th Cir. 1974) which incorporates and expands upon the requirements of section 330 of the Bankruptcy Code.  These factors include: (1) the time and labor required; (2) the novelty and difficulty of the questions; (3) the skill requisite to perform the legal service properly; (4) the preclusion of employment by the attorney due to acceptance of the case; (5) the customary fee; (6) whether the fee is fixed or contingent; (7) time limitations imposed by client or the circumstances; (8) the amount involved and the results obtained; (9) the experience, reputation and ability of the attorneys; (10) the undesirability of the case; (11) the nature and length of the professional relationship with the client; and (12) awards in similar cases.  *Id.* at 123 n.8.  In *In re Fourth Colonial Corp. of America*, 544 F.2d 1291, 1298-99 (5th Cir. 1977), *cert. denied*, 431 U.S. 904 (1977), the Fifth Circuit applied the *Johnson* factors to the analysis of fee awards in bankruptcy cases.

34.     Under an analysis utilizing the *Johnson* factors and the standards customarily applied to fee awards under sections 330 and 331 of the Bankruptcy Code, PSZJ submits that its request for compensation and reimbursement of expenses is reasonable and proper, and that such request should be allowed in the requested amount.  PSZJ devoted a substantial amount of time and effort addressing the numerous issues involved in these Cases, as summarized above and detailed in **<u>Exhibit 4</u>** hereto.  Whenever possible, PSZJ sought to minimize the costs of its services

to the Committee by utilizing junior attorneys and paraprofessionals to handle the more routine aspects of case administration.

35.     PSZJ respectfully submits that the services for which it seeks compensation in this Application were, at the time rendered, believed to be necessary to represent the Committee effectively and efficiently.

36.     Further, PSZJ submits that consideration of the relevant *Johnson* factors establishes that the compensation requested is reasonable in light of the nature, extent, and value of such services to the Committee:

(a)     *The Time and Labor Required*.  The professional services rendered by PSZJ on behalf of the Committee have required the expenditure of substantial time and effort, as well as a high degree of professional competence and expertise, in order to deal with the many issues encountered with skill and dispatch.  PSZJ respectfully represents that the services rendered by it were performed efficiently, effectively and economically.

(b)     *The Novelty and Difficulty of Questions*.  These Cases are designated as "complex" cases and necessarily involved a significant number of novel or difficult issues in host of areas in connection with the Debtors' restructuring efforts.  PSZJ's efforts and effective assistance was for the purpose of maximizing value for the benefit of the estate and its stakeholders.

(c)     *The Skill Required to Perform the Legal Services Properly*.  PSZJ believes that its recognized expertise in the area of insolvency proceedings and reorganization, particularly before this Court, have contributed to the efficient and effective representation of the Committee in these Cases.

(d)     *The Preclusion of Other Employment by Applicant Due to Acceptance of the Case*.  PSZJ's representation of the Committee has not precluded its acceptance of new clients.  However, the issues that have arisen in these Cases required attention on a continuing, and often times emergent, basis, requiring PSZJ's professionals to commit significant portions of their time to these Cases.

(e)     *The Customary Fee*.  The fees sought herein are based upon PSZJ's normal hourly rates for services of this kind.  PSZJ respectfully submits that the hourly rates of its professionals are not unusual given the time expended in attending to the representation of the Committee.  PSZJ's hourly rates and the fees requested herein are commensurate with fees PSZJ has been awarded in other cases, as well as with fees charged by other attorneys of comparable experience.

(f)     *Whether the Fee is Fixed or Contingent*.  The fees requested in this Application represent fees incurred based upon a fixed hourly rate basis, contingent upon the Court's approval of this Application.

14

(g) *Time Limitations Imposed by Client or other Circumstances.* PSZJ provided capable legal representation within the time limitations imposed under the unique circumstances of these Cases. The issues that have arisen in these Cases, particularly with respect to the disputes among the various stakeholders, required attention on a continuing, and often times emergent, basis.

(h) *The Amount Involved and Results Obtained.* For the reasons described above, PSZJ respectfully submits that the amount of fees for which compensation is sought is reasonable under the circumstances given the numerous matters that had to be addressed.

(i) *The Experience, Reputation and Ability of the Attorneys.* PSZJ is a professional association whose more than 75 attorneys practice extensively in the fields of bankruptcy and corporate restructuring; litigation; real estate; corporate, finance and business transactions; employment and other phases of the law. PSZJ has represented debtors, creditors, fiduciaries, and numerous other parties in cases before the Bankruptcy Courts for the Southern District of Texas as well as in various other Bankruptcy Courts throughout the country.

(j) *The Undesirability of the Case.* Not applicable.

(k) *Nature and Length of Professional Relationship.* Not applicable.

(l) *Awards in Similar Cases.* As previously indicated, the fees sought herein are commensurate with fees PSZJ has been awarded in other chapter 11 cases.

37. In sum, the services rendered by PSZJ were necessary and beneficial to the Committee and were consistently performed in a timely manner commensurate with the complexity, importance, and nature of the issues involved. Consistent with Section 331 of the Bankruptcy Code, this is PSZJ's fourth interim fee request since the Petition Date. *See* 11 U.S.C. § 331. Additionally, this Application requests approval of the fees and expenses incurred by PSZJ during the Final Application Period in accordance with section 330 of the Bankruptcy Code. *See* 11 U.S.C. § 330.

38. No previous application for the relief sought herein has been made to this or any other Court.

**WHEREFORE**, PSZJ respectfully requests that the Court: (a) approve the interim allowance for the period from February 1, 2023, through and including May 17, 2023 in the amount of $545,433.60, consisting of fees for professional services rendered to the Committee in the

amount of $543,776.75 and out-of-pocket expenses incurred in connection with the rendering of

such services in the amount of $1,656.85; (b) approve final allowance for the period from June 2,

2022 through and including May 17, 2023, in the amount of $2,395,742.60, consisting of fees for

professional services rendered to the Committee in the amount of $2,364,893.00 and out-of-pocket

expenses incurred in connection with the rendering of such services in the amount of $30,849.60;

and (c) grant such other or further relief as may be just and proper under the circumstances.

Dated:  June 30, 2023                    Respectfully submitted,

                                    **PACHULSKI STANG ZIEHL & JONES, LLP**

                                    */s/ Michael D. Warner*
                                    Michael D. Warner (TX Bar No. 00792304)
                                    Benjamin L. Wallen (TX Bar No. 24102623)
                                    440 Louisiana Street, Suite 900
                                    Houston, TX 77002
                                    Telephone:  (713) 691-9385
                                    Facsimile:  (713) 691-9407
                                    Email: mwarner@pszjlaw.com
                                              bwallen@pszjlaw.com

                                    - and -

                                    Bradford J. Sandler, Esq. (admitted *pro hac vice*)
                                    780 Third Avenue, 34th Floor
                                    New York, NY 10017
                                    Telephone: (212) 561-7700
                                    Facsimile:  (212) 561-7777
                                    Email: bsandler@pszjlaw.com

                                    *Co-Counsel to the Official Committee of Unsecured Creditors*

16

**<u>EXHIBIT 1</u>**

**(Warner Declaration)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **TALEN ENERGY SUPPLY, LLC, *et al.*[1]** | § § | **Case No. 22-90054 (MI)** |
| **Debtors.** | § § § | **(Jointly Administered)** |

**DECLARATION OF MICHAEL D. WARNER IN SUPPORT OF**
**FINAL FEE APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP**
**FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS CO-COUNSEL TO THE**
**OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE**
**PERIOD FROM JUNE 2, 2022 THROUGH MAY 17, 2023**

I, Michael D. Warner, declare under penalty of perjury:

1.     I am a partner with the law firm of Pachulski Stang Ziehl & Jones LLP ("PSZJ"),
which maintains offices at 440 Louisiana Street, Suite 900, Houston, TX 77002, and elsewhere in
California, New York, and Delaware.  I am the lead attorney from PSZJ, which is currently serving
as co-counsel for the Official Committee of Unsecured Creditors (the "Committee") of the above-
captioned debtors and debtors in possession (the "Debtors").

2.     I have read the *Final Fee Application Of Pachulski Stang Ziehl & Jones LLP For
Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses Incurred
As Co-Counsel To The Official Committee Of Unsecured Creditors For The Period From June 2,
2022 Through May 17, 2023* (the "Application"), filed contemporaneously herewith.[2]  To the best

---

[1]  A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and
noticing agent at https://cases.ra.kroll.com/talenenergy.  The Debtors' primary mailing address is 1780 Hughes
Landing Boulevard, Suite 800, The Woodlands, Texas, 77380.

[2]  Capitalized terms used but not defined herein shall have the meanings assigned to them in the Application.

of my knowledge, information, and belief, formed after reasonable inquiry, the statements

contained in the Application are true and correct.  In addition, I believe that the Application is in

conformity with the applicable provisions of the Bankruptcy Code, Bankruptcy Rules, Local

Rules, and this Court's orders.

3.      In connection therewith, I hereby certify that:

a.      The fees and disbursements sought in the Application are billed at rates customarily employed by PSZJ and generally accepted by PSZJ's clients. In addition, none of the professionals seeking compensation varied their hourly rates based on the geographic location of the Debtors' cases;

b.      In providing a reimbursable expense, PSZJ does not make a profit on that expense, whether the service is performed by PSZJ in-house or through a third party;

c.      In accordance with Bankruptcy Rule 2016(a) and Bankruptcy Code section 504, no agreement or understanding exists between PSZJ and any other person for the sharing of compensation  to be received in connection with these Cases except as authorized  pursuant to the Bankruptcy Code, Bankruptcy Rules and Local Rules; and

d.      All services for which compensation is sought were professional services on behalf of the Committee and not on behalf of any other person.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true

and correct to the best of my knowledge and belief.

Executed on June 30, 2023 in Lipan, Texas.

*/s/ Michael D. Warner*

Michael D. Warner

**<u>EXHIBIT 2</u>**

**(Proposed Order)**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **TALEN ENERGY SUPPLY, LLC,** *et al.*[1] | § | **Case No. 22-90054 (MI)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |

**FINAL ORDER ALLOWING COMPENSATION AND REIMBURSEMENT OF
EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP
(Docket No. _____)**

The Court has considered the Final Application for Compensation and Reimbursement of Expenses filed by Pachulski Stang Ziehl & Jones LLP (the "Applicant"). The Court orders:

1.     Applicant is allowed compensation and reimbursement of expenses in the amount of $2,395,742.60 for the period set forth in the application.

2.     The compensation and reimbursement of expenses allowed in this order and all previous interim allowances of compensation and reimbursement of expenses are approved on a final basis.

3.     The Debtors are authorized to disburse any unpaid amounts allowed by paragraphs 1 or 2 of this Order.

Dated: _____, 2023

_____
MARVIN ISGUR
UNITED STATES BANKRUPTCY JUDGE

---

[1]     A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/talenenergy. The Debtors' primary mailing address is 1780 Hughes Landing Boulevard, Suite 800, The Woodlands, Texas, 77380.

**<u>EXHIBIT 3</u>**

**(Timekeeper Summary)**

**EXHIBIT 3**

**SUMMARY OF TIMEKEEPERS INCLUDED IN THIS APPLICATION
FOR THE PERIOD FEBRUARY 1, 2023 THROUGH MAY 17, 2023**

| NAME | TITLE OR POSITION | DEPARTMENT, GROUP OR SECTION | DATE OF ADMISSION (if applicable) | HOURS BILLED IN FOURTH INTERIM APPLICATION PERIOD | FEES BILLED IN FOURTH INTERIM APPLICATION PERIOD | HOURLY RATE BILLED | | NUMBER OF RATE INCREASES SINCE CASE INCEPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | IN FOURTH INTERIM APPLICATION PERIOD | IN THIRD INTERIM APPLICATION | |
| Robert J. Feinstein | Partner | Bankruptcy | 1982 | 4.5 | $7,627.50 | $1,695.00 | $1,525.00 | 1 |
| Bradford J. Sandler | Partner | Bankruptcy | 1996 | 2.6 | $4,147.00 | $1,595.00 | $1,595.00 | 1 |
| Michael D. Warner | Partner | Bankruptcy | 1984 | 167.8 | $249,141.75[1] | $1,495.00 | $1,495.00 | 1 |
| Judith Elkin | Partner | Bankruptcy | 1982 | 80.4 | $116,580.00 | $1,450.00 | $1,450.00 | 1 |
| Iain A. W. Nasatir | Partner | Bankruptcy | 1983 | .2 | $279.00 | $1,395.00 | $1,295.00 | 1 |
| Ayala A. Hassell | Counsel | Bankruptcy | 1986 | 78.6 | $70,347.00 | $895.00 | $895.00 | 1 |
| Benjamin L. Wallen | Associate | Bankruptcy | 2016 | 81.9 | $73,300.50 | $895.00 | $895.00 | 1 |
| Kerri L. La Brada | Paralegal | Bankruptcy | N/A | 37.9 | $20,655.50 | $545.00 | $545.00 | 1 |
| Denise L. Mendoza | Other | Bankruptcy | N/A | 2.3 | $908.50 | $395.00 | $395.00 | 1 |
| Mary E. DeLeon | Other | Bankruptcy | N/A | 2.0 | $790.00 | $395.00 | $0.00 | 1 |
| **GRAND TOTAL** | | | | **458.2** | **$543,776.75** | | | |

---

[1] *See* Application, note 4.

**<u>EXHIBIT 4</u>**

**(Fourth Interim Application Period Invoices)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | § | |
|---|---|---|
| **In re:** | § | **Chapter 11** |
| | § | |
| **TALEN ENERGY SUPPLY, LLC,** *et al.*[1] | § | **Case No. 22-90054 (MI)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |

**AMENDED MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES
LLP FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF
EXPENSES AS CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS FOR THE PERIOD FROM FEBRUARY 1, 2023
THROUGH FEBRUARY 28, 2023**

Pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses For Professionals* [Docket No. 631] (the "Compensation Order") entered by the Court on June 24, 2022, Pachulski Stang Ziehl & Jones LLP ("PSZJ"), co-counsel to the Official Committee of Unsecured Creditors (the "Committee"), submits this amended monthly statement of services rendered and expenses incurred in this case for the period from February 1, 2023 through February 28, 2023 (the "Statement Period").[2]

I.      **Itemization of Services Rendered by PSZJ:**

1.      The following is a list of individuals and their respective titles that provided services during the Statement Period.  It includes information regarding their respective billing rates and the total number of hours spent by each individual providing services during the Statement Period for which PSZJ seeks compensation.

---

[1] A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/talenenergy. The Debtors' primary mailing address is 1780 Hughes Landing Boulevard, Suite 800, The Woodlands, Texas 77380.

[2] A capitalized term used but not defined herein shall have the meaning ascribed to it in the *Joint Chapter 11 Plan of Talen Energy Supply, LLC and its Affiliated Debtors* [Docket Nos. 1570 & 1694] (as may be further amended or modified, the "Plan").

| Name | Position / Dept. | State of Bar Admission / Year | Hourly Rate[3] | Hours | Total Compensation |
|------|------------------|-------------------------------|----------------|-------|--------------------|
| Bradford J. Sandler | Partner | New Jersey/1996 Pennsylvania/1996 Delaware/2001 New York/2007 | $1,595.00 | .9 | $1,435.50 |
| Michael D. Warner | Partner | Texas/1995 California/1984 | $1,495.00 | 72.5 | $108,387.50 |
| Benjamin L. Wallen | Associate | Texas/2016 | $895.00 | 48.8 | $43,676.00 |
| Kerri L. LaBrada | Paralegal | N/A | $545.00 | 11.9 | $6,485.50 |
| Denise L. Mendoza | Other | N/A | $395.00 | .7 | $276.50 |
| **TOTALS:** | | | | **134.8** | **$160,261.00** |

2.    The time records of PSZJ consisting of a daily breakdown of the time spent by each person on each day and detail as to the disbursements incurred are attached as **Exhibit A** to this Monthly Fee Statement.

## II.    Itemization of Services Rendered and Disbursements Incurred By Category

3.    The following itemization presents the services rendered by PSZJ by task categories and provides a summary of disbursements incurred by category of expense disbursement.

### A.    Services Rendered

4.    The following services were rendered in the following task categories:

| Task Category | Hours | Fees Earned |
|---------------|-------|-------------|
| Case Administration | 1.5 | $1,302.50 |
| Employment of Professionals | 1.2 | $1,074.00 |
| Executory Contracts | .3 | $268.50 |
| Post-Conf. Eclud. Lit | 64.5 | $84,322.50 |
| Fees of Professionals | 14.1 | $13,744.50 |
| Post-Conf. Claim Admin.[4] | 47.8 | $52,521.00 |
| Plan & Disclosure Stmt. | 3.1 | $3,589.50 |

---

[3] *See Notice of Increase of the Hourly Rates of Professionals* [Docket No. 1763] (providing advance notice of PSZJ's rate increases, effective as of January 5, 2023).

[4] The time categorized as "CO" is included within the time categorized as "PCCA," as shown in the attached **Exhibit A**.

| Task Category | Hours | Fees Earned |
|---|---|---|
| Travel | 2.3 | $3,438.50 |
| **TOTALS** | **134.8** | **$160,261.00** |

5.      A detailed itemization of the services rendered in each of the above task categories is set forth in **Exhibit A**.

      **B.**      **Expenses Incurred**

6.      The expenses incurred by PSZJ for this Statement are as follows:

| Expense Category | Total Expenses |
|---|---|
| Auto Travel Expense | $494.82 |
| Working Meals Expense | $65.39 |
| Hotel Expense | $940.15 |
| Travel Expense | $60.00 |
| **TOTAL** | **$1,560.36** |

7.      Accordingly, the amount of compensation and expenses payable for this Statement Period is **$129,769.16**, which is calculated as follows:

| | |
|---|---|
| Total Fees for Services Rendered During Statement Period: | $160,261.00 |
| Twenty Percent (20%) Holdback: | ($32,052.20) |
| Total Fees Less Holdback: | $128,208.80 |
| Expenses Incurred (100%): | $1,560.36 |
| **TOTAL** | **$129,769.16** |

**WHEREFORE**, pursuant to the Compensation Order, PSZJ requests payment of compensation in the amount of (i) $128,208.80(80% of $160,261.00) on account of actual, reasonable and necessary professional services rendered to the Committee by PSZJ and (ii) reimbursement of actual and necessary costs and expenses in the amount of $1,560.36 incurred on behalf of the Committee by PSZJ.

Dated:  May 1, 2023    Respectfully submitted,

        PACHULSKI STANG ZIEHL & JONES, LLP

        */s/ Michael D. Warner*

        Michael D. Warner (TX Bar No. 00792304)
        Benjamin L. Wallen (TX Bar No. 24102623)
        440 Louisiana Street, Suite 900
        Houston, TX 77002
        Telephone:  (713) 691-9385
        Facsimile:  (713) 691-9407
        Email:  mwarner@pszjlaw.com
           bwallen@pszjlaw.com

         - and –

        Bradford J. Sandler, Esq. (admitted *pro hac vice*)
        780 Third Avenue, 34th Floor
        New York, NY 10017
        Telephone: (212) 561-7700
        Facsimile:  (212) 561-7777
        Email:   bsandler@pszjlaw.com

        *Co-Counsel to the Official Committee of Unsecured*
        *Creditors*

## **EXHIBIT A**

**(February 1, 2023 – February 28, 2023 Invoice)**

# Pachulski Stang Ziehl & Jones LLP

780 Third Avenue
34th Floor
New York, NY 10017

|  |  |  |
|--|--|--|
|  | February 28, 2023 |  |
| PJL | Invoice | 132289 |
|  | Client | 82853 |
|  | Matter | 00002 |
|  | **BJS** |  |

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  02/28/2023

| | |
|--|--|
| FEES | $160,261.00 |
| EXPENSES | $1,560.36 |
| **TOTAL CURRENT CHARGES** | **$161,821.36** |
| **BALANCE FORWARD** | **$433,543.66** |
| **A/R Adjustments** | **-$140,174.50** |
| **TOTAL BALANCE DUE** | **$455,190.52** |

Pachulski Stang Ziehl & Jones LLP

Talen Energy O.C.C.

82853    - 00002

Page:     2

Invoice 132289

February 28, 2023

---

### **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BJS | Sandler, Bradford J. | Partner | 1595.00 | 0.90 | $1,435.50 |
| BLW | Wallen , Ben L | Associate | 895.00 | 48.80 | $43,676.00 |
| DLM | Mendoza, Denise  L. | Other | 395.00 | 0.70 | $276.50 |
| KLL | LaBrada, Kerri L. | Paralegal | 545.00 | 11.90 | $6,485.50 |
| MDW | Warner, Michael  D. | Partner | 1495.00 | 72.50 | $108,387.50 |
| | | | | 134.80 | $160,261.00 |

Pachulski Stang Ziehl & Jones LLP

Talen Energy O.C.C.

82853    - 00002

Page:     3

Invoice 132289

February 28, 2023

## **Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| CA | Case Administration [B110] | 1.50 | $1,302.50 |
| CO | Claims Admin/Objections[B310] | 0.20 | $179.00 |
| E | Employment of Professionals | 1.20 | $1,074.00 |
| EC | Executory Contracts [B185] | 0.30 | $268.50 |
| ELM | Post-Conf. Eclud. Lit. | 64.50 | $84,322.50 |
| F | Fees of Professionals | 14.10 | $13,744.50 |
| PCCA | Post-Conf. Claim Admin. | 47.60 | $52,342.00 |
| PD | Plan & Disclosure Stmt. [B320] | 3.10 | $3,589.50 |
| TRV | Travel | 2.30 | $3,438.50 |
| | | 134.80 | $160,261.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:      4
Talen Energy O.C.C.                                        Invoice 132289
82853    -00002                                           February 28, 2023

---

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Auto Travel Expense [E109] | $494.82 |
| Working Meals [E111] | $65.39 |
| Hotel Expense [E110] | $940.15 |
| Travel Expense [E110] | $60.00 |
| | $1,560.36 |

Pachulski Stang Ziehl & Jones LLP

Page:     5

Talen Energy O.C.C.

Invoice 132289

82853    -00002

February 28, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Case Administration [B110]

| 02/03/2023 | KLL | CA | Update critical dates memo. | 0.30 | 545.00 | $163.50 |
| 02/09/2023 | MDW | CA | Call from creditor re status of case and related timing. | 0.40 | 1495.00 | $598.00 |
| 02/10/2023 | KLL | CA | Review case docket on current workflow matters. | 0.30 | 545.00 | $163.50 |
| 02/16/2023 | KLL | CA | Review case docket for current updates. | 0.20 | 545.00 | $109.00 |
| 02/21/2023 | BJS | CA | Various emails with J. McIntyre regarding UCC Call | 0.10 | 1595.00 | $159.50 |
| 02/24/2023 | KLL | CA | Review docket for current filings and update memo to same. | 0.20 | 545.00 | $109.00 |
|  |  |  |  | **1.50** |  | **$1,302.50** |

### Claims Admin/Objections[B310]

| 02/08/2023 | BLW | CO | Call with Debtors' counsel re: priority claims. | 0.20 | 895.00 | $179.00 |
|  |  |  |  | **0.20** |  | **$179.00** |

### Employment of Professionals

| 02/13/2023 | BLW | E | Research and correspondence re: committee retention of tax advisor in advance of effective date (.7); discuss same with Mr. Warner (.3); call with potential tax advisor re: same (.2). | 1.20 | 895.00 | $1,074.00 |
|  |  |  |  | **1.20** |  | **$1,074.00** |

### Executory Contracts [B185]

| 02/15/2023 | BLW | EC | Calls with co-counsel (2x) re: February 16 hearing and motion to compel rejection. | 0.30 | 895.00 | $268.50 |
|  |  |  |  | **0.30** |  | **$268.50** |

### Post-Conf. Eclud. Lit.

| 02/01/2023 | BLW | ELM | Review and comment on draft Committee mediation statement re: PPL. | 2.90 | 895.00 | $2,595.50 |
| 02/01/2023 | BLW | ELM | Multiple calls (3x) with Mr. Warner re: PLL Adversary proceeding mediation statement. | 0.60 | 895.00 | $537.00 |
| 02/07/2023 | MDW | ELM | Review/revise draft Mediation statement with comments from Co-Counsel. | 1.30 | 1495.00 | $1,943.50 |

Pachulski Stang Ziehl & Jones LLP

Talen Energy O.C.C.

82853    -00002

Page:      6

Invoice 132289

February 28, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/07/2023 | MDW | ELM | Address CoalStrip litigation claims. | 0.60 | 1495.00 | $897.00 |
| 02/08/2023 | MDW | ELM | Draft 2nd detailed memo to Debtors' GC re questions/issues on excluded litigation and related claims - including review of tables of same. | 6.40 | 1495.00 | $9,568.00 |
| 02/09/2023 | MDW | ELM | Review claims tied to HydroElectric and Pension Litigation and create notes re same. | 3.30 | 1495.00 | $4,933.50 |
| 02/14/2023 | BJS | ELM | Review PPL mediation statement | 0.30 | 1595.00 | $478.50 |
| 02/14/2023 | MDW | ELM | Multiple calls and emails with Milbank re Mediation Statement issues re PPL. | 0.80 | 1495.00 | $1,196.00 |
| 02/14/2023 | MDW | ELM | Prep for conference call with Debtors' management and counsel re PPL and other Excluded Lit. | 1.70 | 1495.00 | $2,541.50 |
| 02/14/2023 | MDW | ELM | Continue reviewing documents and claims related to PPL Litigation in prep for mediation. | 4.30 | 1495.00 | $6,428.50 |
| 02/14/2023 | BLW | ELM | Multiple calls (4X) with Mr. Warner re: excluded litigation and related claims issues. | 1.10 | 895.00 | $984.50 |
| 02/14/2023 | BLW | ELM | Call with Debtors and counsel re: excluded litigation (1.1) and post call management re: same (.1). | 1.20 | 895.00 | $1,074.00 |
| 02/14/2023 | BLW | ELM | Review Debtor mediation statement re: PPL. | 0.40 | 895.00 | $358.00 |
| 02/14/2023 | BLW | ELM | Review Milbank comments to Committee mediation statement (.4) and call with Mr. Warner re: same (.1). | 0.50 | 895.00 | $447.50 |
| 02/15/2023 | BLW | ELM | Calls (2x) with Ms. LaBrada re: retained causes of action. | 0.30 | 895.00 | $268.50 |
| 02/16/2023 | MDW | ELM | Continue to address mediation statement, discuss strategy with lead counsel and revise statement. | 2.80 | 1495.00 | $4,186.00 |
| 02/16/2023 | MDW | ELM | Address tolerance calculation structure for claims related to PPL litigation. | 2.60 | 1495.00 | $3,887.00 |
| 02/16/2023 | BLW | ELM | Calls (2x) with Mr. Warner re: PPL mediation and excluded litigation issues. | 0.40 | 895.00 | $358.00 |
| 02/16/2023 | BLW | ELM | Review and comment on draft mediation statements (1.0) and correspond re: same (.1). | 1.10 | 895.00 | $984.50 |
| 02/16/2023 | BLW | ELM | Revise mediation statement re: PPL mediation. | 0.10 | 895.00 | $89.50 |
| 02/16/2023 | BLW | ELM | Correspond re: excluded litigation issues. | 0.20 | 895.00 | $179.00 |
| 02/16/2023 | KLL | ELM | Research Montana state court case filings. | 0.40 | 545.00 | $218.00 |

Pachulski Stang Ziehl & Jones LLP

Page:      7

Talen Energy O.C.C.

Invoice 132289

82853   - 00002

February 28, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/17/2023 | BJS | ELM | Review Meidation statement; Various emails with J McIntyre regarding same | 0.40 | 1595.00 | $638.00 |
| 02/17/2023 | MDW | ELM | Finalize and send to Judge Jones Mediation Statement and Exhibit re POCs. | 1.30 | 1495.00 | $1,943.50 |
| 02/17/2023 | BLW | ELM | Call with Mr. Warner re: PPL Mediation. | 0.10 | 895.00 | $89.50 |
| 02/17/2023 | BLW | ELM | Review and correspond re: mediation statement. | 0.30 | 895.00 | $268.50 |
| 02/18/2023 | MDW | ELM | Multiple calls and emails with PPL counsel re "claims filed" and to be addressed at Mediation. | 2.90 | 1495.00 | $4,335.50 |
| 02/18/2023 | BLW | ELM | Call with Mr. Warner re: PPL mediation (.1) and correspond re: same (.2). | 0.30 | 895.00 | $268.50 |
| 02/19/2023 | MDW | ELM | Review additional claims identified by PPL's counsel in prep for mediation. | 2.80 | 1495.00 | $4,186.00 |
| 02/20/2023 | MDW | ELM | Continue addressing PPL Claims and tolerance analysis upon allowance. | 4.90 | 1495.00 | $7,325.50 |
| 02/20/2023 | BLW | ELM | Call with Mr. Warner re: PPL mediation. | 0.20 | 895.00 | $179.00 |
| 02/20/2023 | BLW | ELM | Call with PPL's counsel re: mediation (.2) and follow up correspondence re: same (.2). | 0.40 | 895.00 | $358.00 |
| 02/21/2023 | MDW | ELM | Continue prep for mediation re PPL Litigation - review  claims asserted by PPL against insiders. | 1.60 | 1495.00 | $2,392.00 |
| 02/21/2023 | BLW | ELM | Prepare for PPL Mediation. | 1.70 | 895.00 | $1,521.50 |
| 02/22/2023 | MDW | ELM | Final prep for and attend mediation re PPL Adversary Proceeding. | 6.50 | 1495.00 | $9,717.50 |
| 02/22/2023 | BLW | ELM | Attend PPL Mediation. | 7.70 | 895.00 | $6,891.50 |
| 02/22/2023 | KLL | ELM | Review docket on hydroelectric adversary case. | 0.10 | 545.00 | $54.50 |
| | | | | 64.50 | | $84,322.50 |

## Fees of Professionals

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/03/2023 | KLL | F | Correspond with FTI on November monthly fee statement as to any objections for Debtors. | 0.20 | 545.00 | $109.00 |
| 02/03/2023 | KLL | F | Correspond with T. Wise on invoice for FTI November's monthly fee statement. | 0.20 | 545.00 | $109.00 |
| 02/07/2023 | BLW | F | Review and comment on FTI December monthly statement. | 0.10 | 895.00 | $89.50 |
| 02/07/2023 | KLL | F | Correspond with T. Wise on status of PSZJ | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP

Talen Energy O.C.C.

82853    -00002

Page:    8

Invoice 132289

February 28, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | December monthly fee statement and payment thereto. |  |  |  |
| 02/07/2023 | KLL | F | Review and serve FTI's December monthly fee statement. | 0.40 | 545.00 | $218.00 |
| 02/08/2023 | KLL | F | Correspond with Milbank and A&M re Milbank's November monthly fee statement. | 0.20 | 545.00 | $109.00 |
| 02/09/2023 | BLW | F | Correspond with Milbank re: post confirmation date fee applications. | 0.20 | 895.00 | $179.00 |
| 02/14/2023 | BLW | F | Review and comment on Milbank monthly statement. | 0.10 | 895.00 | $89.50 |
| 02/14/2023 | BLW | F | Revise invoice re: PSZJ monthly statement. | 0.40 | 895.00 | $358.00 |
| 02/14/2023 | KLL | F | Review of Milbank December monthly fee statement and comments provided to same. | 0.20 | 545.00 | $109.00 |
| 02/14/2023 | KLL | F | Review revision and serve Milbank's December monthly fee statement. | 0.20 | 545.00 | $109.00 |
| 02/15/2023 | BLW | F | Review and comment on PSZJ monthly invoice. | 0.20 | 895.00 | $179.00 |
| 02/16/2023 | BJS | F | Various emails with C Curts regarding fee application | 0.10 | 1595.00 | $159.50 |
| 02/16/2023 | MDW | F | Draft Fee Tracker, review Plan and discuss issues with Milbank and FTI. | 1.70 | 1495.00 | $2,541.50 |
| 02/16/2023 | KLL | F | Prepare PSZJ third interim fee application. | 1.40 | 545.00 | $763.00 |
| 02/16/2023 | KLL | F | Review correspondence on table tracker on fees. | 0.20 | 545.00 | $109.00 |
| 02/17/2023 | MDW | F | Multiple calls and emails with FTI and Milbank re scope of Committee expenses and responses to Debtors' inquiries re billings. | 1.10 | 1495.00 | $1,644.50 |
| 02/17/2023 | BLW | F | Call with Mr. Warner re: committee post confirmation fee issue. | 0.30 | 895.00 | $268.50 |
| 02/17/2023 | BLW | F | Call with Ms. LaBrada re: monthly statement and post-confirmation fee issue. | 0.10 | 895.00 | $89.50 |
| 02/17/2023 | KLL | F | Prepare PSZJ January monthly fee statement. | 0.80 | 545.00 | $436.00 |
| 02/17/2023 | KLL | F | Retrieve filings relating to Committee professionals December monthly fee statements for M. Warner. | 0.30 | 545.00 | $163.50 |
| 02/21/2023 | MDW | F | Call from Debtors' counsel (CC) re fee issue re $500K and call to Milbank (MB) re same. | 0.50 | 1495.00 | $747.50 |
| 02/24/2023 | BLW | F | Revise PSZJ invoice re: monthly statement. | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP

Talen Energy O.C.C.

82853    -00002

Page:     9

Invoice 132289

February 28, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/24/2023 | BLW | F | Call with Mr. Warner re: Plan fee issues. | 0.20 | 895.00 | $179.00 |
| 02/24/2023 | KLL | F | Revise PSZJ January monthly fee statement. | 0.40 | 545.00 | $218.00 |
| 02/24/2023 | KLL | F | Prepare breakdown on categories on Committee professional fees for M. Warner | 0.40 | 545.00 | $218.00 |
| 02/27/2023 | MDW | F | Call from M. Barr (for Debtors) re fee issue for "Committee Expenses," email to Milbank & FTI re figures for table to provide to Barr and revise table. | 1.10 | 1495.00 | $1,644.50 |
| 02/27/2023 | MDW | F | Draft email to attorney Barr re Committee Expense issues. | 0.40 | 1495.00 | $598.00 |
| 02/27/2023 | BLW | F | Revise Fee tracking chart re: plan budget (.2); correspond re: same (.1); and multiple calls (2x) with Mr. Warner re: same. | 0.50 | 895.00 | $447.50 |
| 02/27/2023 | BLW | F | Revise Monthly statement and invoice (.4) and call with Ms. LaBrada re: same (.1). | 0.50 | 895.00 | $447.50 |
| 02/27/2023 | KLL | F | Retrieve amounts for M. Warner for post confirmation billing. | 0.40 | 545.00 | $218.00 |
| 02/27/2023 | KLL | F | Finalize and serve PSZJ January monthly fee statement. | 0.40 | 545.00 | $218.00 |
| 02/28/2023 | MDW | F | Communicate with Milbank re fee issues being addressed with Debtors' counsel (Barr). | 0.40 | 1495.00 | $598.00 |
| | | | | **14.10** | | **$13,744.50** |

### Post-Conf. Claim Admin.

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/01/2023 | BLW | PCCA | Call with Debtors' counsel re: claim filing agreements. | 0.10 | 895.00 | $89.50 |
| 02/01/2023 | BLW | PCCA | Research re: claims issues. | 0.40 | 895.00 | $358.00 |
| 02/02/2023 | BLW | PCCA | Research re: claims reconciliation issues (.9) and call with Mr. Warner re: same (.2). | 1.10 | 895.00 | $984.50 |
| 02/06/2023 | MDW | PCCA | Internal call re schedules to be created by FTI for objections to claims re initial matters. | 0.90 | 1495.00 | $1,345.50 |
| 02/06/2023 | BLW | PCCA | Draft next steps outline (.9) re: claims reconciliation; multiple calls (2x) with Mr. Warner re: same (.6); call with proposed trust tax accountants and follow up correspondences re: same (1.2). | 2.70 | 895.00 | $2,416.50 |
| 02/07/2023 | MDW | PCCA | Address strategy re unliquidated and reduced claims re Convenience Class. | 1.20 | 1495.00 | $1,794.00 |

Pachulski Stang Ziehl & Jones LLP

Talen Energy O.C.C.

82853    -00002

Page:    10

Invoice 132289

February 28, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/07/2023 | MDW | PCCA | Review strategy re omnibus motion for claims objection procedures. | 1.70 | 1495.00 | $2,541.50 |
| 02/07/2023 | BLW | PCCA | Research re: post confirmation claims reconciliation issues and correspond re: same. | 0.60 | 895.00 | $537.00 |
| 02/07/2023 | BLW | PCCA | Multiple (3x) calls with Mr. Warner re: post confirmation claims reconciliation issues. | 0.60 | 895.00 | $537.00 |
| 02/07/2023 | BLW | PCCA | Call with Debtors' counsel re: claims accommodations and post confirmation issues. | 0.20 | 895.00 | $179.00 |
| 02/08/2023 | BLW | PCCA | Calls with Mr. Warner re: post confirmation and claims reconciliation issues. | 1.20 | 895.00 | $1,074.00 |
| 02/08/2023 | BLW | PCCA | Research re: post confirmation and claims reconciliation issues and review and comment on correspondence to Debtors re: same. | 2.70 | 895.00 | $2,416.50 |
| 02/09/2023 | MDW | PCCA | Outline issues for objections to claims and ominous claims objection motion. | 1.70 | 1495.00 | $2,541.50 |
| 02/09/2023 | BLW | PCCA | Research re: claims reconciliation and trust issues. | 4.30 | 895.00 | $3,848.50 |
| 02/10/2023 | MDW | PCCA | Continue to outline issues (including internal discussions) for objections to claims and ominous claims objection motion. | 4.90 | 1495.00 | $7,325.50 |
| 02/10/2023 | BLW | PCCA | Prepare claims review protocol/outline and research in support of same (4.1) and multiple calls with Mr. Warner re: same (1.7). | 5.80 | 895.00 | $5,191.00 |
| 02/10/2023 | BLW | PCCA | Call with Ms. LaBrada re: retained causes of action claims. | 0.10 | 895.00 | $89.50 |
| 02/13/2023 | MDW | PCCA | Address issues re Convenience class claims from "unliquidated" and "disputed." | 1.70 | 1495.00 | $2,541.50 |
| 02/13/2023 | BLW | PCCA | Research and correspondence re: claims reconciliation issues (2.8) and call wit Mr. Warner re: same (.3). | 3.10 | 895.00 | $2,774.50 |
| 02/14/2023 | MDW | PCCA | Review allocation table and adjust to address additions/reductions in claims. | 1.90 | 1495.00 | $2,840.50 |
| 02/14/2023 | BLW | PCCA | Prepare for and conduct call with FTI re: claims objections and reconciliation process. | 1.30 | 895.00 | $1,163.50 |
| 02/15/2023 | MDW | PCCA | Address tolerance calculation structure for claims pursuant to Allocation Table included in Plan. | 4.80 | 1495.00 | $7,176.00 |
| 02/15/2023 | BLW | PCCA | Calls (2x) with Mr. Warner re: claims reconciliation. | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP

Talen Energy O.C.C.

82853    -00002

Page:    11

Invoice 132289

February 28, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/15/2023 | KLL | PCCA | Research causes of actions and pull names and applicable filings relating to same. | 3.40 | 545.00 | $1,853.00 |
| 02/21/2023 | BLW | PCCA | Call with Ms. Mendoza re: claims analysis and correspond re: same. | 0.20 | 895.00 | $179.00 |
| 02/21/2023 | DLM | PCCA | Research re McCabe, Sysko, Jensen, Urban and Egerer claims. | 0.70 | 395.00 | $276.50 |
|  |  |  |  | **47.60** |  | **$52,342.00** |

**Plan & Disclosure Stmt. [B320]**

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/06/2023 | MDW | PD | Call with proposed Trust Accountant re tax and related issues. | 0.80 | 1495.00 | $1,196.00 |
| 02/06/2023 | KLL | PD | Attend conference call with Lain Faulkner group on upcoming Trustee matters. | 1.10 | 545.00 | $599.50 |
| 02/13/2023 | MDW | PD | Address post-Effective Date trust issues (accounting, tax reporting, etc.). | 1.20 | 1495.00 | $1,794.00 |
|  |  |  |  | **3.10** |  | **$3,589.50** |

**Travel**

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/22/2023 | MDW | TRV | Return flight from HOU to DFW. | 2.30 | 1495.00 | $3,438.50 |
|  |  |  |  | **2.30** |  | **$3,438.50** |

**TOTAL SERVICES FOR THIS MATTER:**                              **$160,261.00**

Pachulski Stang Ziehl & Jones LLP

Talen Energy O.C.C.

82853    -00002

Page:    12

Invoice 132289

February 28, 2023

---

### **Expenses**

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 02/21/2023 | AT | Auto Travel Expense [E109] Silver West Executiv Transportation Services, MDW | 139.41 |
| 02/21/2023 | AT | Auto Travel Expense [E109] Silver West Executiv Transportation Services, MDW | 134.70 |
| 02/21/2023 | BM | Business Meal [E111] Mai's Restaurant, working meal, MDW | 65.39 |
| 02/22/2023 | HT | Hotel Expense [E110] JW Marriott Houston, 1 night, MDW | 940.15 |
| 02/22/2023 | TE | Travel Expense [E110] Travel Agency Service, MDW | 50.00 |
| 02/22/2023 | TE | Travel Expense [E110] Flash Parking Fee, Court Parking, BLW | 10.00 |
| 02/23/2023 | AT | Auto Travel Expense [E109] Uber Transportation Service, MDW | 81.30 |
| 02/24/2023 | AT | Auto Travel Expense [E109]Silver West Executiv Transportation Services, MDW | 139.41 |

**Total Expenses for this Matter**          **$1,560.36**

Pachulski Stang Ziehl & Jones LLP

Talen Energy O.C.C.

82853    - 00002

Page:    13

Invoice 132289

February 28, 2023

---

**REMITTANCE ADVICE**

**Please include this Remittance with your payment**

**For current services rendered through:**    **02/28/2023**

| | |
|---|---:|
| **Total Fees** | **$160,261.00** |
| **Total Expenses** | **1,560.36** |
| **Total Due on Current Invoice** | **$161,821.36** |

**Outstanding Balance from prior invoices as of**    **02/28/2023**        **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 131344 | 11/30/2022 | $339,212.50 | $48.70 | $67,842.50 |
| 131550 | 12/31/2022 | $310,627.00 | $5,310.87 | $62,125.40 |
| 131869 | 01/31/2023 | $159,271.50 | $4,129.76 | $163,401.26 |

**Total Amount Due on Current and Prior Invoices:**                **$455,190.52**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **TALEN ENERGY SUPPLY, LLC,** *et al.*[1] | § | **Case No. 22-90054 (MI)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |

**AMENDED MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM MARCH 1, 2023 THROUGH MARCH 31, 2023**

Pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses For Professionals* [Docket No. 631] (the "Compensation Order") entered by the Court on June 24, 2022, Pachulski Stang Ziehl & Jones LLP ("PSZJ"), co-counsel to the Official Committee of Unsecured Creditors (the "Committee"), submits this amended monthly statement of services rendered and expenses incurred in this case for the period from March 1, 2023 through March 31, 2023 (the "Statement Period").[2]

**I.      Itemization of Services Rendered by PSZJ:**

1.      The following is a list of individuals and their respective titles that provided services during the Statement Period.  It includes information regarding their respective billing rates and the total number of hours spent by each individual providing services during the Statement Period for which PSZJ seeks compensation.

---

[1] A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/talenenergy. The Debtors' primary mailing address is 1780 Hughes Landing Boulevard, Suite 800, The Woodlands, Texas 77380.

[2] A capitalized term used but not defined herein shall have the meaning ascribed to it in the *Joint Chapter 11 Plan of Talen Energy Supply, LLC and its Affiliated Debtors* [Docket Nos. 1570 & 1694] (as may be further amended or modified, the "Plan").

| Name | Position / Dept. | State of Bar Admission / Year | Hourly Rate[3] | Hours | Total Compensation |
|---|---|---|---|---|---|
| Bradford J. Sandler | Partner | New Jersey/1996 Pennsylvania/1996 Delaware/2001 New York/2007 | $1,595.00 | 1.4 | $2,233.00 |
| Michael D. Warner | Partner | Texas/1995 California/1984 | $1,495.00 | 5.3 | $7,923.50 |
| Ayala A. Hassell | Counsel | Texas/1986 | $895.00 | 2.9 | $2,595.50 |
| Benjamin L. Wallen | Associate | Texas/2016 | $895.00 | 14.9 | $13,335.50 |
| Kerri L. LaBrada | Paralegal | N/A | $545.00 | 10.8 | $5,886.00 |
| Mary E. De Leon | Other | N/A | $395.00 | 2.0 | $790.00 |
| **TOTALS:** | | | | **37.3** | **$32,763.50** |

2.      The time records of PSZJ consisting of a daily breakdown of the time spent by each person on each day and detail as to the disbursements incurred are attached as **Exhibit A** to this Monthly Fee Statement.

## II.      Itemization of Services Rendered and Disbursements Incurred By Category

3.      The following itemization presents the services rendered by PSZJ by task categories and provides a summary of disbursements incurred by category of expense disbursement.

### A.      Services Rendered

4.      The following services were rendered in the following task categories:

| Task Category | Hours | Fees Earned |
|---|---|---|
| Asset Disposition | 1.4 | $2,123.00 |
| Case Administration | 1.8 | $1,296.00 |
| Executory Contracts | 1.4 | $2,103.00 |
| Post-Conf. Eclud. Lit | .5 | $747.50 |
| Fees of Professionals | 22.0 | $16,465.00 |
| Post-Conf. Claim Admin.[4] | 10.0 | $9,850.00 |
| Plan & Disclosure Stmt. | .2 | $179.00 |
| **TOTALS** | **37.3** | **$32,763.50** |

---

[3] *See Notice of Increase of the Hourly Rates of Professionals* [Docket No. 1763] (providing advance notice of PSZJ's rate increases, effective as of January 5, 2023).

[4] The time categorized as "CO" is included within the time categorized as "PCCA," as shown in the attached **Exhibit A**.

5.     A detailed itemization of the services rendered in each of the above task categories is set forth in **Exhibit A**.

      **B.**     **Expenses Incurred**

6.     The expenses incurred by PSZJ for this Statement are as follows:

| Expense Category | Total Expenses |
|---|---|
| Pacer | $35.30 |
| **TOTAL** | **$35.30** |

7.     Accordingly, the amount of compensation and expenses <u>payable for this Statement Period</u> is **$26,246.10**, which is calculated as follows:

| | |
|---|---|
| Total Fees for Services Rendered During Statement Period: | $32,763.50 |
| Twenty Percent (20%) Holdback: | ($6,552.70) |
| Total Fees Less Holdback: | $26,210.80 |
| Expenses Incurred (100%): | $35.30 |
| **TOTAL** | **$26,246.10** |

**WHEREFORE**, pursuant to the Compensation Order, PSZJ requests payment of compensation in the amount of (i) $26,210.80 (80% of $32,763.50) on account of actual, reasonable and necessary professional services rendered to the Committee by PSZJ and (ii) reimbursement of actual and necessary costs and expenses in the amount of $35.30 incurred on behalf of the Committee by PSZJ.

Dated:  May 1, 2023

Respectfully submitted,

PACHULSKI STANG ZIEHL & JONES, LLP

*/s/ Michael D. Warner*

Michael D. Warner (TX Bar No. 00792304)
Benjamin L. Wallen (TX Bar No. 24102623)
440 Louisiana Street, Suite 900
Houston, TX 77002
Telephone:  (713) 691-9385
Facsimile:  (713) 691-9407
Email:  mwarner@pszjlaw.com
       bwallen@pszjlaw.com

- and –

Bradford J. Sandler, Esq. (admitted *pro hac vice*)
780 Third Avenue, 34th Floor
New York, NY 10017
Telephone: (212) 561-7700
Facsimile:  (212) 561-7777
Email:   bsandler@pszjlaw.com

*Co-Counsel to the Official Committee of Unsecured*
*Creditors*

## EXHIBIT A

**(March 1, 2023 – March 31, 2023 Invoice)**

# Pachulski Stang Ziehl & Jones LLP

780 Third Avenue
34th Floor
New York, NY 10017

|  | |
|---|---|
| | March 31, 2023 |
| PJL | Invoice   132295 |
| | Client    82853 |
| | Matter    00002 |
| | **BJS** |

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   03/31/2023

| | |
|---|---|
| FEES | $32,763.50 |
| EXPENSES | $35.30 |
| **TOTAL CURRENT CHARGES** | **$32,798.80** |
| **BALANCE FORWARD** | **$455,190.52** |
| **TOTAL BALANCE DUE** | **$487,989.32** |

Pachulski Stang Ziehl & Jones LLP

Talen Energy O.C.C.

82853   -00002

Page:     2

Invoice 132295

March 31, 2023

---

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AAH | Hassell, Ayala A. | Counsel | 895.00 | 2.90 | $2,595.50 |
| BJS | Sandler, Bradford J. | Partner | 1595.00 | 1.40 | $2,233.00 |
| BLW | Wallen , Ben L | Associate | 895.00 | 14.90 | $13,335.50 |
| KLL | LaBrada, Kerri L. | Paralegal | 545.00 | 10.80 | $5,886.00 |
| MDW | Warner, Michael  D. | Partner | 1495.00 | 5.30 | $7,923.50 |
| MED | De Leon, Mary E | Other | 395.00 | 2.00 | $790.00 |
| | | | | 37.30 | $32,763.50 |

Pachulski Stang Ziehl & Jones LLP

Talen Energy O.C.C.

82853    -00002

Page:      3

Invoice 132295

March 31, 2023

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AD | Asset Disposition [B130] | 1.40 | $2,123.00 |
| CA | Case Administration [B110] | 1.80 | $1,296.00 |
| CO | Claims Admin/Objections[B310] | 0.60 | $957.00 |
| EC | Executory Contracts [B185] | 1.40 | $2,103.00 |
| ELM | Post-Conf. Eclud. Lit. | 0.50 | $747.50 |
| F | Fees of Professionals | 22.00 | $16,465.00 |
| PCCA | Post-Conf. Claim Admin. | 9.40 | $8,893.00 |
| PD | Plan & Disclosure Stmt. [B320] | 0.20 | $179.00 |
| | | 37.30 | $32,763.50 |

Pachulski Stang Ziehl & Jones LLP

Talen Energy O.C.C.

82853   - 00002

Page:    4

Invoice 132295

March 31, 2023

## <u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Pacer - Court Research | $35.30 |
| | $35.30 |

Pachulski Stang Ziehl & Jones LLP

Talen Energy O.C.C.

82853    -00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | | |
| 03/15/2023 | MDW | AD | Review internal committee communication re asset sale. | 0.80 | 1495.00 | $1,196.00 |
| 03/17/2023 | BJS | AD | Attention to sale of PA mineral interests; Various emails with Milbank regarding same | 0.30 | 1595.00 | $478.50 |
| 03/20/2023 | MDW | AD | Review internal Committee memo re sale of mineral interests motion. | 0.30 | 1495.00 | $448.50 |
| | | | | **1.40** | | **$2,123.00** |
| **Case Administration [B110]** | | | | | | |
| 03/03/2023 | KLL | CA | Update critical dates memo. | 0.20 | 545.00 | $109.00 |
| 03/09/2023 | KLL | CA | Update critical dates memo. | 0.30 | 545.00 | $163.50 |
| 03/14/2023 | BJS | CA | Review Moelis report regarding Vistra | 0.10 | 1595.00 | $159.50 |
| 03/16/2023 | KLL | CA | Review case docket for critical dates and update critical dates memo to same. | 0.30 | 545.00 | $163.50 |
| 03/22/2023 | KLL | CA | Review docket for current filings and relevant dates to same. | 0.20 | 545.00 | $109.00 |
| 03/27/2023 | KLL | CA | Update critical dates re interim fee applications. | 0.20 | 545.00 | $109.00 |
| 03/29/2023 | BJS | CA | Review Moelis report; Various emails with J McIntyre regarding same | 0.20 | 1595.00 | $319.00 |
| 03/30/2023 | KLL | CA | Review current filings and update case memo to same. | 0.30 | 545.00 | $163.50 |
| | | | | **1.80** | | **$1,296.00** |
| **Claims Admin/Objections[B310]** | | | | | | |
| 03/14/2023 | BJS | CO | Review Riverston/Talen stipulation | 0.10 | 1595.00 | $159.50 |
| 03/29/2023 | BJS | CO | Teleconference with B Michaelson regarding Aluminum Shapes/Talen issues | 0.50 | 1595.00 | $797.50 |
| | | | | **0.60** | | **$957.00** |
| **Executory Contracts [B185]** | | | | | | |
| 03/10/2023 | BJS | EC | Review Memo regarding rejection motion | 0.10 | 1595.00 | $159.50 |
| 03/13/2023 | MDW | EC | Review Debtors' rejection motion and internal committee communications re same. | 0.90 | 1495.00 | $1,345.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      6
Talen Energy O.C.C.                                                  Invoice 132295
82853    -00002                                                     March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/20/2023 | MDW | EC | Review Debtors draft motion re assumption of West Gas Book Contracts. | 0.40 | 1495.00 | $598.00 |
| | | | | 1.40 | | $2,103.00 |

### Post-Conf. Eclud. Lit.

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/23/2023 | MDW | ELM | Consideration and discussion with lead counsel re PPL Mediation - off the table. | 0.50 | 1495.00 | $747.50 |
| | | | | 0.50 | | $747.50 |

### Fees of Professionals

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2023 | MDW | F | Finalize letter to Barr re open fee issues. | 0.40 | 1495.00 | $598.00 |
| 03/01/2023 | KLL | F | Prepare third interim fee application and exhibits to same. | 1.80 | 545.00 | $981.00 |
| 03/03/2023 | BLW | F | Review and comment on Milbank monthly statement. | 0.10 | 895.00 | $89.50 |
| 03/07/2023 | BLW | F | Review and correspond re: FTI monthly statement. | 0.10 | 895.00 | $89.50 |
| 03/07/2023 | KLL | F | Circulate email to T. Wise regarding FTI December monthly fee statement and expiration of objection period. | 0.20 | 545.00 | $109.00 |
| 03/07/2023 | KLL | F | Review and serve FTI's January monthly fee statement. | 0.40 | 545.00 | $218.00 |
| 03/08/2023 | BLW | F | Draft interim fee application. | 0.90 | 895.00 | $805.50 |
| 03/10/2023 | BLW | F | Draft PSZJ third interim fee application. | 1.40 | 895.00 | $1,253.00 |
| 03/12/2023 | BLW | F | Draft third interim fee application. | 2.90 | 895.00 | $2,595.50 |
| 03/13/2023 | MDW | F | Review/revise draft of Interim Fee Application and provide comments internally. | 1.20 | 1495.00 | $1,794.00 |
| 03/13/2023 | BLW | F | Complete initial draft of PSZJ interim fee application. | 1.80 | 895.00 | $1,611.00 |
| 03/15/2023 | BLW | F | Correspond with co-counsel and FTI re: fee apps. | 0.10 | 895.00 | $89.50 |
| 03/16/2023 | KLL | F | Review FTI's draft of interim fee application. | 0.40 | 545.00 | $218.00 |
| 03/17/2023 | BLW | F | Review and comment on the following third interim fee applications: Milbank (.5), Tucker (.2), FTI (.3), and PSZJ (.4). | 1.40 | 895.00 | $1,253.00 |
| 03/17/2023 | KLL | F | Review Milbank third interim fee application. | 0.50 | 545.00 | $272.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     7

Talen Energy O.C.C.

Invoice 132295

82853    -00002

March 31, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/17/2023 | KLL | F | Review FTI's third interim fee application. | 0.70 | 545.00 | $381.50 |
| 03/17/2023 | KLL | F | Review Tucker Arensberg third interim fee application. | 0.60 | 545.00 | $327.00 |
| 03/17/2023 | KLL | F | Finalize PSZJ third interim fee application. | 0.40 | 545.00 | $218.00 |
| 03/17/2023 | KLL | F | Review, finalize and serve Tucker Arensberg's November, December and January monthly fee statements. | 1.10 | 545.00 | $599.50 |
| 03/20/2023 | KLL | F | Review correspondence on timing for third interim fee applications. | 0.20 | 545.00 | $109.00 |
| 03/21/2023 | KLL | F | Follow up emails on timing of filing third interim fee applications. | 0.10 | 545.00 | $54.50 |
| 03/24/2023 | BJS | F | Review QEUS fee application | 0.10 | 1595.00 | $159.50 |
| 03/24/2023 | BLW | F | Call with Moelis re: interim fee application (.1) and coordinate filing Committee professionals third interim fee application (.2). | 0.30 | 895.00 | $268.50 |
| 03/24/2023 | KLL | F | Finalize for filing with the Court PSZJ third interim fee application. | 0.40 | 545.00 | $218.00 |
| 03/24/2023 | KLL | F | Finalize for filing with the Court Milbank third interim fee application. | 0.40 | 545.00 | $218.00 |
| 03/24/2023 | KLL | F | Finalize for filing with the Court FTI third interim fee application. | 0.40 | 545.00 | $218.00 |
| 03/24/2023 | KLL | F | Finalize for filing with the Court TAPC third interim fee application. | 0.40 | 545.00 | $218.00 |
| 03/24/2023 | KLL | F | Review and finalize for filing Moelis third interim fee application. | 0.70 | 545.00 | $381.50 |
| 03/24/2023 | KLL | F | Review and serve Moelis November 2022, December 2022 and January 2023 monthly fee statements. | 0.30 | 545.00 | $163.50 |
| 03/24/2023 | MED | F | Filing and cause service of Creditors Committee Professionals Fee Applications. | 2.00 | 395.00 | $790.00 |
| 03/27/2023 | KLL | F | Review and circulate LEDES data to UST re PSZJ third interim fee application. | 0.30 | 545.00 | $163.50 |
|  |  |  | | 22.00 | | $16,465.00 |

## Post-Conf. Claim Admin.

| 03/10/2023 | BLW | PCCA | Review and address Trust effective date issues as | 2.70 | 895.00 | $2,416.50 |

Pachulski Stang Ziehl & Jones LLP

Talen Energy O.C.C.

82853   -00002

Page:     8

Invoice 132295

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | well as claims reconciliation materials and correspond with FTI re: same . | | | |
| 03/12/2023 | BLW | PCCA | Review draft analysis from FTI re; certain satisfied claims and correspond re: same. | 1.20 | 895.00 | $1,074.00 |
| 03/13/2023 | BLW | PCCA | Call with Mr. Warner re: document retention issue (.1) and correspondences and call with Ms. Mendoza re: same (.1). | 0.20 | 895.00 | $179.00 |
| 03/14/2023 | BLW | PCCA | Call with FTI re: claims reconciliation status and next steps (.5) and follow up call with Mr. Warner re: same (.1). | 0.60 | 895.00 | $537.00 |
| 03/24/2023 | MDW | PCCA | Internal discussion re strategy re unliquidated claims. | 0.80 | 1495.00 | $1,196.00 |
| 03/28/2023 | AAH | PCCA | Communications with GUC Trust team regarding claims data and potential claims objections (.2); brief review of docket and confirmed Plan provisions related to claim objections and for background information regarding case (1.4); attend call with GUC Trust team to discuss status of claims analysis (.9); prepare follow-up notes from discussions with team and next steps (.3); and follow-up communications with team regarding same (.1). | 2.90 | 895.00 | $2,595.50 |
| 03/28/2023 | BLW | PCCA | Call with FTI re: claims reconciliation status and next steps. | 0.90 | 895.00 | $805.50 |
| 03/29/2023 | BLW | PCCA | Correspond with FTI re: claims reconciliation issues. | 0.10 | 895.00 | $89.50 |
| | | | | **9.40** | | **$8,893.00** |

## Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/06/2023 | BLW | PD | Correspond re: Plan. | 0.20 | 895.00 | $179.00 |
| | | | | **0.20** | | **$179.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                      **$32,763.50**

Pachulski Stang Ziehl & Jones LLP

Talen Energy O.C.C.

82853    -00002

Page:     9

Invoice 132295

March 31, 2023

---

## **Expenses**

| 03/31/2023 | PAC | Pacer - Court Research | 35.30 |
| --- | --- | --- | --- |
| | **Total Expenses for this Matter** | | **$35.30** |

Pachulski Stang Ziehl & Jones LLP

Talen Energy O.C.C.

82853    -00002

Page:    10

Invoice 132295

March 31, 2023

---

### REMITTANCE ADVICE

**Please include this Remittance with your payment**

**For current services rendered through:**    **03/31/2023**

| | |
|---|---|
| **Total Fees** | **$32,763.50** |
| **Total Expenses** | **35.30** |
| **Total Due on Current Invoice** | **$32,798.80** |

**Outstanding Balance from prior invoices as of**    **03/31/2023**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 131344 | 11/30/2022 | $339,212.50 | $48.70 | $67,842.50 |
| 131550 | 12/31/2022 | $310,627.00 | $5,310.87 | $62,125.40 |
| 131869 | 01/31/2023 | $159,271.50 | $4,129.76 | $163,401.26 |
| 132289 | 02/28/2023 | $160,261.00 | $1,560.36 | $161,821.36 |

**Total Amount Due on Current and Prior Invoices:**    **$487,989.32**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **TALEN ENERGY SUPPLY, LLC,** *et al.*[1] | § | **Case No. 22-90054 (MI)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |

**MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP**
**FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES**
**AS CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**FOR THE PERIOD FROM APRIL 1, 2023 THROUGH APRIL 30, 2023**

Pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses For Professionals* [Docket No. 631] (the "Compensation Order") entered by the Court on June 24, 2022, Pachulski Stang Ziehl & Jones LLP ("PSZJ"), co-counsel to the Official Committee of Unsecured Creditors (the "Committee"), submits this monthly statement of services rendered and expenses incurred in this case for the period from April 1, 2023 through April 30, 2023 (the "Statement Period").[2]

I.     **Itemization of Services Rendered by PSZJ:**

1.     The following is a list of individuals and their respective titles that provided services during the Statement Period.  It includes information regarding their respective billing rates and the total number of hours spent by each individual providing services during the Statement Period for which PSZJ seeks compensation.

---

[1] A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/talenenergy. The Debtors' primary mailing address is 1780 Hughes Landing Boulevard, Suite 800, The Woodlands, Texas 77380.

[2] A capitalized term used but not defined herein shall have the meaning ascribed to it in the *Joint Chapter 11 Plan of Talen Energy Supply, LLC and its Affiliated Debtors* [Docket Nos. 1570 & 1694] (as may be further amended or modified, the "Plan").

| Name | Position / Dept. | State of Bar Admission / Year | Hourly Rate[3] | Hours | Total Compensation |
|---|---|---|---|---|---|
| Robert J. Feinstein | Partner | New York/1982 | $1,695.00 | 4.5 | $7,627.50 |
| Bradford J. Sandler | Partner | New Jersey/1996<br>Pennsylvania/1996<br>Delaware/2001<br>New York/2007 | $1,595.00 | .3 | $478.50 |
| Michael D. Warner | Partner | Texas/1995<br>California/1984 | $1,495.00 | 53.3 | $79,683.50 |
| Judith Elkin | Partner | Texas/1982<br>New York/2004 | $1,450.00 | 45.3 | $65,685.00 |
| Iain A.W. Nasatir | Partner | California/1990 | $1,395.00 | .2 | $279.00 |
| Ayala A. Hassell | Counsel | Texas/1986 | $895.00 | 22.8 | $20,406.00 |
| Benjamin L. Wallen | Associate | Texas/2016 | $895.00 | 12.4 | $11,098.00 |
| Kerri L. LaBrada | Paralegal | N/A | $545.00 | 8.2 | $4,469.00 |
| Denise L. Mendoza | Other | N/A | $395.00 | 1.6 | $632.00 |
| **TOTALS:** | | | | **148.6** | **$190,358.50** |

2.     The time records of PSZJ consisting of a daily breakdown of the time spent by each

person on each day and detail as to the disbursements incurred are attached as **Exhibit A** to this

Monthly Fee Statement.

**II.     Itemization of Services Rendered and Disbursements Incurred By Category**

3.     The following itemization presents the services rendered by PSZJ by task categories

and provides a summary of disbursements incurred by category of expense disbursement.

**A.     Services Rendered**

4.     The following services were rendered in the following task categories:

---

[3] *See Notice of Increase of the Hourly Rates of Professionals* [Docket No. 1763] (providing advance notice of PSZJ's rate increases, effective as of January 5, 2023).

| Task Category | Hours | Fees Earned |
|---|---|---|
| Asset Disposition | .4 | $598.00 |
| Case Administration | 1.4 | $1,048.00 |
| Executory Contracts | .5 | $747.50 |
| Post-Conf. Eclud. Lit* | 76.0 | $110,216.50 |
| Fees of Professionals | 11.1 | $7,714.50 |
| Post-Conf. Claim Admin.* | 23.8 | $24,061.00 |
| Plan & Disclosure Stmt. | 35.4 | $45,973.00 |
| **TOTALS** | **148.6** | **$190,358.50** |

5.      A detailed itemization of the services rendered in each of the above task categories is set forth in **Exhibit A**.

### B.      Expenses Incurred

6.      The expenses incurred by PSZJ for this Statement are as follows:

| Expense Category | Total Expenses |
|---|---|
| Lexis/Nexis – Legal Research | $60.99 |
| Pacer – Court Research | $0.20 |
| **TOTAL** | **$61.19** |

7.      Accordingly, the amount of compensation and expenses payable for this Statement Period is **$129,769.16**, which is calculated as follows:

| | |
|---|---|
| Total Fees for Services Rendered During Statement Period: | $190,358.50 |
| Twenty Percent (20%) Holdback: | ($38,071.70) |
| Total Fees Less Holdback: | $152,286.80 |
| Expenses Incurred (100%): | $61.19 |
| **TOTAL** | **$152,347.99** |

*On and after the December 20, 2022 Confirmation Date, certain services provided and expenses incurred by the Committee's professionals, including the services in these categories, are subject to the Committee Budget in accordance with Arts. I.A.65; I.A.69; II.E.2 of the Plan.  The Committee's professionals anticipate addressing the accounting of these and any subsequent amounts subject to the Committee Budget with the Debtors, as appropriate.

**WHEREFORE**, pursuant to the Compensation Order, PSZJ requests payment of compensation in the amount of (i) $152,286.80 (80% of $190,358.50) on account of actual, reasonable and necessary professional services rendered to the Committee by PSZJ and (ii) reimbursement of actual and necessary costs and expenses in the amount of $61.19 incurred on behalf of the Committee by PSZJ.

Dated:  June 2, 2023                 Respectfully submitted,

PACHULSKI STANG ZIEHL & JONES, LLP

*/s/ Michael D. Warner*
Michael D. Warner (TX Bar No. 00792304)
Benjamin L. Wallen (TX Bar No. 24102623)
440 Louisiana Street, Suite 900
Houston, TX 77002
Telephone:  (713) 691-9385
Facsimile:  (713) 691-9407
Email:  mwarner@pszjlaw.com
          bwallen@pszjlaw.com

- and -

Bradford J. Sandler, Esq. (admitted *pro hac vice*)
780 Third Avenue, 34th Floor
New York, NY 10017
Telephone: (212) 561-7700
Facsimile:  (212) 561-7777
Email:   bsandler@pszjlaw.com

*Co-Counsel to the Official Committee of Unsecured Creditors*

## **EXHIBIT A**

**(April 1, 2023 – April 30, 2023 Invoice)**

# Pachulski Stang Ziehl & Jones LLP

780 Third Avenue
34th Floor
New York, NY 10017

PJL

April 30, 2023
Invoice    132536
Client      82853
Matter      00002
**BJS**

RE:   Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   04/30/2023**

| | |
|---|---|
| FEES | $190,358.50 |
| EXPENSES | $61.19 |
| **TOTAL CURRENT CHARGES** | **$190,419.69** |
| **BALANCE FORWARD** | **$487,989.32** |
| **LAST PAYMENT** | **$293,369.16** |
| **TOTAL BALANCE DUE** | **$385,039.85** |

Pachulski Stang Ziehl & Jones LLP
Talen Energy O.C.C.
82853    -00002

Page:     2
Invoice 132536
April 30, 2023

---

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AAH | Hassell, Ayala A. | Counsel | 895.00 | 22.80 | $20,406.00 |
| BJS | Sandler, Bradford J. | Partner | 1595.00 | 0.30 | $478.50 |
| BLW | Wallen , Ben L | Associate | 895.00 | 12.40 | $11,098.00 |
| DLM | Mendoza, Denise  L. | Other | 395.00 | 1.60 | $632.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 1395.00 | 0.20 | $279.00 |
| JE | Elkin, Judith | Counsel | 1450.00 | 45.30 | $65,685.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 545.00 | 8.20 | $4,469.00 |
| MDW | Warner, Michael  D. | Partner | 1495.00 | 53.30 | $79,683.50 |
| RJF | Feinstein, Robert J. | Partner | 1695.00 | 4.50 | $7,627.50 |
| | | | | 148.60 | $190,358.50 |

Pachulski Stang Ziehl & Jones LLP

Page:      3

Talen Energy O.C.C.

Invoice 132536

82853     - 00002

April 30, 2023

---

## **Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AD | Asset Disposition [B130] | 0.40 | $598.00 |
| CA | Case Administration [B110] | 1.40 | $1,048.00 |
| EC | Executory Contracts [B185] | 0.50 | $747.50 |
| ELM | Post-Conf. Eclud. Lit. | 76.00 | $110,216.50 |
| F | Fees of Professionals | 11.10 | $7,714.50 |
| PCCA | Post-Conf. Claim Admin. | 23.80 | $24,061.00 |
| PD | Plan & Disclosure Stmt. [B320] | 35.40 | $45,973.00 |
| | | 148.60 | $190,358.50 |

Pachulski Stang Ziehl & Jones LLP

Talen Energy O.C.C.

82853    -00002

Page:     4
Invoice 132536
April 30, 2023

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Lexis/Nexis- Legal Research [E | $60.99 |
| Pacer - Court Research | $0.20 |
| | $61.19 |

Pachulski Stang Ziehl & Jones LLP

Talen Energy O.C.C.

82853    - 00002

Page:     5

Invoice 132536

April 30, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Disposition [B130]

| 04/24/2023 | MDW | AD | Review Debtors' motion re sale of assets. | 0.40 | 1495.00 | $598.00 |
|---|---|---|---|---|---|---|
|  |  |  |  | **0.40** |  | **$598.00** |

### Case Administration [B110]

| 04/05/2023 | MDW | CA | Review Debtors' motion to further extend removal deadline. | 0.30 | 1495.00 | $448.50 |
|---|---|---|---|---|---|---|
| 04/06/2023 | KLL | CA | Review docket and update critical dates memo for upcoming tasks. | 0.30 | 545.00 | $163.50 |
| 04/06/2023 | KLL | CA | Review docket and update critical dates memo to same. | 0.20 | 545.00 | $109.00 |
| 04/14/2023 | KLL | CA | Review dockets and update critical dates memo. | 0.20 | 545.00 | $109.00 |
| 04/20/2023 | KLL | CA | Review docket and update critical dates memo. | 0.30 | 545.00 | $163.50 |
| 04/28/2023 | KLL | CA | Review docket and update critical dates memo. | 0.10 | 545.00 | $54.50 |
|  |  |  |  | **1.40** |  | **$1,048.00** |

### Executory Contracts [B185]

| 04/02/2023 | MDW | EC | Review Debtor's draft motion re assumption/assignment of West Gas Book Contract. | 0.50 | 1495.00 | $747.50 |
|---|---|---|---|---|---|---|
|  |  |  |  | **0.50** |  | **$747.50** |

### Post-Conf. Eclud. Lit.

| 04/04/2023 | MDW | ELM | Review Debtors Motion re Kinder Morgan settlement. | 1.60 | 1495.00 | $2,392.00 |
|---|---|---|---|---|---|---|
| 04/04/2023 | BLW | ELM | Review and correspond 9019 Motion re: Kinder Morgan. | 0.70 | 895.00 | $626.50 |
| 04/05/2023 | RJF | ELM | Telephone conference with Michael D. Warner regarding Nexterra claim issue. | 0.50 | 1695.00 | $847.50 |
| 04/05/2023 | RJF | ELM | Review draft settlement agreement. | 0.30 | 1695.00 | $508.50 |
| 04/05/2023 | RJF | ELM | Telephone conference with Michael D. Warner regarding draft settlement agreement. | 0.40 | 1695.00 | $678.00 |
| 04/05/2023 | RJF | ELM | Call with Milbank, Michael D. Warner regarding draft settlement agreement. | 0.40 | 1695.00 | $678.00 |
| 04/05/2023 | MDW | ELM | Internal discussion re KM settlement agreement | 0.50 | 1495.00 | $747.50 |

Pachulski Stang Ziehl & Jones LLP

Page:      6

Talen Energy O.C.C.

Invoice 132536

82853    - 00002

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | issues. | | | |
| 04/05/2023 | MDW | ELM | Review draft KM settlement agreement and draft changes/comments. | 4.30 | 1495.00 | $6,428.50 |
| 04/05/2023 | MDW | ELM | Internal discussion re issues with KM settlement agreement. | 0.50 | 1495.00 | $747.50 |
| 04/05/2023 | MDW | ELM | Call with lead counsel re suggested changes to address with Debtors re Kinder Morgan draft settlement agreement. | 0.50 | 1495.00 | $747.50 |
| 04/05/2023 | BLW | ELM | Calls (2x) with Mr. Warner re: Kinder Morgan 9019. | 0.60 | 895.00 | $537.00 |
| 04/06/2023 | RJF | ELM | Telephone conference with Michael D. Warner and Judith Elkin regarding Kinder Morgan and Nexterra. | 1.00 | 1695.00 | $1,695.00 |
| 04/06/2023 | RJF | ELM | Review emails regarding Kinder Morgan. | 0.30 | 1695.00 | $508.50 |
| 04/06/2023 | RJF | ELM | Telephone conference with Judith Elkin, Michael D. Warner regarding Kinder Morgan. | 0.30 | 1695.00 | $508.50 |
| 04/06/2023 | RJF | ELM | Review and revise memo regarding Kinder Morgan settlement. | 0.40 | 1695.00 | $678.00 |
| 04/06/2023 | JE | ELM | Call with Mr. Warner and Mr. Feinstein regarding Kinder Morgan settlement. | 0.50 | 1450.00 | $725.00 |
| 04/06/2023 | JE | ELM | Review pleadings from Kinder Morgan adversary proceeding. | 0.80 | 1450.00 | $1,160.00 |
| 04/06/2023 | JE | ELM | Correspondence with Mr. Warner and Mr. Feinstein regarding answer and dismissal orders. | 0.20 | 1450.00 | $290.00 |
| 04/06/2023 | JE | ELM | Call with Mr. Warner and Mr. Feinstein regarding strategy on settlement. | 0.40 | 1450.00 | $580.00 |
| 04/06/2023 | JE | ELM | Review draft settlement agreement, proofs of claim of Kinder Morgan and NextEra and other documents and pleadings relating to proposed settlement. | 4.60 | 1450.00 | $6,670.00 |
| 04/06/2023 | JE | ELM | Call with Mr. Warner regarding dismissal order on adversary proceeding and disclosure statement. | 0.30 | 1450.00 | $435.00 |
| 04/06/2023 | JE | ELM | Call with Mr. Warner regarding plan provisions. | 0.30 | 1450.00 | $435.00 |
| 04/06/2023 | MDW | ELM | Call with lead counsel re issues with proposed Kinder Morgan Settlement and suggestions re same. | 0.40 | 1495.00 | $598.00 |
| 04/06/2023 | MDW | ELM | Draft Memo to Committee re Kinder Morgan settlement and related issues. | 2.80 | 1495.00 | $4,186.00 |
| 04/06/2023 | MDW | ELM | Plan, DS, Adversary Proceeding, and related document review re Kinder Morgan - Debtors - | 1.80 | 1495.00 | $2,691.00 |

Pachulski Stang Ziehl & Jones LLP
Talen Energy O.C.C.
82853    -00002

Page:      7
Invoice 132536
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | NextEra disputes in connection with KM settlement agreement. | | | |
| 04/06/2023 | MDW | ELM | Multiple calls internally re drafting issues re Kinder Morgan settlement, and effect on claims of NextEra. | 0.70 | 1495.00 | $1,046.50 |
| 04/06/2023 | BLW | ELM | Call with Mr. Warner re: Kinder Morgan Settlement and follow up correspondence re: same. | 0.30 | 895.00 | $268.50 |
| 04/07/2023 | RJF | ELM | Review memo to be sent to UCC regarding Kinder Morgan, related emails. | 0.30 | 1695.00 | $508.50 |
| 04/07/2023 | JE | ELM | Prepare and distribute Objection to NextEra Proofs of Claim. | 6.30 | 1450.00 | $9,135.00 |
| 04/07/2023 | JE | ELM | Call with Mr. Warner regarding objections. | 0.20 | 1450.00 | $290.00 |
| 04/07/2023 | JE | ELM | Correspondence with Mr. Wallen and FTI regarding NextEra contracts. | 0.30 | 1450.00 | $435.00 |
| 04/07/2023 | JE | ELM | Review case law from within the 5th circuit on disallowance of claims under section 502(e) of the Bankruptcy Code and review similar research on case law from other circuits. | 2.40 | 1450.00 | $3,480.00 |
| 04/07/2023 | MDW | ELM | Revisions to draft Committee memo and internal discussions re same. | 1.40 | 1495.00 | $2,093.00 |
| 04/07/2023 | BLW | ELM | Correspond re: Kinder Morgan Settlement Issues. | 0.20 | 895.00 | $179.00 |
| 04/08/2023 | JE | ELM | Review Master ISDA and related agreements between Debtors and NextEra. | 0.80 | 1450.00 | $1,160.00 |
| 04/08/2023 | JE | ELM | Correspondence to Mr. Feinstein and Mr. Warner regarding New York law provisions and indemnification provisions. | 0.20 | 1450.00 | $290.00 |
| 04/08/2023 | JE | ELM | Call with Mr. Warner regarding Objection to NextEra claims. | 0.30 | 1450.00 | $435.00 |
| 04/08/2023 | JE | ELM | Call with Mr. Warner and Mr. Wallen regarding Objection to NextEra claims and strategy on Kinder Morgan settlement. | 1.20 | 1450.00 | $1,740.00 |
| 04/08/2023 | JE | ELM | Review draft Settlement Agreement and Settlement Motion. | 0.80 | 1450.00 | $1,160.00 |
| 04/08/2023 | JE | ELM | Review revised language sent to Weil regarding indemnification by Kinder Morgan. | 0.20 | 1450.00 | $290.00 |
| 04/08/2023 | JE | ELM | Work on limited objection to settlement. | 4.30 | 1450.00 | $6,235.00 |
| 04/08/2023 | JE | ELM | Review plan provisions relating to claim objections and settlements. | 0.70 | 1450.00 | $1,015.00 |

Pachulski Stang Ziehl & Jones LLP

Talen Energy O.C.C.

82853    -00002

Page:    8

Invoice 132536

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/08/2023 | MDW | ELM | Continue doc review and internal discussions re anticipated motion by Debtors re Kinder Morgan. | 1.20 | 1495.00 | $1,794.00 |
| 04/08/2023 | MDW | ELM | Review and provide comments to draft objection to NextEra POCs. | 0.70 | 1495.00 | $1,046.50 |
| 04/08/2023 | BLW | ELM | Call with Mr. Warner and Ms. Elkin re: KM Settlement. | 1.50 | 895.00 | $1,342.50 |
| 04/09/2023 | JE | ELM | Prepare objection to Kinder Morgan settlement. | 7.50 | 1450.00 | $10,875.00 |
| 04/09/2023 | MDW | ELM | Review, revise and provide comments to draft objection to KM settlement agreement motion. | 1.20 | 1495.00 | $1,794.00 |
| 04/10/2023 | JE | ELM | Review revisions to Limited Objection from Mr. Werner and correspondence to Mr. Werner regarding comments. | 0.50 | 1450.00 | $725.00 |
| 04/10/2023 | JE | ELM | Call with Mr. Werner regarding comments. | 0.20 | 1450.00 | $290.00 |
| 04/10/2023 | JE | ELM | Review various Kinder Morgan proofs of claim. | 0.40 | 1450.00 | $580.00 |
| 04/10/2023 | JE | ELM | Review and revise draft Limited Objection and distribute to PSZJ team. | 1.80 | 1450.00 | $2,610.00 |
| 04/10/2023 | JE | ELM | Review correspondence from Mr. Warner and Mr. Feinstein regarding additional revisions and review two paragraph insertion from Mr. Warner. | 0.40 | 1450.00 | $580.00 |
| 04/10/2023 | JE | ELM | Review and revise and distribute Draft Limited Objection to Kinder Morgan settlement. | 0.70 | 1450.00 | $1,015.00 |
| 04/20/2023 | JE | ELM | Correspondence with M. Warner regarding status of debtor's comments on UCC comments on settlement proposal. | 0.20 | 1450.00 | $290.00 |
| 04/26/2023 | RJF | ELM | Review revised Kinder Morgan settlement agreement. | 0.20 | 1695.00 | $339.00 |
| 04/26/2023 | RJF | ELM | Call with Michael D. Warner, Judith Elkin regarding revised Kinder Morgan settlement agreement. | 0.40 | 1695.00 | $678.00 |
| 04/26/2023 | JE | ELM | Review revised settlement motion, settlement agreement and related documents. | 1.30 | 1450.00 | $1,885.00 |
| 04/26/2023 | JE | ELM | Call with Mr. Werner and Mr. Feinstein regarding revised Kinder Morgan settlement documents. | 0.20 | 1450.00 | $290.00 |
| 04/26/2023 | JE | ELM | Review revisions from Mr. Warner. | 0.30 | 1450.00 | $435.00 |
| 04/26/2023 | JE | ELM | Call with Mr. Warner regarding proposed revisions. | 0.30 | 1450.00 | $435.00 |
| 04/26/2023 | JE | ELM | Review draft objection and confirm resolution of all | 0.30 | 1450.00 | $435.00 |

Pachulski Stang Ziehl & Jones LLP

Talen Energy O.C.C.

82853    - 00002

Page:    9

Invoice 132536

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | claims and contracts addressed. | | | |
| 04/26/2023 | MDW | ELM | Call with attorney for Debtors (CC) re revised draft of KM Settlement Agreement, review draft, outline comments/changes, and internal discussion re same. | 2.60 | 1495.00 | $3,887.00 |
| 04/26/2023 | KLL | ELM | Correspond with M. Warner on removal extension motion. | 0.30 | 545.00 | $163.50 |
| 04/27/2023 | JE | ELM | Call with Mr. Warner and Mr. Carlson regarding comments on Kinder Morgan settlement documents. | 0.50 | 1450.00 | $725.00 |
| 04/27/2023 | JE | ELM | Prepare draft indemnification provision. | 0.70 | 1450.00 | $1,015.00 |
| 04/27/2023 | JE | ELM | Call with Mr. Warner regarding draft indemnification provision. | 0.20 | 1450.00 | $290.00 |
| 04/27/2023 | JE | ELM | Review comments of Mr. Warner on draft indemnification provision and revise same. | 0.50 | 1450.00 | $725.00 |
| 04/27/2023 | JE | ELM | Prepare consolidated PSZJ comments on draft Kinder Morgan settlement agreement and distribute to Mr. Carlson. | 0.40 | 1450.00 | $580.00 |
| 04/27/2023 | JE | ELM | Correspondence with co-counsel regarding settlement agreement revisions and discussions with debtors' counsel. | 0.20 | 1450.00 | $290.00 |
| 04/27/2023 | MDW | ELM | Continue drafting changes to settlement agreement re KM, and call with Debtors' counsel (CC) re same. | 1.20 | 1495.00 | $1,794.00 |
| 04/27/2023 | MDW | ELM | Multiple Internal discussions and revisions to proposed settlement agreement with KM. | 1.20 | 1495.00 | $1,794.00 |
| 04/28/2023 | JE | ELM | Call with Mr. Warner and Mr. Carlson regarding comments on Kinder Morgan settlement documents. | 0.50 | 1450.00 | $725.00 |
| 04/28/2023 | JE | ELM | Prepare draft indemnification provision. | 0.70 | 1450.00 | $1,015.00 |
| 04/28/2023 | JE | ELM | Call with Mr. Warner regarding draft indemnification provision. | 0.20 | 1450.00 | $290.00 |
| 04/28/2023 | JE | ELM | Review comments of Mr. Warner on draft indemnification provision and revise same. | 0.50 | 1450.00 | $725.00 |
| 04/28/2023 | JE | ELM | Prepare consolidated PSZJ comments on draft Kinder Morgan settlement agreement and distribute to Mr. Carlson. | 0.40 | 1450.00 | $580.00 |
| 04/28/2023 | JE | ELM | Correspondence with co-counsel regarding settlement agreement revisions and discussions with debtors' counsel. | 0.20 | 1450.00 | $290.00 |
| 04/28/2023 | JE | ELM | Review plan and certain plan documents in | 1.40 | 1450.00 | $2,030.00 |

Pachulski Stang Ziehl & Jones LLP

Talen Energy O.C.C.

82853    - 00002

Page:    10

Invoice 132536

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | connection with claims review process. | | | |
| | | | | **76.00** | | **$110,216.50** |

### Fees of Professionals

| Date | Prof | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/04/2023 | KLL | F | Correspond with FTI on December monthly fee statement re confirm service of same. | 0.20 | 545.00 | $109.00 |
| 04/05/2023 | KLL | F | Correspond with A&M group on status of payment of FTI's December monthly fee statement. | 0.30 | 545.00 | $163.50 |
| 04/06/2023 | KLL | F | Correspond with A&M re FTI's January monthly fee statement. | 0.30 | 545.00 | $163.50 |
| 04/10/2023 | MDW | F | Internal discussion re Effective Date estimated professional fee requirement. | 0.40 | 1495.00 | $598.00 |
| 04/10/2023 | KLL | F | Correspond with Moelis team on November and December 2022 and January 2023 monthly fee statements circulated | 0.20 | 545.00 | $109.00 |
| 04/18/2023 | KLL | F | Prepare certificate of no objection to Milbank's third interim fee application. | 0.70 | 545.00 | $381.50 |
| 04/18/2023 | KLL | F | Prepare certificate of no objection to FTI's third interim fee application. | 0.70 | 545.00 | $381.50 |
| 04/18/2023 | KLL | F | Prepare certificate of no objection to Moelis third interim fee application. | 0.70 | 545.00 | $381.50 |
| 04/18/2023 | KLL | F | Prepare certificate of no objection to Tucker Arensberg third interim fee application. | 0.70 | 545.00 | $381.50 |
| 04/18/2023 | KLL | F | Prepare certificate of no objection to PSZJ's third interim fee application. | 0.70 | 545.00 | $381.50 |
| 04/19/2023 | BLW | F | Review and correspond re: CNO's and proposed orders on Committee professional interim fee applications. | 0.30 | 895.00 | $268.50 |
| 04/19/2023 | KLL | F | Correspond with FTI and Tucker Arensberg re any objections to third interim fee applications. | 0.30 | 545.00 | $163.50 |
| 04/19/2023 | DLM | F | Review, finalize and file CNO's re PSZJ, Milbank, FTI, Tucker Arensberg and Moelis' Third Interim Fee Applications. | 1.60 | 395.00 | $632.00 |
| 04/25/2023 | KLL | F | Review excel chart and correspond with M. Warner on information to same. | 0.30 | 545.00 | $163.50 |
| 04/26/2023 | KLL | F | Correspond with M. Warner on previous monthly fee statements circulated for funds relating to trust | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP

Talen Energy O.C.C.

82853    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | funding. | | | |
| 04/27/2023 | BLW | F | Revise billing statements re: monthly fee statements. | 0.80 | 895.00 | $716.00 |
| 04/27/2023 | KLL | F | Review for serving Milbank's February monthly fee statement. | 0.30 | 545.00 | $163.50 |
| 04/27/2023 | KLL | F | Prepare February monthly fee statement. | 0.50 | 545.00 | $272.50 |
| 04/28/2023 | MDW | F | Address table of fees due Committee Professionals. | 1.20 | 1495.00 | $1,794.00 |
| 04/28/2023 | KLL | F | Prepare PSZJ's March monthly fee statement. | 0.50 | 545.00 | $272.50 |
| 04/28/2023 | KLL | F | Finalize and serve PSZJ's February and March monthly fee statements. | 0.20 | 545.00 | $109.00 |
| | | | | **11.10** | | **$7,714.50** |

### Post-Conf. Claim Admin.

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/06/2023 | AAH | PCCA | Call with M. Warner; review research materials related to claim objections under Bankruptcy Code 502(e)(1)(B); and prepare and send summary of research results for J. Elkin. | 0.80 | 895.00 | $716.00 |
| 04/08/2023 | MDW | PCCA | Review and respond to late filed claim request by PEP. | 0.40 | 1495.00 | $598.00 |
| 04/08/2023 | BLW | PCCA | Review and comment on draft claim objection. | 0.60 | 895.00 | $537.00 |
| 04/11/2023 | AAH | PCCA | Multiple communications with FTI and B. Wallen regarding claim objection reconciliation. | 0.10 | 895.00 | $89.50 |
| 04/12/2023 | AAH | PCCA | Multiple communications with FTI and B. Wallen regarding claims reconciliation process and meeting to discuss same. | 0.10 | 895.00 | $89.50 |
| 04/13/2023 | AAH | PCCA | Call with B. Wallen regarding case background and strategy related to claims, excluded litigation, and reconciliation and objection process, and address issues related to same. | 1.00 | 895.00 | $895.00 |
| 04/13/2023 | AAH | PCCA | Prepare for (.4) and attend call (.5) with FTI and B. Wallen regarding claims reconciliation process. | 0.90 | 895.00 | $805.50 |
| 04/13/2023 | BLW | PCCA | Calls with Ms. Hasssell (1.2) and FTI (.6) re: claims reconsiliation. | 1.80 | 895.00 | $1,611.00 |
| 04/14/2023 | MDW | PCCA | Review Debtors' comments re Port Eri Claim (late issues), and correspond with FTI re same. | 0.50 | 1495.00 | $747.50 |
| 04/14/2023 | MDW | PCCA | Call from creditor re late claim and effect of same (Miller). | 0.50 | 1495.00 | $747.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    12

Talen Energy O.C.C.

Invoice 132536

82853    -00002

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/17/2023 | MDW | PCCA | Address stip re late claim with FA. | 0.30 | 1495.00 | $448.50 |
| 04/17/2023 | MDW | PCCA | Internal discussions re omnibus objections to claims. | 0.60 | 1495.00 | $897.00 |
| 04/17/2023 | BLW | PCCA | Call with post-confirmation acconting firm (.2) re: effective date issues and call with Mr. Warner re: same (.5). | 0.70 | 895.00 | $626.50 |
| 04/19/2023 | AAH | PCCA | Address issues raised by FTI regarding environmental claims including review of Plan documents, Confirmation Order, and POC's filed by state agencies; and follow up with communications with trust team regarding same. | 2.80 | 895.00 | $2,506.00 |
| 04/19/2023 | AAH | PCCA | Review schedules of modified claims from FTI and provide comments and request for additional information. | 0.60 | 895.00 | $537.00 |
| 04/19/2023 | BLW | PCCA | Call with Ms. Hassell re: claims reconciliation and next steps re: same.  Review materials re: same. | 0.30 | 895.00 | $268.50 |
| 04/20/2023 | AAH | PCCA | Continue review of Plan, Confirmation Order, Plan Supplements including assumption lists, and other Plan documents and address issues related to environmental claims and prepare and send detailed summary of analysis of environmental claim objections and assumption status to GUC Trust team. | 1.50 | 895.00 | $1,342.50 |
| 04/21/2023 | AAH | PCCA | Review material from FTI regarding modified claim objection schedules and further information required from Debtor and follow-up with FTI. | 0.40 | 895.00 | $358.00 |
| 04/25/2023 | AAH | PCCA | Draft form Omnibus Claim Objection. | 0.70 | 895.00 | $626.50 |
| 04/27/2023 | AAH | PCCA | Continue drafting form for Omnibus Claim Objections. | 3.50 | 895.00 | $3,132.50 |
| 04/27/2023 | AAH | PCCA | Conduct legal research regarding case law supporting Omnibus Claim Objection in SDTX (J. Isgur). | 1.10 | 895.00 | $984.50 |
| 04/28/2023 | AAH | PCCA | Continue legal research regarding case law supporting Omnibus Claim Objection in SDTX (J. Isgur). | 2.30 | 895.00 | $2,058.50 |
| 04/28/2023 | MDW | PCCA | Address tables for next steps in objections to claims. | 2.30 | 1495.00 | $3,438.50 |
| | | | | **23.80** | | **$24,061.00** |

Pachulski Stang Ziehl & Jones LLP

Talen Energy O.C.C.

82853    - 00002

Page:    13

Invoice 132536

April 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

## Plan & Disclosure Stmt. [B320]

| 04/03/2023 | BJS | PD | Review Docs regarding rights offering, forecast refresh | 0.30 | 1595.00 | $478.50 |
| 04/05/2023 | MDW | PD | Call with Wilmington Trust re possible banking of Trust issues. | 0.50 | 1495.00 | $747.50 |
| 04/06/2023 | MDW | PD | Brief review of Debtors rights offering changes and address with lead counsel. | 0.40 | 1495.00 | $598.00 |
| 04/06/2023 | BLW | PD | Call with Mr. Warner re: pre-effective date trust issues. | 0.20 | 895.00 | $179.00 |
| 04/06/2023 | BLW | PD | Correspond with Debtors re: Plan Modifications. | 0.10 | 895.00 | $89.50 |
| 04/10/2023 | IAWN | PD | Exchange emails with Andrew W. Caine and Michael Warner re trustee insurance | 0.20 | 1395.00 | $279.00 |
| 04/10/2023 | MDW | PD | Address Trust insurance issues. | 0.50 | 1495.00 | $747.50 |
| 04/10/2023 | BLW | PD | Review plan re: effective date issues and correspond re: same. | 0.40 | 895.00 | $358.00 |
| 04/11/2023 | MDW | PD | Multiple Calls re Trust "insurance" issues. | 2.10 | 1495.00 | $3,139.50 |
| 04/11/2023 | MDW | PD | Multiple Calls re Trust "Banking" issues. | 0.90 | 1495.00 | $1,345.50 |
| 04/11/2023 | BLW | PD | Call with Weil re: Plan status and effective date issues (.3) follow up call with Mr. Warner re: same (.3). | 0.60 | 895.00 | $537.00 |
| 04/12/2023 | MDW | PD | Call from Creditor (P. Martin) re timing of distribution issues under plan. | 0.40 | 1495.00 | $598.00 |
| 04/13/2023 | BLW | PD | Research re: plan issues. | 1.40 | 895.00 | $1,253.00 |
| 04/14/2023 | MDW | PD | Discussion with Insurance Broker re options for D&O insurance for Trust. | 0.60 | 1495.00 | $897.00 |
| 04/17/2023 | MDW | PD | Review filed version of Trust Agreement, and outline issues to address with Debtors' in advance of filing. | 1.10 | 1495.00 | $1,644.50 |
| 04/17/2023 | MDW | PD | Address insurance issues with broker. | 0.40 | 1495.00 | $598.00 |
| 04/18/2023 | AAH | PD | Multiple communications regarding Plan Supplements including GUC Trust Agreement and Executory Contracts list. | 0.30 | 895.00 | $268.50 |
| 04/18/2023 | AAH | PD | Review Debtor's red-lined changes to GUC Trust Agreement and M. Warner's revisions and address issues related thereto including annual distribution | 1.00 | 895.00 | $895.00 |

Pachulski Stang Ziehl & Jones LLP

Talen Energy O.C.C.

82853    -00002

Page:    14

Invoice 132536

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | qualifications. | | | |
| 04/18/2023 | MDW | PD | Cont. review of trust agreement for issues to address with the Debtors. | 1.20 | 1495.00 | $1,794.00 |
| 04/18/2023 | MDW | PD | Interview by various insurance carries for trust insurance. | 0.90 | 1495.00 | $1,345.50 |
| 04/19/2023 | AAH | PD | Review select provisions of Plan and Confirmation Order and address GUC Trust Agreement issues related to Plan Supplement. | 1.20 | 895.00 | $1,074.00 |
| 04/19/2023 | BLW | PD | Call with Bank re: effective date account set up (.6) and call with Mr. Warner re: same (.2). | 0.80 | 895.00 | $716.00 |
| 04/20/2023 | AAH | PD | Continue review of M. Warner's comments to GUC Trust Agreement and tax issues related thereto. | 0.50 | 895.00 | $447.50 |
| 04/20/2023 | AAH | PD | Review cumulative Plan Supplements regarding issues related to GUC Trust Agreement. | 0.40 | 895.00 | $358.00 |
| 04/20/2023 | AAH | PD | Review relevant provisions of Plan, Confirmation Order, and Plan documents to address issues related to amended assumption and cure schedule proposed by Debtors; and follow up with M. Warner regarding same. | 1.00 | 895.00 | $895.00 |
| 04/21/2023 | MDW | PD | Review memo to committee re case update issues. | 0.60 | 1495.00 | $897.00 |
| 04/21/2023 | BLW | PD | Call re: FEIN for GUC Trust. | 0.10 | 895.00 | $89.50 |
| 04/25/2023 | AAH | PD | Communications among professionals for Debtors and Committee regarding Plan documents including GUC Trust Agreement and CI Agreement. | 0.30 | 895.00 | $268.50 |
| 04/25/2023 | MDW | PD | Final review of Trust Agreement draft from attorney for Debtors. | 1.40 | 1495.00 | $2,093.00 |
| 04/26/2023 | AAH | PD | Communications with case professionals regarding Plan Documents including Trust Agreement & CI Agreement. | 0.20 | 895.00 | $179.00 |
| 04/26/2023 | AAH | PD | Communications with Weil regarding Plan documents (CI Agreement) to be executed between Reorganized Debtors and GUC Trustee. | 0.20 | 895.00 | $179.00 |
| 04/26/2023 | AAH | PD | Call with M. Warner & WT regarding Trust Agreement and other GUC Trust issues. | 0.70 | 895.00 | $626.50 |
| 04/26/2023 | MDW | PD | Call with Wilmington Trust re investment and banking issues, and draft KYC, W-9, Account Agreement, and related issues in prep for Effective Date. | 4.20 | 1495.00 | $6,279.00 |

Pachulski Stang Ziehl & Jones LLP
Talen Energy O.C.C.
82853     -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/26/2023 | MDW | PD | Review Plan and draft table of Effective Date funding requirements for call with Debtors' professionals. | 1.20 | 1495.00 | $1,794.00 |
| 04/26/2023 | BLW | PD | Multiple calls (3x) with Mr. Warner re: effective date issues. | 0.60 | 895.00 | $537.00 |
| 04/27/2023 | AAH | PD | Multiple communications among case professionals regarding Plan documents including GUC Trust issues. | 0.70 | 895.00 | $626.50 |
| 04/27/2023 | AAH | PD | Attend call with Debtor and Committee professionals regarding GUC Trust funding. | 0.20 | 895.00 | $179.00 |
| 04/27/2023 | MDW | PD | Call with Debtors' professionals re plan funding issues. | 0.40 | 1495.00 | $598.00 |
| 04/27/2023 | MDW | PD | Address effective date issues for Trust with lead counsel, et al. | 1.70 | 1495.00 | $2,541.50 |
| 04/27/2023 | BLW | PD | Call with Mr. Warner re: effective date issues. | 0.20 | 895.00 | $179.00 |
| 04/27/2023 | BLW | PD | Attend plan funds flow call. | 0.20 | 895.00 | $179.00 |
| 04/28/2023 | AAH | PD | Multiple communications with FTI & PSZJ committee team regarding Plan and GUC Trust issues. | 0.30 | 895.00 | $268.50 |
| 04/28/2023 | MDW | PD | Review Plan, Confirmation Order and Trust Agreement; outline issues to address in advance of and on Effective Date. | 4.80 | 1495.00 | $7,176.00 |
| | | | | 35.40 | | $45,973.00 |

**TOTAL SERVICES FOR THIS MATTER:** **$190,358.50**

Pachulski Stang Ziehl & Jones LLP

Talen Energy O.C.C.

82853   - 00002

Page:    16

Invoice 132536

April 30, 2023

---

### **Expenses**

| | | | |
|---|---|---|---:|
| 04/09/2023 | LN | 82853.00002 Lexis Charges for 04-09-23 | 46.40 |
| 04/27/2023 | LN | 82853.00002 Lexis Charges for 04-27-23 | 14.59 |
| 04/30/2023 | PAC | Pacer - Court Research | 0.20 |
| | **Total Expenses for this Matter** | | **$61.19** |

Pachulski Stang Ziehl & Jones LLP

Page:     17
Talen Energy O.C.C.

Invoice 132536
82853    - 00002

April 30, 2023

---

**REMITTANCE ADVICE**

**Please include this Remittance with your payment**

**For current services rendered through:**    **04/30/2023**

**Total Fees**                                                                    **$190,358.50**

**Total Expenses**                                                                **61.19**

**Total Due on Current Invoice**                                                  **$190,419.69**

   **Outstanding Balance from prior invoices as of**    **04/30/2023**        **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 132289 | 02/28/2023 | $160,261.00 | $1,560.36 | $161,821.36 |
| 132295 | 03/31/2023 | $32,763.50 | $35.30 | $32,798.80 |

**Total Amount Due on Current and Prior Invoices:**                              **$385,039.85**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | § | |
|---|---|---|
| **In re:** | § | **Chapter 11** |
| | § | |
| **TALEN ENERGY SUPPLY, LLC, *et al.*[1]** | § | **Case No. 22-90054 (MI)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |

**MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP**
**FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES**
**AS CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**FOR THE PERIOD FROM MAY 1, 2023 THROUGH MAY 17, 2023**

Pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses For Professionals* [Docket No. 631] (the "Compensation Order") entered by the Court on June 24, 2022, Pachulski Stang Ziehl & Jones LLP ("PSZJ"), co-counsel to the Official Committee of Unsecured Creditors (the "Committee"), submits this monthly statement of services rendered and expenses incurred in this case for the period from May 1, 2023 through May 17, 2023 (the "Statement Period").[2]

I.     **Itemization of Services Rendered by PSZJ:**

1.     The following is a list of individuals and their respective titles that provided services during the Statement Period.  It includes information regarding their respective billing rates and the total number of hours spent by each individual providing services during the Statement Period for which PSZJ seeks compensation.

---

[1] A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/talenenergy. The Debtors' primary mailing address is 1780 Hughes Landing Boulevard, Suite 800, The Woodlands, Texas 77380.

[2] A capitalized term used but not defined herein shall have the meaning ascribed to it in the *Joint Chapter 11 Plan of Talen Energy Supply, LLC and its Affiliated Debtors* [Docket Nos. 1570 & 1694] (as may be further amended or modified, the "Plan").

DOCS_NY:47721.1 82853/002

| Name | Position / Dept. | State of Bar Admission / Year | Hourly Rate[3] | Hours | Total Compensation |
|------|------------------|-------------------------------|----------------|-------|--------------------|
| Michael D. Warner | Partner | Texas/1995 California/1984 | $1,495.00 | 36.7 | $54,866.50 |
| Judith Elkin | Partner | Texas/1982 New York/2004 | $1,450.00 | 35.1 | $50,895.00 |
| Ayala A. Hassell | Counsel | Texas/1986 | $895.00 | 52.9 | $47,345.50 |
| Benjamin L. Wallen | Associate | Texas/2016 | $895.00 | 5.8 | $5,191.00 |
| Kerri L. LaBrada | Paralegal | N/A | $545.00 | 7.0 | $3,815.00 |
| **TOTALS:** | | | | **137.5** | **$162,113.00** |

2.       The time records of PSZJ consisting of a daily breakdown of the time spent by each person on each day and detail as to the disbursements incurred are attached as **Exhibit A** to this Monthly Fee Statement.

## II.      Itemization of Services Rendered and Disbursements Incurred By Category

3.       The following itemization presents the services rendered by PSZJ by task categories and provides a summary of disbursements incurred by category of expense disbursement.

### A.      Services Rendered

4.       The following services were rendered in the following task categories:

| Task Category | Hours | Fees Earned |
|---------------|-------|-------------|
| Case Administration | .4 | $218.00 |
| Post-Conf. Eclud. Lit | 16.0 | $22,520.00 |
| Fees of Professionals | 11.1 | $12,874.50 |
| Post-Conf. Claim Admin.* | 19.3 | $18,716.50 |
| Plan & Disclosure Stmt. | 90.7 | $107,784.00 |
| **TOTALS** | **137.5** | **$162,113.00** |

---

[3] *See Notice of Increase of the Hourly Rates of Professionals* [Docket No. 1763] (providing advance notice of PSZJ's rate increases, effective as of January 5, 2023).

*On and after the December 20, 2022 Confirmation Date, certain services provided and expenses incurred by the Committee's professionals, including the services in these categories, are subject to the Committee Budget in accordance with Arts. I.A.65; I.A.69; II.E.2 of the Plan.  The Committee's professionals anticipate addressing the accounting of these and any subsequent amounts subject to the Committee Budget with the Debtors, as appropriate.

5.      A detailed itemization of the services rendered in each of the above task categories is set forth in **Exhibit A**.

        **B.**    **Expenses Incurred**

6.      The expenses incurred by PSZJ for this Statement are as follows:

| Expense Category | Total Expenses |
|---|---|
| **TOTAL** | **$0.00** |

7.      Accordingly, the amount of compensation and expenses payable for this Statement Period is **$129,769.16**, which is calculated as follows:

| | |
|---|---|
| Total Fees for Services Rendered During Statement Period: | $162,113.00 |
| Twenty Percent (20%) Holdback: | ($32,422.60) |
| Total Fees Less Holdback: | $129,690.40 |
| Expenses Incurred (100%): | $0.00 |
| **TOTAL** | **$129,690.40** |

**WHEREFORE**, pursuant to the Compensation Order, PSZJ requests payment of compensation in the amount of (i) $129,690.40 (80% of $162,113.00) on account of actual, reasonable and necessary professional services rendered to the Committee by PSZJ and (ii) reimbursement of actual and necessary costs and expenses in the amount of $0.00 incurred on behalf of the Committee by PSZJ.

Dated:  June 2, 2023          Respectfully submitted,

          PACHULSKI STANG ZIEHL & JONES, LLP

          */s/ Michael D. Warner*
          Michael D. Warner (TX Bar No. 00792304)
          Benjamin L. Wallen (TX Bar No. 24102623)
          440 Louisiana Street, Suite 900
          Houston, TX 77002
          Telephone:  (713) 691-9385
          Facsimile:  (713) 691-9407
          Email:  mwarner@pszjlaw.com
                  bwallen@pszjlaw.com

          - and -

Bradford J. Sandler, Esq. (admitted *pro hac vice*)
780 Third Avenue, 34th Floor
New York, NY 10017
Telephone: (212) 561-7700
Facsimile:  (212) 561-7777
Email:   bsandler@pszjlaw.com

*Co-Counsel to the Official Committee of Unsecured Creditors*

**<u>EXHIBIT A</u>**

**(May 1, 2023 – May 17, 2023 Invoice)**

# Pachulski Stang Ziehl & Jones LLP

780 Third Avenue
34th Floor
New York, NY 10017

|  |  |  |
|---|---|---|
|  | May 17, 2023 |  |
| PJL | Invoice | 132537 |
|  | Client | 82853 |
|  | Matter | 00002 |
|  | **BJS** |  |

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  05/17/2023

| | |
|---|---|
| FEES | $162,113.00 |
| **TOTAL CURRENT CHARGES** | **$162,113.00** |
| **BALANCE FORWARD** | **$385,039.85** |
| **TOTAL BALANCE DUE** | **$547,152.85** |

Pachulski Stang Ziehl & Jones LLP

Talen Energy O.C.C.

82853   -00002

Page:     2

Invoice 132537

May 17, 2023

---

### **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AAH | Hassell, Ayala A. | Counsel | 895.00 | 52.90 | $47,345.50 |
| BLW | Wallen , Ben L | Associate | 895.00 | 5.80 | $5,191.00 |
| JE | Elkin, Judith | Counsel | 1450.00 | 35.10 | $50,895.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 545.00 | 7.00 | $3,815.00 |
| MDW | Warner, Michael  D. | Partner | 1495.00 | 36.70 | $54,866.50 |
| | | | | 137.50 | $162,113.00 |

Pachulski Stang Ziehl & Jones LLP

Talen Energy O.C.C.

82853    - 00002

Page:       3

Invoice 132537

May 17, 2023

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| CA | Case Administration [B110] | 0.40 | $218.00 |
| ELM | Post-Conf. Eclud. Lit. | 16.00 | $22,520.00 |
| F | Fees of Professionals | 11.10 | $12,874.50 |
| PCCA | Post-Conf. Claim Admin. | 19.30 | $18,716.50 |
| PD | Plan & Disclosure Stmt. [B320] | 90.70 | $107,784.00 |
| | | 137.50 | $162,113.00 |

Pachulski Stang Ziehl & Jones LLP

Talen Energy O.C.C.

82853    - 00002

Page:    4

Invoice 132537

May 17, 2023

## Summary of Expenses

| Description | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2023 | KLL | CA | Submit firm updated wire instructions to Alvarez & Marsal. | 0.20 | 545.00 | $109.00 |
| 05/05/2023 | KLL | CA | Review docket and update critical dates memo. | 0.20 | 545.00 | $109.00 |
| | | | | **0.40** | | **$218.00** |

### Post-Conf. Eclud. Lit.

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/02/2023 | JE | ELM | Correspondence with Mr. Warner and WG team regarding Kinder Morgan settlement. | 0.10 | 1450.00 | $145.00 |
| 05/02/2023 | JE | ELM | Review revised settlement agreement with PSZJ revisions. | 0.30 | 1450.00 | $435.00 |
| 05/03/2023 | JE | ELM | Conference call with Mr. Warner, Mr. Rosenthal and WG team regarding Kinder Morgan settlement. | 0.60 | 1450.00 | $870.00 |
| 05/03/2023 | MDW | ELM | Prep for call, conduct call and post-call, re KM settlement comments. | 0.90 | 1495.00 | $1,345.50 |
| 05/09/2023 | JE | ELM | Review revised Kinder Morgan settlement agreement from Ms. Findlay. | 0.40 | 1450.00 | $580.00 |
| 05/09/2023 | JE | ELM | Correspondence with Mr. Warner and Mr. Wallen regarding remaining issue on proposed KM settlement. | 0.20 | 1450.00 | $290.00 |
| 05/10/2023 | JE | ELM | Call with Mr. Warner regarding revisions to Kinder Morgan settlement agreement. | 0.20 | 1450.00 | $290.00 |
| 05/10/2023 | JE | ELM | Call with Mr. Rosenthal regarding remaining issues with Kinder Morgan settlement agreement. | 0.20 | 1450.00 | $290.00 |
| 05/10/2023 | JE | ELM | Correspondence with Mr. Warner regarding call with Mr. Rosenthal regarding remaining issues with Kinder Morgan settlement agreement. | 0.10 | 1450.00 | $145.00 |
| 05/10/2023 | JE | ELM | Call with Mr. Warner regarding discussions with Mr. Rosenthal. | 0.10 | 1450.00 | $145.00 |
| 05/10/2023 | JE | ELM | Draft footnote insert to proposed 9019 motion and respond to correspondence with WGM and others on "final" KM settlement agreement and conditions to UCC consent. | 0.50 | 1450.00 | $725.00 |

Pachulski Stang Ziehl & Jones LLP

Talen Energy O.C.C.

82853    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/10/2023 | MDW | ELM | Review Debtors most current changes to KM settlement and draft/revise comments; memo to Committee re same. | 2.40 | 1495.00 | $3,588.00 |
| 05/10/2023 | KLL | ELM | Prepare memorandum update re Kinder Morgan settlement. | 0.80 | 545.00 | $436.00 |
| 05/11/2023 | JE | ELM | Review and revise memo to UCC regarding status of Talen/Kinder Morgan settlement. | 0.30 | 1450.00 | $435.00 |
| 05/11/2023 | JE | ELM | Review response from Mr. Rosenthal regarding Kinder Morgan indemnity issue. | 0.10 | 1450.00 | $145.00 |
| 05/11/2023 | JE | ELM | Prepare response to correspondence from Mr. Rosenthal. | 0.10 | 1450.00 | $145.00 |
| 05/11/2023 | JE | ELM | Two phone conversations with Mr. Warner regarding response from Mr. Rosenthal. | 0.20 | 1450.00 | $290.00 |
| 05/11/2023 | MDW | ELM | Internal discussions re Debtors' response to changes re KM settlement. | 1.20 | 1495.00 | $1,794.00 |
| 05/13/2023 | JE | ELM | Review Debtors' filed Motion for Approval of Settlement with Kinder Morgan and attached documents. | 1.10 | 1450.00 | $1,595.00 |
| 05/13/2023 | JE | ELM | Correspondence with Mr. Warner regarding settlement motion. | 0.10 | 1450.00 | $145.00 |
| 05/15/2023 | JE | ELM | Compare filed KM Settlement Agreement with last draft from debtors. | 0.60 | 1450.00 | $870.00 |
| 05/15/2023 | JE | ELM | Prepare memo on settlement motion for UCC. | 0.60 | 1450.00 | $870.00 |
| 05/15/2023 | JE | ELM | Correspondence with Mr. Warner regarding revisions to assignment agreement. | 0.20 | 1450.00 | $290.00 |
| 05/15/2023 | MDW | ELM | Review and internally address Debtors' motion re settlement with KM. | 0.50 | 1495.00 | $747.50 |
| 05/15/2023 | KLL | ELM | Retrieve filing relating to Kinder Morgan Settlement. | 0.20 | 545.00 | $109.00 |
| 05/16/2023 | JE | ELM | Correspondence with Mr. Rosenthal regarding potential solutions to UCC's remaining issue with KM settlement. | 0.40 | 1450.00 | $580.00 |
| 05/16/2023 | JE | ELM | Correspondence with Ms. LaBrada regarding KM settlement objection deadline and hearing. | 0.10 | 1450.00 | $145.00 |
| 05/16/2023 | JE | ELM | Correspondence with Mr. Wallen regarding hearing on KM claim objection. | 0.20 | 1450.00 | $290.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     6

Talen Energy O.C.C.

Invoice 132537

82853     - 00002

May 17, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/17/2023 | JE | ELM | Prepare objection to KM settlement. | 3.20 | 1450.00 | $4,640.00 |
| 05/17/2023 | JE | ELM | Correspondence with Mr. Rosenthal regarding status of potential resolution of remaining issue. | 0.10 | 1450.00 | $145.00 |
| | | | | **16.00** | | **$22,520.00** |

## Fees of Professionals

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/01/2023 | MDW | F | Review / Revise table to use in discussions with Debtors re fees to committee and related issues. | 1.20 | 1495.00 | $1,794.00 |
| 05/01/2023 | BLW | F | Revise April monthly statement (.4) and revise February/march (.1) fee statements. | 0.50 | 895.00 | $447.50 |
| 05/01/2023 | KLL | F | Review chart on post effective date fee table and update same. | 0.40 | 545.00 | $218.00 |
| 05/01/2023 | KLL | F | Correspond with C. Price re FTI's February and March monthly fee statements. | 0.30 | 545.00 | $163.50 |
| 05/01/2023 | KLL | F | Amend PSZJ March monthly fee statement. | 0.50 | 545.00 | $272.50 |
| 05/01/2023 | KLL | F | Amend PSZJ April monthly fee statement and serve. | 0.80 | 545.00 | $436.00 |
| 05/02/2023 | MDW | F | Review and revise table re committee professional fees and address with co-counsel and FA. | 1.60 | 1495.00 | $2,392.00 |
| 05/03/2023 | MDW | F | Address Fee Table as requested by Debtors and related issues for distribution. | 1.30 | 1495.00 | $1,943.50 |
| 05/03/2023 | KLL | F | Correspond with M. Warner re fees of professionals. | 0.20 | 545.00 | $109.00 |
| 05/03/2023 | KLL | F | Review for serving FTI's February and March monthly fee statements. | 0.40 | 545.00 | $218.00 |
| 05/04/2023 | MDW | F | Revise Fee table to address with Debtors and internal discussion re final fee application issues. | 1.30 | 1495.00 | $1,943.50 |
| 05/04/2023 | KLL | F | Review and serve Moelis February monthly fee statement. | 0.30 | 545.00 | $163.50 |
| 05/04/2023 | KLL | F | Correspond with Moelis on monthly and final fee applications. | 0.20 | 545.00 | $109.00 |
| 05/10/2023 | MDW | F | Multiple calls with A&M re budgets, fee escrow and draft closing statement. | 1.60 | 1495.00 | $2,392.00 |
| 05/15/2023 | KLL | F | Circulate to M. Warner break down on PSZJ February and March invoices. | 0.20 | 545.00 | $109.00 |
| 05/17/2023 | KLL | F | Pull PSZJ fee statements and prepare breakdown on same for M. Warner. | 0.30 | 545.00 | $163.50 |

Pachulski Stang Ziehl & Jones LLP

Page:      7

Talen Energy O.C.C.

Invoice 132537

82853    - 00002

May 17, 2023

|  |  | 11.10 |  | $12,874.50 |
|---|---|---|---|---|

### Post-Conf. Claim Admin.

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/02/2023 | JE | PCCA | Review claims spread sheet from FTI. | 1.80 | 1450.00 | $2,610.00 |
| 05/02/2023 | JE | PCCA | Correspondence with Mr. Warner regarding issues relating claims analysis as structured by FTI. | 0.20 | 1450.00 | $290.00 |
| 05/04/2023 | AAH | PCCA | Multiple communications with FTI regarding claims reconciliation related to AR process, letter of credit claims, and GUC claims related to Excluded Litigation. | 0.40 | 895.00 | $358.00 |
| 05/04/2023 | AAH | PCCA | Address issues related to AR process, letter of credit claims, and GUC claims related to Excluded Litigation and review schedules of claims and mediation statement to address issues related to claims properly belonging in GUC pool of claims. | 2.50 | 895.00 | $2,237.50 |
| 05/04/2023 | AAH | PCCA | Multiple communications with FTI team regarding AR process, letter of credit claims, and GUC claims related to Excluded Litigation. | 0.50 | 895.00 | $447.50 |
| 05/04/2023 | JE | PCCA | Review claims register and outline issues for call with claims team. | 0.60 | 1450.00 | $870.00 |
| 05/04/2023 | BLW | PCCA | Call with Ms. Hassell re: excluded litigation and related claims. | 0.30 | 895.00 | $268.50 |
| 05/05/2023 | AAH | PCCA | Multiple communications with GUC Trust team regarding claims reconciliation issues and documents needed from Debtors. | 0.20 | 895.00 | $179.00 |
| 05/09/2023 | AAH | PCCA | Prepare for and attend call with FTI and PSZJ team regarding various claim issues including Excluded Litigation. | 1.00 | 895.00 | $895.00 |
| 05/09/2023 | BLW | PCCA | Call with FTI re: status of claims reconciliation and next steps. | 0.40 | 895.00 | $358.00 |
| 05/12/2023 | BLW | PCCA | Review opinion re: late filed claim and call with Mr. Warner re: same. | 0.30 | 895.00 | $268.50 |
| 05/15/2023 | AAH | PCCA | Call with B. Wallen regarding Motion for No Distribution and follow up with review of background information to support motion. | 0.30 | 895.00 | $268.50 |
| 05/15/2023 | AAH | PCCA | Review information from FTI regarding letter of credit claimants; review relevant background material including Plan documents; analyze issues related to reconciliation of LOC claims; and draft email to FTI regarding LOC claims analysis. | 2.60 | 895.00 | $2,327.00 |

Pachulski Stang Ziehl & Jones LLP

Talen Energy O.C.C.

82853    -00002

Page:      8

Invoice 132537

May 17, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/15/2023 | BLW | PCCA | Call with Ms. Hassell re: motion re: no distribution. | 0.30 | 895.00 | $268.50 |
| 05/16/2023 | AAH | PCCA | Communications with FTI regarding LOC claims analysis. | 0.20 | 895.00 | $179.00 |
| 05/16/2023 | AAH | PCCA | Begin drafting Motion for No Distribution for Non-GUC Trust Beneficiary unsecured claims and follow up with GUC Trust team regarding information required for motion. | 3.80 | 895.00 | $3,401.00 |
| 05/17/2023 | AAH | PCCA | Review relevant Plan documents and pleadings for background information and continue drafting Motion for No Distribution for Non-GUC Trust Beneficiary unsecured claims and additional follow up communications with GUC Trust team regarding information required for motion. | 3.90 | 895.00 | $3,490.50 |
| | | | | **19.30** | | **$18,716.50** |

## Plan & Disclosure Stmt. [B320]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2023 | AAH | PD | Review and revise proposed Common Interest Agreement from Debtors' counsel; prepare red-lined draft incorporating revisions; and review relevant documents in connection therewith including Plan, GUC Trust Agreement, and Committee Protective Order. | 5.30 | 895.00 | $4,743.50 |
| 05/01/2023 | AAH | PD | Multiple communications with PSZJ team and debtors' counsel regarding draft Common Interest Agreement. | 0.30 | 895.00 | $268.50 |
| 05/01/2023 | JE | PD | Call with Mr. Warner regarding GUC Trust issues. | 0.80 | 1450.00 | $1,160.00 |
| 05/01/2023 | JE | PD | Review plan to assist with analysis of tax and distribution issues. | 1.20 | 1450.00 | $1,740.00 |
| 05/01/2023 | JE | PD | Review draft trust agreement. | 0.80 | 1450.00 | $1,160.00 |
| 05/01/2023 | JE | PD | Correspondence with Mr. Wallen regarding certain plan issues relating to trust formation. | 0.20 | 1450.00 | $290.00 |
| 05/01/2023 | JE | PD | Call with Mr. Warner regarding questions raised by plan and trust documents and certain tax treatments. | 0.20 | 1450.00 | $290.00 |
| 05/01/2023 | JE | PD | Review IRS Code sections cited in plan and trust agreement and to handling of disputed claims. | 0.50 | 1450.00 | $725.00 |
| 05/01/2023 | JE | PD | Correspondence with Mr. Warner regarding tax issues. | 0.10 | 1450.00 | $145.00 |
| 05/01/2023 | JE | PD | Correspondence with Mr. Kestenbaum regarding tax | 0.70 | 1450.00 | $1,015.00 |

Pachulski Stang Ziehl & Jones LLP

Talen Energy O.C.C.

82853    -00002

Page:      9

Invoice 132537

May 17, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | issues raised by certain plan provisions and in trust agreement. | | | |
| 05/01/2023 | MDW | PD | Address tax issues internally re trust reporting and distribution. | 0.80 | 1495.00 | $1,196.00 |
| 05/01/2023 | MDW | PD | Call with WT re Operating Account sweep function. | 0.70 | 1495.00 | $1,046.50 |
| 05/01/2023 | BLW | PD | Multiple calls (2x) with Mr. Warner re: effective date issues. | 0.40 | 895.00 | $358.00 |
| 05/01/2023 | BLW | PD | Correspond re: Plan/Trust issues. | 0.10 | 895.00 | $89.50 |
| 05/02/2023 | AAH | PD | Multiple revisions to draft Common Interest Agreement and communications with PSZJ team regarding same; incorporate additional revisions from team. | 4.50 | 895.00 | $4,027.50 |
| 05/02/2023 | JE | PD | Call with Mr. Warner regarding GUC Trust issues. | 0.30 | 1450.00 | $435.00 |
| 05/02/2023 | JE | PD | Numerous email discussions with Mr. Warner and Mr. Kestenbaum regarding tax issues and GUC Trust. | 0.60 | 1450.00 | $870.00 |
| 05/02/2023 | JE | PD | Review draft joint interest agreement. | 1.10 | 1450.00 | $1,595.00 |
| 05/02/2023 | JE | PD | Correspondence with Ms. Hassell regarding issues with joint interest agreement. | 0.80 | 1450.00 | $1,160.00 |
| 05/02/2023 | MDW | PD | Review and provide input re common interest agreement with Debtors. | 0.80 | 1495.00 | $1,196.00 |
| 05/02/2023 | MDW | PD | Provide tax input with lead counsel re distribution by Trust. | 0.50 | 1495.00 | $747.50 |
| 05/02/2023 | BLW | PD | Multiple calls (2x) with Mr. Warner re: effective date/trust issues. | 0.60 | 895.00 | $537.00 |
| 05/03/2023 | AAH | PD | Incorporate comments from J. Elkin, prepare new red-lined revisions to Common Interest Agreement, and review prior Committee Protective Order for inclusion of relevant provisions (2.8); multiple communications with J. Elkin regarding further revisions to Common Interest Agreement and prepare new red-lined revisions to same (1.3). | 4.10 | 895.00 | $3,669.50 |
| 05/03/2023 | JE | PD | Call with Ms. Hassell regarding Confidentiality and Common Interest Agreement. | 0.30 | 1450.00 | $435.00 |
| 05/03/2023 | JE | PD | Numerous correspondence with Ms. Hassell regarding Confidentiality and Common Interest Agreement. | 0.50 | 1450.00 | $725.00 |

Pachulski Stang Ziehl & Jones LLP

Talen Energy O.C.C.

82853    -00002

Page:    10

Invoice 132537

May 17, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/03/2023 | JE | PD | Correspondence with Ms. Greenwood and Mr. Brown regarding general needs for enforceability of common interest agreements. | 0.20 | 1450.00 | $290.00 |
| 05/03/2023 | JE | PD | Review samples of common interest agreement and certain case law on same. | 1.10 | 1450.00 | $1,595.00 |
| 05/03/2023 | JE | PD | Review and revise draft Confidentiality and Common Interest Agreement from WGM. | 4.60 | 1450.00 | $6,670.00 |
| 05/03/2023 | MDW | PD | Review table of insurance options in advance of call with Broker - Trust Insurance. | 0.60 | 1495.00 | $897.00 |
| 05/03/2023 | MDW | PD | Review and provide comments to proposed banking with WT. | 0.90 | 1495.00 | $1,345.50 |
| 05/04/2023 | AAH | PD | Prepare for call with PSZJ team regarding status of documentation and issues related to Effective Date and GUC Trust. | 0.50 | 895.00 | $447.50 |
| 05/04/2023 | JE | PD | Review and revise Confidentiality and Common Interest Agreement. | 1.10 | 1450.00 | $1,595.00 |
| 05/04/2023 | JE | PD | Correspondence with Ms. Hassell regarding revisions and discuss same with Ms. Hassell. | 0.30 | 1450.00 | $435.00 |
| 05/04/2023 | MDW | PD | Conference with Insurance Broker re selection of D&O Coverage for Trust - including review of options. | 0.80 | 1495.00 | $1,196.00 |
| 05/04/2023 | MDW | PD | Review execution version of Trust Agreement and provide signature in Trust to Debtors' counsel. | 0.40 | 1495.00 | $598.00 |
| 05/04/2023 | BLW | PD | Review effective date action items list. | 0.40 | 895.00 | $358.00 |
| 05/05/2023 | AAH | PD | Review additional revisions from PSZJ team and prepare additional red-lined revisions to Common Interest Agreement (1.9); multiple follow up communications with team (.4). | 2.30 | 895.00 | $2,058.50 |
| 05/05/2023 | JE | PD | Review and respond to correspondence from Ms. Hassell regarding revisions to confidentiality agreement. | 0.70 | 1450.00 | $1,015.00 |
| 05/05/2023 | MDW | PD | Address Trust banking issues with M&T and WT. | 1.20 | 1495.00 | $1,794.00 |
| 05/08/2023 | AAH | PD | Multiple additional revisions to Common Interest Agreement, separating out confidentiality obligations and limiting to privileged common interest documents; follow up with PSZJ team regarding revisions. | 3.20 | 895.00 | $2,864.00 |
| 05/08/2023 | MDW | PD | Internal discussion re common interest / confi | 0.30 | 1495.00 | $448.50 |

Pachulski Stang Ziehl & Jones LLP

Talen Energy O.C.C.

82853   -00002

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| | | | agreement with Debtors. | | | |
| 05/09/2023 | AAH | PD | Continue revisions to Common Interest Agreement, separating confidentiality provisions; finalize red-lined draft; prepare clean draft; and send to debtors' counsel. | 2.50 | 895.00 | $2,237.50 |
| 05/09/2023 | AAH | PD | Multiple communications with PSZJ team and case professionals regarding plan documents including Common Interest Agreement and GUC Trust documents. | 0.50 | 895.00 | $447.50 |
| 05/09/2023 | JE | PD | Correspondence with Ms. Hassell and Mr. Warner regarding confidentiality agreement issues. | 0.20 | 1450.00 | $290.00 |
| 05/09/2023 | JE | PD | Review revised confidentiality agreement as to Privileged Documents and correspondence with Ms. Hassell regarding same. | 0.60 | 1450.00 | $870.00 |
| 05/09/2023 | JE | PD | Call on claims issues with PSZJ team. | 0.50 | 1450.00 | $725.00 |
| 05/09/2023 | MDW | PD | Address Trust banking issues with M&T and WT. | 0.80 | 1495.00 | $1,196.00 |
| 05/09/2023 | BLW | PD | Attend effective date call. | 0.20 | 895.00 | $179.00 |
| 05/10/2023 | AAH | PD | Prepare for and participate in team call in anticipation of Effective Date of the Plan. | 1.20 | 895.00 | $1,074.00 |
| 05/10/2023 | AAH | PD | Call with debtors' counsel and GUC Trust team regarding Common Interest Agreement and proposed Confidentiality Agreement; review committee bylaws and Protective Order for relevant provisions to include in Common Interest Agreement; and communications with PSZJ team regarding same. | 1.20 | 895.00 | $1,074.00 |
| 05/10/2023 | JE | PD | Prepare for and participate in team call in preparation for Effective Date of the Plan. | 1.20 | 1450.00 | $1,740.00 |
| 05/10/2023 | JE | PD | Review correspondence from debtor's counsel and Ms. Hassell regarding revisions to confidentiality agreements. | 0.30 | 1450.00 | $435.00 |
| 05/10/2023 | MDW | PD | Address Trust Banking issues tied to Effective Date with bank. | 0.90 | 1495.00 | $1,345.50 |
| 05/10/2023 | MDW | PD | Draft table and multiple emails to counsel for the Debtors re fees due to committee professionals (estimates) and wire due on Effective Date. | 1.60 | 1495.00 | $2,392.00 |
| 05/10/2023 | MDW | PD | Prep for and participate in team call in prep for Effective Date of the Plan. | 1.20 | 1495.00 | $1,794.00 |

Pachulski Stang Ziehl & Jones LLP

Talen Energy O.C.C.

82853    -00002

Page:    12

Invoice 132537

May 17, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/10/2023 | MDW | PD | Address necessary filings on Effective Date by Committee/Trust. | 0.80 | 1495.00 | $1,196.00 |
| 05/10/2023 | BLW | PD | Call with GUC Trustee and PSZJ attorneys re: effective date and GUC trust planning issues under plan. | 1.20 | 895.00 | $1,074.00 |
| 05/10/2023 | BLW | PD | Call with Mr. Warner re: effective date preparation issues. | 0.30 | 895.00 | $268.50 |
| 05/10/2023 | BLW | PD | Calls (2x) with Mr. Warner re: effective date fee estimate questions/issues from A&M. | 0.50 | 895.00 | $447.50 |
| 05/10/2023 | KLL | PD | Prepare for and participate in team call in preparation for Effective Date of the Plan. | 1.20 | 545.00 | $654.00 |
| 05/10/2023 | KLL | PD | Prepare notice of good faith valuation. | 0.80 | 545.00 | $436.00 |
| 05/11/2023 | AAH | PD | Revise Common Interest Agreement to include confidentiality agreement and procedures; and communications with PSZJ team regarding same. | 6.80 | 895.00 | $6,086.00 |
| 05/11/2023 | JE | PD | Review tax provisions in plan regarding GUC Trust and related provisions in GUC Trust Agreement. | 0.40 | 1450.00 | $580.00 |
| 05/11/2023 | JE | PD | Review draft from Ms. LaBrada regarding Notice of Trust Valuation. | 0.10 | 1450.00 | $145.00 |
| 05/11/2023 | JE | PD | Correspondence with Mr. Kestenbaum regarding trust tax issues. | 0.30 | 1450.00 | $435.00 |
| 05/11/2023 | JE | PD | Review response from Mr. Kestenbaum and correspondence with Mr. Warner regarding valuation issue. | 0.30 | 1450.00 | $435.00 |
| 05/12/2023 | AAH | PD | Continue revisions to Confidentiality and Common Interest Agreement and communications to PSZJ team and debtors' counsel enclosing red-lined version, clean version, and proposed Exhibit A. | 4.70 | 895.00 | $4,206.50 |
| 05/12/2023 | JE | PD | Call with Mr. Warner regarding Trust tax issues. | 0.20 | 1450.00 | $290.00 |
| 05/12/2023 | JE | PD | Correspondence with Mr. Kestenbaum regarding Trust tax issues. | 0.20 | 1450.00 | $290.00 |
| 05/12/2023 | JE | PD | Review revised confidentiality agreement from Ms. Hassell and correspondence with Ms. Hassell regarding sending to debtors' counsel. | 0.60 | 1450.00 | $870.00 |
| 05/12/2023 | MDW | PD | Continue addressing banking issues for Trust. | 0.60 | 1495.00 | $897.00 |
| 05/12/2023 | MDW | PD | Review Debtors' funds flow and escrow proposals, and address same with other Committee | 2.40 | 1495.00 | $3,588.00 |

Pachulski Stang Ziehl & Jones LLP

Talen Energy O.C.C.

82853    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | professionals. | | | |
| 05/12/2023 | MDW | PD | Continue addressing closing issues and trust formation, banking etc. | 0.80 | 1495.00 | $1,196.00 |
| 05/15/2023 | JE | PD | Call with Mr. Warner and Mr. Rae regarding trust tax issues. | 0.50 | 1450.00 | $725.00 |
| 05/15/2023 | JE | PD | Correspondence with Mr. Kestenbaum regarding tax issues. | 0.10 | 1450.00 | $145.00 |
| 05/15/2023 | MDW | PD | Multiple communications with WT re account opening issues, and communication with Debtors' FA re same. | 0.70 | 1495.00 | $1,046.50 |
| 05/15/2023 | MDW | PD | Address Tax issues under Trust, in advance of ED. | 0.50 | 1495.00 | $747.50 |
| 05/15/2023 | MDW | PD | Review communication from Debtors' counsel re possible relief from stay by "Coleman." | 0.30 | 1495.00 | $448.50 |
| 05/15/2023 | MDW | PD | Review Debtors' recent filings in support of Plan (supplement documents). | 0.40 | 1495.00 | $598.00 |
| 05/15/2023 | MDW | PD | Review Debtors' settlement agreement with Barclays/Axpo and review table of claims - confirm secured issues, and not GUC. | 0.60 | 1495.00 | $897.00 |
| 05/15/2023 | MDW | PD | Internal discussion with other committee professionals re funds flow issues. | 0.70 | 1495.00 | $1,046.50 |
| 05/15/2023 | BLW | PD | Multiple (3x) calls with Mr. Warner re: effective date issues and trust going hard. | 0.20 | 895.00 | $179.00 |
| 05/16/2023 | JE | PD | Correspondence with Mr. Warner and others regarding plan effective date issues and notices required to be filed by GUC Trust upon effective date. | 0.50 | 1450.00 | $725.00 |
| 05/16/2023 | MDW | PD | Participate in all hands pre-closing call and call from Debtors' FA re trust transfer details. | 0.50 | 1495.00 | $747.50 |
| 05/16/2023 | MDW | PD | Address Trust Insurance issues pre-Effective Date. | 0.90 | 1495.00 | $1,345.50 |
| 05/16/2023 | MDW | PD | Address Trust Banking issues pre-Effective Date. | 0.60 | 1495.00 | $897.00 |
| 05/16/2023 | MDW | PD | Participate in all hands call re pre-closing issues. | 0.30 | 1495.00 | $448.50 |
| 05/17/2023 | AAH | PD | Receive and review multiple communications regarding Plan Effective Date and related documentation. | 0.40 | 895.00 | $358.00 |
| 05/17/2023 | JE | PD | Review correspondence regarding plan effective date. | 0.10 | 1450.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    14
Talen Energy O.C.C.                                                  Invoice 132537
82853   -00002                                                      May 17, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/17/2023 | JE | PD | Review and comment on documents to be filed by Trust in connection with effective date. | 0.30 | 1450.00 | $435.00 |
| 05/17/2023 | MDW | PD | Participate in pre-closing call, and address issues with WT, insurance, etc. prior to Effective Date. | 1.80 | 1495.00 | $2,691.00 |
| 05/17/2023 | MDW | PD | Continue addressing pre-Effective Date closing issues (banking, insurance, etc.) | 1.30 | 1495.00 | $1,943.50 |
| 05/17/2023 | BLW | PD | Call with Mr. Warner re: effective date issues. | 0.10 | 895.00 | $89.50 |
| | | | | **90.70** | | **$107,784.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                 **$162,113.00**

Pachulski Stang Ziehl & Jones LLP
Talen Energy O.C.C.
82853   - 00002

Page:    15
Invoice 132537
May 17, 2023

---

**REMITTANCE ADVICE**

**Please include this Remittance with your payment**

**For current services rendered through:**    05/17/2023

**Total Fees**                                                                    **$162,113.00**

**Total Due on Current Invoice**                                      **$162,113.00**

**Outstanding Balance from prior invoices as of**    **05/17/2023**      **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 132289 | 02/28/2023 | $160,261.00 | $1,560.36 | $161,821.36 |
| 132295 | 03/31/2023 | $32,763.50 | $35.30 | $32,798.80 |
| 132536 | 04/30/2023 | $190,358.50 | $61.19 | $190,419.69 |

**Total Amount Due on Current and Prior Invoices:**                     **$547,152.85**