**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| **TALEN ENERGY SUPPLY, LLC, et al.**[1] | **Case No. 22-90054 (MI)**<br>**Jointly Administered** |
| **Debtors.** | |

**COVERSHEET TO FOURTH INTERIM AND FINAL FEE APPLICATION OF FTI CONSULTING, INC., FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD OF MAY 27, 2022 THROUGH MAY 17, 2023**

**Complex Case Fee Application Coversheet (Hourly)**

| | | |
|---|---|---|
| **Name of Applicant:** | FTI Consulting, Inc. | |
| **Applicant's Role in Case:** | Financial Advisor to the Official Committee of Unsecured Creditors | |
| **Docket No. of Employment Order(s):** | 963 | |
| **Interim Application ( )     No. _____**<br>**Final Application    ( X )** | Indicate whether this is an interim or final Application.  If interim, indicate the number (1st, 2nd, 3rd, etc.) | |
| | **Beginning Date** | **End Date** |
| **Time period covered by this Application for which interim compensation has not previously been awarded:** | 2/01/23 | 5/17/23 |
| **Were the services provided necessary to the administration of or beneficial at the time rendered toward the completion of the case?  ( Y ) Y/N** | | |
| **Were the services performed in a reasonable amount of time commensurate with the complexity, importance and nature of the issues addressed? ( Y ) Y/N** | | |
| **Is the requested compensation reasonable based on the customary compensation charged by comparably skilled practitioners in other non-bankruptcy cases? ( Y ) Y/N** | | |
| **Do expense reimbursements represent actual and necessary expenses incurred? ( Y ) Y/N** | | |
| **Total professional fees requested in this Application:** | $10,608,078.75 | |
| **Total professional hours covered by this Application:** | 12,505.6 | |

---

1.  A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/talenenergy. The Debtors' primary mailing address is 1780 Hughes Landing Boulevard, Suite 800, The Woodlands, Texas, 77380.

| | |
|---|---|
| **Average hourly rate for professionals:** | $848.27 |
| **Total paraprofessional fees requested in this Application:** | $0.00 |
| **Total paraprofessional hours covered by this Application:** | 0.0 |
| **Average hourly rate for paraprofessionals:** | N/A |
| **Total fees requested in this Application:** | $10,608,078.75 |
| **Total expense reimbursements requested in this Application:** | $17,203.31 |
| **Total fees and expenses requested in this Application:** | $10,625,282.06 |
| **Total fees and expenses awarded in all prior Applications:** | $10,399,878.56 |

**Plan Status:** On May 17, 2023, the Debtors filed a *Notice of Effective Date of Joint Chapter 11 Plan of Talen Energy Supply, LLC and Its Affiliated Debtors* [Docket No. 2060] as the Effective Date of the Plan occurred and the Plan was consummated.

**Primary Benefits:** FTI has served as the financial advisor to the Official Committee of Unsecured Creditors and, in that capacity, has rendered a variety of financial services to assist the Committee in representing the interests of general unsecured creditors in these cases. FTI's services included, among other things, analysis of the Debtors' business plan projections, evaluation of potential causes of action, analysis of intercompany claims, preparation of a value waterfall model and assessment of alternate scenarios, which served to support the Committee in the evaluation of restructuring proposals and the negotiation of a global settlement among parties in interest that was incorporated into the Debtors' Plan of Reorganization. FTI also assisted the Committee in the negotiation of certain hedging-related terms in DIP amendments and analyzing general unsecured claims. Furthermore, FTI's work also review of the Debtors' liquidity, DIP financing, employee compensation matters, hedging activities, Statements of Financial Affairs, Schedules of Assets and Liabilities, various first day motions, and claims.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| **TALEN ENERGY SUPPLY, LLC, et al.**[2] | **Case No. 22-90054 (MI)**<br>**Jointly Administered** |
| Debtors. | |

**FOURTH INTERIM AND FINAL FEE APPLICATION OF FTI CONSULTING, INC.,
FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS
FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS FOR THE PERIOD OF
MAY 27, 2022 THROUGH MAY 17, 2023**

---

**IF YOU OBJECT TO THE RELIEF REQUESTED, YOU MUST RESPOND IN WRITING. UNLESS OTHERWISE DIRECTED BY THE COURT, YOU MUST FILE YOUR RESPONSE ELECTRONICALLY AT HTTPS://ECF.TXSB.USCOURTS.GOV/ WITHIN TWENTY-ONE DAYS FROM THE DATE THIS APPLICATION WAS FILED. OTHERWISE, THE COURT MAY TREAT THE PLEADING AS UNOPPOSED AND GRANT THE RELIEF REQUESTED.**

---

[2].  A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/talenenergy. The Debtors' primary mailing address is 1780 Hughes Landing Boulevard, Suite 800, The Woodlands, Texas, 77380.

FTI Consulting, Inc., (together with its wholly owned subsidiaries, "<u>FTI</u>"), as financial advisor for the Official Committee of Unsecured Creditors (the "<u>Committee</u>") of Talen Energy Supply, LLC, et al. (the "<u>Debtors</u>"), submits this fourth interim fee application (the "<u>Interim Application</u>") and final fee application (the "<u>Final Application</u>", collectively the "<u>Application</u>") for allowance of compensation for services rendered and reimbursement of costs incurred for the periods of February 1, 2023 through May 17, 2023 (the "<u>Interim Period</u>") and May 27, 2022 through May 17, 2023 (the "<u>Final Period</u>"), pursuant to sections 330 and 331 of Title 11 of the United States Code (the "<u>Bankruptcy Code</u>"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"), Rule 2016-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the Southern District of Texas (the "<u>Local Rules</u>"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "<u>Interim Compensation Order</u>") [Docket No. 631]. By the Interim Application, FTI seeks approval of compensation for actual and necessary professional services rendered in the amount of $225,403.50 and reimbursement of expenses in the amount of $0.00 incurred during the Interim Period. By the Final Application, FTI seeks approval of compensation for actual and necessary professional services rendered in the amount of $10,608,078.75 and reimbursement of expenses in the amount of $17,203.31 incurred during the Final Period. In support of this Application, FTI submits the Declaration of Andrew Scruton (the "<u>Scruton Declaration</u>") attached hereto as **Exhibit A** and a proposed order granting the Application attached as **Exhibit I** hereto. In further support of this Application, FTI respectfully states as follows:

## <u>Jurisdiction and Venue</u>

1.    The Court has jurisdiction over this Application pursuant to 28 U.S.C. § 1334. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

2.     Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

3.     The statutory predicates for the relief sought herein are sections 330, 331 and 1103 of the Bankruptcy Code, Bankruptcy Rule 2016, Local Rules 2016-1 of the Local Rules, and the Interim Compensation Order.

## Background

4.     Commencing on May 9, 2022 (the "Petition Date"), the Debtors commenced this voluntary case under Chapter 11 of the Bankruptcy Code in this Court. The Debtors are authorized to operate its business and manage its properties as a debtor in possession pursuant to sections 1107 and 1108 of the Bankruptcy Code.

5.     On May 23, 2022, the Office of the United States Trustee for Region 7, Southern and Western District of Texas (the "U.S. Trustee") appointed the Committee pursuant to section 1102 of the Bankruptcy Code [Docket No. 264]. The Committee consists of the following seven members: (i) The Bank of New York Mellon as trustee, (ii) GE International, (iii) The Merrick Group, Inc., (iv) Enerfab Power & Industrial, LLC, (v) Framatome, Inc., (vi) Pension Benefit Guaranty Corporation, and (vii) Brandywine Operating Partnership, L.P.

6.     On May 24, 2022, the Committee held its initial organizational meeting. On May 26, 2022, the Committee selected Milbank LLP ("Milbank," or "Counsel") to serve as counsel. On May 27, 2022, the Committee selected FTI to serve as its financial advisor. Moelis & Company ("Moelis") was selected to serve as its investment banker on May 31, 2022.

7.     On June 27, 2022, the Committee filed the *Application Pursuant to Fed. R. Bankr. P. 2014(A) for Order Under Section 1103 of the Bankruptcy Code Authorizing the Employment and Retention of FTI Consulting, Inc. as Financial Advisor to the Official Committee of Unsecured Creditors Effective As of May 27, 2022* [Docket No. 785] (the "Retention Application"). On July

25, 2022, the Court entered the *Order Authorizing Retention of FTI Consulting, Inc. as Financial Advisor for the Official Committee of Unsecured Creditors* [Docket No. 963] (the "<u>Retention Order</u>").

8.      The Retention Order authorizes FTI to render financial advisory services to the Committee effective May 27, 2022 and be compensated by the Debtors for its fees and expenses in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and any orders entered by the Court in these cases. The Retention Order also authorizes the compensation of FTI at its hourly rates, and the reimbursement of FTI's necessary out of pocket expenses, subject to application to this Court.

<u>**Summary of Services Rendered**</u>

9.      The Debtors' chapter 11 case has presented numerous complex issues which had to be addressed in order to preserve and maximize value for unsecured creditors. The total number of hours expended by FTI professionals and paraprofessionals in performing professional services for the Committee was 280.8 during the Interim Period and 12,505.6 during the Final Period.

10.      Pursuant to the Interim Compensation Order, during this case, FTI has delivered twelve monthly fee statements for services rendered and expenses incurred from May 27, 2022

through May 17, 2023[3,4]. As of the date of this Application, FTI has not received any objections to any of its monthly fee statements. A summary of the amounts to be paid to FTI in accordance with the Interim Compensation Order for monthly fee statements relating to the Final Period is set forth as follow.

| INTERIM PERIOD | MONTHLY PERIOD COVERED | REQUESTED | | PAID TO DATE | | TOTAL AMOUNT OUTSTANDING |
| | | FEES | EXPENSES | FEES | EXPENSES | |
|---|---|---|---|---|---|---|
| **First** | 5/27/2022 - 6/30/2022 | $ 2,174,445.50 | $ 197.78 | $ 2,174,445.50 | $ 197.78 | $ - |
| | 7/01/2022 - 7/31/2022 | 1,738,632.00 | 2,465.00 | 1,738,632.00 | 2,465.00 | - |
| | Voluntary Reduction | (108,033.75) | (131.66) | (108,033.75) | (131.66) | - |
| **TOTAL FIRST INTERIM** | | **$ 3,805,043.75** | **$ 2,531.12** | **$ 3,805,043.75** | **$ 2,531.12** | **$ -** |
| **Second** | 8/01/2022 - 8/31/2022 | 2,143,924.00 | 1,927.85 | 2,143,924.00 | 1,927.85 | - |
| | 9/01/2022 - 9/30/2022 | 1,372,068.50 | 3,905.47 | 1,372,068.50 | 3,905.47 | - |
| | 10/01/2022 - 10/31/2022 | 1,858,718.00 | 4,258.64 | 1,858,718.00 | 4,258.64 | - |
| | Voluntary Reduction | (105,262.50) | (81.18) | (105,262.50) | (81.18) | - |
| **TOTAL SECOND INTERIM** | | **$ 5,269,448.00** | **$ 10,010.78** | **$ 5,269,448.00** | **$ 10,010.78** | **$ -** |
| **Third** | 11/01/2022 - 11/30/2022 | 1,088,824.00 | 3,256.06 | 1,088,824.00 | 3,256.06 | - |
| | 12/01/2022 - 12/31/2022 | 182,475.50 | 1,405.35 | 182,475.50 | 1,405.35 | - |
| | 1/01/2023 - 1/31/2023 | 89,184.00 | - | 89,184.00 | - | - |
| | Voluntary Reduction | (52,300.00) | - | (52,300.00) | - | - |
| **TOTAL THIRD INTERIM** | | **$ 1,308,183.50** | **$ 4,661.41** | **$ 1,308,183.50** | **$ 4,661.41** | **$ -** |
| **Fourth** | 2/01/2023 - 2/28/2023 | 43,630.00 | - | 40,461.20 | - | 3,168.80 |
| | 3/01/2023 - 3/31/2023 | 74,429.00 | - | 65,575.90 | - | 8,853.10 |
| | 4/01/2023 - 4/30/2023 | 54,841.50 | - | - | - | 54,841.50 |
| | 5/01/2023 - 5/17/2023 | 54,503.00 | - | - | - | 54,503.00 |
| | Voluntary Reduction | (2,000.00) | - | - | - | (2,000.00) |
| **TOTAL FOURTH INTERIM** | | **$ 225,403.50** | **$ -** | **$ 106,037.10** | **$ -** | **$ 119,366.40** |
| **GRAND TOTAL** | | **$ 10,608,078.75** | **$ 17,203.31** | **$ 10,488,712.35** | **$ 17,203.31** | **$ 119,366.40** |

---

3.  Under the terms of the Plan, following the Effective Date, the Reorganized Debtors are responsible for the payment of professional fees related to the implementation of the Plan and Consummation, including, *inter alia*, the preparation and filing of this Application, without further order or approval of the Bankruptcy Court.  *See* Plan, Art. II.E.6.

4.  On and after the Confirmation Date, certain services provided and expenses incurred by the Committee's professionals, including the services in the 'Post-Confirmation Claim Administration' and 'Post-Confirmation Excluded Litigation' categories herein, are subject to the Committee Budget in accordance with Arts. I.A.65; I.A.69; II.E.2 of the Plan. Of the amounts sought herein during the Interim Period, the aggregate amount of $119,366.40 is attributable to the 'Post-Confirmation Claim Administration' ($76,331.50) and 'Post-Confirmation Excluded Litigation' ($0.00) categories. Taking into account payments from the Debtors under the Interim Compensation Order and Plan (including those relating to the Committee Budget), as of the date hereof and subject to Court approval, the aggregate amount of $43,034.90 of unpaid fees and expenses requested herein is payable by the Reorganized Debtors under the Plan, and $119,366.40 is payable by the Talen GUC Trust.  *See* Plan, Art. II.E.2.

11.     Pursuant to this Application, FTI now seeks payment of the amounts outstanding, including the twenty percent (20%) "hold-back" amounts, in connection with its previously delivered monthly fee statements.

12.     In support of this Application, attached are the following additional exhibits:

- **Exhibit B** consists of a summary of FTI professionals who performed services during the Interim Period, which provides information about these professionals, including their title, respective billing rates, and total number of hours worked during the Interim Period.

- **Exhibit C** consists of a summary of FTI professionals who performed services during the Final Period, which provides information about these professionals, including their title, respective billing rates, and total number of hours worked during the Final Period.

- **Exhibit D** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by FTI professionals during the Interim Period with respect to each of the project categories established by FTI in accordance with its internal billing procedures.

- **Exhibit E** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by FTI professionals during the Final Period with respect to each of the project categories established by FTI in accordance with its internal billing procedures.

- **Exhibit F** consists of a summary of the reimbursements sought with respect to each category of expenses for which FTI is seeking reimbursement in this Final Application.

- **Exhibit G** consists of FTI's detailed time records for the Final Period and provides a daily breakdown of the time spent by each professional on each day.

- **Exhibit H** consists of an itemization of each expense for which FTI is seeking reimbursement in this Final Application.

13.     The following paragraphs provide a brief summary of the services rendered by FTI on behalf of the Committee, organized by project billing codes which were created to best reflect the categories of tasks that FTI was required to perform in connection with these cases. The summary is not intended to be a detailed description of the work performed by FTI during the Final Period, as those day-to-day services and the time expended in performing such services are fully

set forth in the contemporaneous time records that are attached as **Exhibit G**. Rather, the following summary attempts to highlight certain of those areas in which services were rendered to the Committee.

### *Code 2 – Cash & Liquidity Analysis*
### *(186.3 hours)*

14.     During the Final Period, FTI reviewed and analyzed: (i) the Debtors' initial and updated 13-week cash flow forecasts and assumptions; (ii) actual weekly cash flow receipts and disbursements; (iii) variances between the 13-week cash flow forecasts and actual performance; and (iv) the Debtors' cash collateral requirements. FTI analyzed the 13-week cash flow forecasts and forecast to actuals variances in order to assess projected liquidity, debtor-in-possession ("DIP") facility borrowing needs, timing of DIP facility draws, and cash collections and disbursements activity relative to projections. Time in this task code includes calls with the Debtors' advisors to discuss the foregoing.

15.     This task code also includes time incurred by FTI to prepare periodic reports for the Committee summarizing and analyzing the details of the changes between updated 13-week cash flow forecasts, actual cash results, and variances as compared to the forecasts in order to keep the Committee informed of the Debtors' current and projected liquidity as well as cash flow trends and needs.

### *Code 3 – **Financing Matters (DIP, Exit, Other)***
### *(136.6 hours)*

16.     Time in this task code includes analysis of the terms and conditions of the Debtors' DIP facility and amendment, as well as related sizing analyses, with a focus on the uses of the proceeds and the adequacy of the financing to cover the anticipated needs of the Debtors. Time in

this task code includes, but is not limited to: (i) the review of the DIP motion, proposed DIP order and related definitive documentation; (ii) support of Counsel in the assessment of the reasonableness of the DIP Facility's terms and conditions and identification of issues; (iii) the comparison and evaluation of the Debtors' various DIP sizing analyses; (iv) the review of the DIP amendment, and analysis of the terms, conditions, and implications of the amendment, which reflected changes to certain hedging-related provisions impacting the potential future exposure limit and volumetric limits, among other changes; and (v) participation by FTI professionals in several discussions with the Debtors' advisors to understand the terms of the DIP facility and amendment. FTI also closely monitored hedging limits and exposures to confirm compliance with the DIP order.

17.     FTI reviewed and provided suggestions to the Debtors' advisors that were adopted regarding: (i) amendments to the DIP order that modified several hedging-related limits and (ii) new master agreements with trading counterparties.

### *Code 7* – **Analysis of Business Plan**
*(1,570.3 hours)*

18.     During the Final Period, FTI evaluated the various iterations of the Debtors' business plans by analyzing certain underlying assumptions that drive the Debtors' projections, including: (i) power forward price curves; (ii) generation and capacity projections; (iii) operations and maintenance costs; (iv) general and administrative costs; (v) capital expenditures; (vi) uses of cash at emergence; (vii) hedging assumptions; and (viii) investments in Cumulus projects. FTI prepared diligence questions regarding these assumptions and participated alongside Moelis and Milbank in several discussions with the Debtors and the Debtors' advisors. FTI also prepared complex business plan sensitivity analyses based on adjusting various operating assumptions,

market pricing, energy margin, and other key drivers to understand the potential impact on the projections and corresponding rights offering need. FTI also performed market research and analysis to derive assumptions for inclusion into the business plan model sensitivities.

19.     In addition, time in this task code included preparing various analyses and reports for the Committee that summarize key assumptions of the Debtors' business plan and FTI's observations on the Debtors' projections. The work performed by FTI in this task code was critical in facilitating the Committee's understanding of the Debtors' financial and operational outlook.

### *Code 9 – Analysis of Employee Compensation Programs*
### *(785.1 hours)*

20.     During the Final Period, FTI evaluated the terms of the Debtors' proposed key employee incentive program ("KEIP") and KEIP modifications, with a focus on the roles and titles of participants, proposed award amounts compared to historical compensation, terms of the metrics and goals, and the conditions required for payout. This included review of the Debtors' executive compensation reports prepared by Willis Towers Watson, analysis of the proposed payout goals and amounts for each of the KEIP performance metrics, assessment of the various compensation components for the KEIP participants, diligence of historical performance on proposed KEIP metrics, diligence of prepetition incentive programs, and analysis of compensation levels at peer companies. FTI prepared various analyses to compare total compensation inclusive of the proposed KEIP awards against historical compensation (e.g., salary, prepetition retention and performance bonuses) by employee as well as to benchmark the overall cost of the program against industry practice and comparable bankruptcy cases. FTI prepared reports to the Committee summarizing the KEIP, as well as recommended modifications to the key employee incentive metrics.

21.     Time in this task code also includes discussions with the Debtors' advisors to understand the KEIP program and rationale for certain performance metrics, as well as to negotiate modifications to the Debtors' proposed KEIP in order to ensure the program was reasonable and incentivizing.

22.     During the Final Period, FTI also evaluated the terms of the Debtors' motion to employ Leonard LoBiondo as Executive Vice President of Restructuring ("LoBiondo Motion"), in order to assess the nature of his role and reasonableness of the proposed fees arrangement. FTI prepared analyses to benchmark the proposed fees per the LoBiondo Motion against comparable mandates as well as to develop recommendations to the Committee for proposed modifications to the fees arrangement.  FTI also prepared reports to the Committee on the foregoing.

### Code 10 – Analysis of Tax Issues
### (106.2 hours)

23.     During the Final Period, FTI evaluated various tax issues to assess potential tax implications of the restructuring. FTI assessed first day motion filings related to (i) payment of pre-petition taxes and (ii) preservation of tax attributes, including carryforwards of net operating losses. FTI reviewed and worked with Counsel to provide suggested edits to orders related to these motions. FTI also evaluated the tax obligations of the Debtors, analyzed historical tax returns, assessed the Company's excess loss account tax exposure, and reviewed the Company's tax sharing agreement.

### Code 12 – Analysis of SOFAs & SOALs
### (224.1 hours)

24.     During the Final Period, FTI analyzed the Debtors' filed Statements of Financial Affairs ("SOFAs") and Schedules of Assets and Liabilities ("SOALs") in order to identify and

summarize key information for the Committee, including the various assets and liabilities (e.g., the different tranches of secured and unsecured debt and other scheduled claims) at individual Debtor-entities, payments to insiders within a year before the Petition Date, and payments to third parties and related parties within 90 days prior to the Petition Date. FTI prepared diligence questions on the SOFAs and SOALS and participated in discussions with the Debtors' advisors to understand the nature of certain assets and liabilities balances and the rationale for certain payments to insiders and third parties. FTI's findings were delivered to the Committee in the form of a written report and supported other analyses such as the development of the value waterfall recovery model.

### *Code 13 – Analysis of Other Miscellaneous Motions*
### *(241.0 hours)*

25.     Time in this task code includes the analysis of various case motions, including but not limited to: (i) first day motions related to insurance, rejection of retail contracts, utilities, and retention of advisors; (ii) de minimis asset sale procedures motion; (iii) assumption of contracts, and (iv) contract rejection motion. FTI requested information related to these motions and reviewed documents produced by the Debtors to understand the basis for relief requested in these motions. FTI also prepared for and participated in several meetings with the Debtors' advisors to address diligence related to these motions. FTI presented the results of its analyses to the Committee in the form of written reports and assisted Counsel in the creation of their memorandums on these motions.

### *Code 14 – Analysis of Claims/Liab Subject to Compro*
### *(108.9 hours)*

26.     During the Final Period, FTI analyzed the general unsecured creditors' claims pool for settlement discussion purposes and evaluated claims classification structures in connection with an amended Plan of Reorganization. FTI evaluated the claims register to understand the potential range of unsecured claims and assisted Counsel in the diligence of various categories of asserted unsecured claims, including e.g., litigation claims, governmental claims, and Winter Storm Uri claims. FTI also evaluated the proposed convenience class structure in various settlement term sheet iterations between the Debtors and Committee. FTI also attended meetings with the other Committee advisors to evaluate the impact of the claims pool on unsecured creditor recoveries in various settlement scenarios.

### *Code 15 – Analysis of Interco. Claims, Related Party Transactions*
### *(457.1 hours)*

27.     During the Final Period, FTI performed extensive analysis on intercompany relationships, balances, and historical transactions to assess the redistribution of value among Debtors and between Debtors and non-Debtors. FTI performed diligence relating to the Debtors' cash management motion, with a particular focus on the cash management system and corresponding intercompany activity among Debtor entities. As part of this analysis, FTI analyzed the Debtors' Petition Date intercompany ledger and analyzed intercompany balances among Debtor-entities. FTI investigated material intercompany balances to understand the nature of these balances, including how certain balances were documented and recorded by the Debtors. FTI participated in discussions with the Debtors' advisors to understand the transactions underlying the significant intercompany balances as of the Petition Date and the Debtors' historical

intercompany accounting practices. FTI reviewed and analyzed agreements among Debtors, including energy management and power sales agreements. FTI also analyzed potential considerations with respect to substantive consolidation and recharacterization of intercompany balances. FTI prepared presentations to the Committee on the cash management system, intercompany agreements among Debtor entities, and intercompany balances.

### *Code 16 – POR & DS – Analysis, Negotiation and Formulation (2,026.9 hours)*

28.     During the Final Period, FTI analyzed the Restructuring Support Agreement ("RSA") and various RSA amendments between the Debtors and Ad Hoc Group of Unsecured Noteholders, certain consenting holders of the Prepetition Commodity Accordion Facility Claims, certain consenting holders of Prepetition Non-CAF First Lien Debt, Riverstone, and TEC. FTI evaluated the terms and conditions of the RSA and its various amendments to determine the implications on the proposed restructuring, equity rights offering, contemplated emergence capital structure, treatment and estimated recoveries to the various classes of creditors, and milestones.

29.     In connection with FTI's evaluation of the RSA amendment involving Riverstone and TEC, FTI reviewed the terms and conditions of the Debtors' settlement with those parties. FTI analyzed the nature and estimated value of the various components of the settlement, including but not limited to, the parties' incremental funding amounts into the Cumulus investments, equity and warrants to be provided to Riverstone, and assumption of certain agreements. FTI developed reports to the Committee to facilitate their assessment of the reasonableness of the settlement. FTI also evaluated developments on the negotiation of the TEC/Riverstone settlement to assess the impact of consideration being provided and received by the estate.

30.     During the Final Period, FTI developed a value waterfall recovery model to evaluate entity-by-entity level recoveries to unsecured creditors. FTI conducted diligence of the various assumptions in the Debtors' value waterfall model regarding distributable value, legal entity allocation, treatment of intercompany balances, value redistribution mechanics, and estimated claims by Debtor. FTI, with input and guidance from Counsel, developed a set of alternative assumptions, including with respect to the allocation of liabilities, treatment of certain intercompany balances, incremental value, and possibility of success on one or more of the Committee's litigation claims, among other assumptions. FTI evaluated the impact to estimated unsecured creditor recoveries from these alternative assumptions, both individually and in various combinations. Using the FTI value waterfall recovery model recovery ranges that reflected alternative assumptions and legal theories, FTI assisted Counsel and the Committee in evaluating settlement proposals and preparing for settlement discussions and mediation with the Debtors, Ad Hoc Group of Unsecured Noteholders, Commodity Accordion Facility lenders, and Riverstone. FTI also actively participated in in-person mediation sessions. As part of the resulting settlement, FTI assisted Counsel and the Committee in creating a methodology for GUC Trust assets to be allocated among unsecured claims at various Debtor entities.

31.     In preparation for the Confirmation Hearing, FTI also prepared a declaration in support of the Debtors' Plan of Reorganization addressing a summary of the value waterfall framework and mechanics of distribution to general unsecured claims.

32.     This task code also includes time incurred by FTI to prepare detailed analyses for the Committee summarizing the value waterfall recovery model framework and impacts of different assumptions on unsecured recoveries. FTI also met with the Committee and the other Committee advisors to discuss the value waterfall recovery analysis.

### *Code 18 – Potential Avoidance Actions & Litigation Matters*
### *(2,753.7 hours)*

33.     During the Final Period, FTI performed various analyses at the request of Counsel to identify causes of action. Time in this task code primarily consists of investigations related to: (i) prepetition Riverstone actions; (ii) the prepetition debt raise of the Commodity Accordion Facility ("CAF"); (iii) Talen Montana and PPL litigation; (iv) prepetition hedging activity; and (v) other potential estate causes of action. FTI prepared diligence requests lists and assisted Counsel in the drafting of Rule 2004 notices, as well as participated in several discussions with the Debtors regarding these diligence requests. FTI reviewed thousands of documents produced by the Debtors and their advisors to identify relevant financial information and develop analyses to support causes of actions.

34.     As part of its analysis on prepetition transactions involving Riverstone and the Debtors, FTI assisted Counsel in the investigation of the 2016 take-private transaction, 2017 dividend, excess loss account created by the take-private transaction and 2017 dividend, Cumulus transactions, Riverstone management fees and expenses, and related breach of fiduciary duty claims. FTI analyzed financial statements, prepetition projections, solvency analyses, third-party market research, risk management policy, hedge positions and generation forecasts, transaction documents, and other financial information to assess the appropriateness of these transactions. As part of this analysis, FTI assisted Counsel in the drafting of the Committee's complaint against Riverstone.

35.     FTI also investigated the December 2021 CAF transaction. FTI assisted with Counsel's lien perfection analysis, investigation of uses of proceeds, evaluation of assets included in the CAF collateral package, evaluation of solvency on an entity-level basis, and evaluation of

whether there was reasonably equivalent value exchanged in the transaction. FTI also evaluated prepetition investments into Cumulus as well as prepetition transfers of land to Cumulus. In addition, FTI evaluated the appropriacy of payments to insiders and intercompany relationships as reported in the SOFAs.

36.     Time in this task code also includes regularly scheduled meetings with Counsel to discuss potential litigation arguments and related analyses for various transactions. FTI prepared detailed analyses related to these arguments and delivered its findings to the Committee in the form of a written report.

### Code 19 – Case Management
### (291.0 hours)

37.     Time in this task code includes overall work plan development, review and development of case strategy, and management of critical tasks in connection with FTI's role as financial advisor to the Committee. Time in this task code also includes coordination among various FTI team members across inter-related workstreams and specialties. Additionally, time in this task code includes creating, revising, and updating information diligence trackers on the first day motions, SOFAs & SOALs, and KEIP, among other case issues and preparation of a professional fees tracker for distribution to the Committee.

### Code 20 – General Meetings with Debtor & Debtor's Professionals
### (96.5 hours)

38.     FTI prepared for and participated in various discussions with the Debtors and their professionals to receive case updates and engage in discussions regarding key issues and case timeline. The topics covered during these calls include, among others, the first day motions, 13-week cash flow forecast variances, RSA developments, management presentations to the

Committee, SOFAs and SOALs, business plan projections, KEIP, hedging agreements, Cumulus investments, value waterfall recovery model assumptions, and other key topics. These calls and meetings were crucial to obtaining an understanding of the case issues and coordinating work among the Committee's and Debtors' professionals.

### Code 21 – General Meetings with Committee & Committee Counsel
### (295.1 hours)

39.     FTI prepared for and participated in numerous discussions with the Committee and its professionals to provide updates and recommendations regarding key issues and developments. These calls and meetings included weekly scheduled calls with the Committee and Counsel, as well as additional meetings and calls that were scheduled on an as needed basis to address specific case issues. The topics covered during these calls included, among others, first day motions, liquidity and 13-week cash flow forecast variances, cash management system diligence, SOFAs and SOALs, KEIP analysis and modifications, business plan observations and updates, RSA and Plan of Reorganization issues and developments, hedging updates, Court hearing updates, progress on the investigation of prepetition transactions, value waterfall recovery model assumptions and recovery ranges, Plan of Reorganization settlement proposals, and case strategy. In preparation for these calls, FTI prepared presentations outlining issues to be discussed and proposed recommendations to the Committee.

### Code 26 – Cumulus Projects
### (221.0 hours)

40.     During the Final Period, FTI analyzed the Debtors' projected investments into Cumulus, a group of non-debtor affiliates. FTI analyzed the Cumulus business structure, evaluated

the terms of intercompany agreements between the Debtors and Cumulus, including power purchase agreements and corporate services agreements, and assessed the Debtors' projected investments in various Cumulus verticals.

41.     Time in this task code also includes meetings with the Debtors' advisors to discuss future investments by the Debtors into Cumulus and an in-person tour with the Debtors of the Cumulus data center and bitcoin mining facilities in Susquehanna, PA. FTI shared its findings with the Committee in the form of a written report.

### Code 28 – Hedging Matters
### (1,790.7 hours)

42.     During the Final Period, FTI performed extensive analyses on the Debtors' hedging portfolio and forecasted energy margin and fuel usage, analyzed prepetition hedging claims, evaluated hedging assumptions and implications in the Debtors' business plan projections, assessed compliance with hedging covenants under the DIP order, and developed and negotiated hedging-related controls and reporting.

43.     As part of its review of the Debtors' hedging practices, FTI analyzed the Debtors' risk management policy, evaluated various hedging contract assumption motions, and analyzed bi-weekly position, P&L, and risk reports produced by the Debtors in compliance with the DIP order. FTI created a report summarizing the key components of the Debtors' energy margin and hedged and unhedged exposures for the Committee professionals to highlight areas of risk or concern impacting the Debtors' revenue over the bankruptcy period and to explain the change in energy margin and hedging P&L during a period of heightened volatility. To handle the significant amount of data provided by the Debtors, including both recent reports and historical reports going back

several years, FTI automated the analysis to ensure a thorough, timely, and efficient update to its reviews.

44.     FTI valued, risk-analyzed, and stress tested the Debtors' more than forty-thousand individual hedge positions to assess the reasonableness and appropriateness of the Debtors' hedging program, which included both linear and non-linear derivatives (e.g., heat rate options) on natural gas, coal, and power. FTI also analyzed the Debtors' generation and fuel use forecasts to further understand the effectiveness of the hedging portfolio and to explain significant changes in forecasted P&L. FTI analyzed the Debtor's hedging motion and identified potential issues with the Debtors' hedging strategy and assisted Counsel in drafting key points for the objection. FTI also assessed hedging-related limits under the proposed DIP facility to understand the impact of these limits on the Debtors' proposed hedging strategy. FTI also analyzed the Debtors' prepetition hedging practices to understand hedging-related events leading up to the bankruptcy filing.

45.     FTI ultimately assisted Counsel in negotiating modifications to the hedging order to ensure that the Committee received (i) proper reporting rights for any material modifications to any hedging or trading agreements, as well as (ii) monthly hedging reports. Time in this task code also includes regularly scheduled meetings with the Debtors' advisors and Counsel to discuss the status of ongoing hedging activity. FTI also prepared reports to the Committee on the foregoing.

### Code 29 – Post-Confirmation Claims Administration ("PCCA")
### (279.0 hours)

46.     During the Final Period, FTI worked with Counsel to   understand the universe of unsecured claims. FTI performed various claims analyses to identify claims for objection and reconciliation in advance of post-Emergence distributions to unsecured creditors. FTI prepared detailed claims reconciliation schedules at the direction of Committee counsel to organize and

understand claims such as convenience class, amended, duplicate, late-filed, hedging, trade, rejection damages, and litigation claims. FTI performed reconciliation analyses of filed proof of claims to the Debtors' accounts payable records register, calculated potential claims recovery variances, and reconciled retail rejection damages proof of claims with the Debtors' retail damages calculations. Time in this task code also includes meetings with Committee counsel to discuss claims reconciliation and related analyses and meetings with the Debtors to discuss their claim analyses, accounts payable records register, and retail rejection damages calculations.

## Summary of Actual and Necessary Expenses

47.    FTI incurred expenses in the amount of $0.00 during the Interim Period and $17,203.31 during the Final Period. A categorized summary of the actual and necessary costs and expenses incurred by FTI during the Final Period is attached hereto as **Exhibit F**. A detailed itemization of each expense within each category is attached hereto as **Exhibit H**.

48.    FTI reserves the right to request, in subsequent fee applications, reimbursement of additional expenses incurred during the Final Period, as such expenses may not have been captured in FTI's billing system in time to be included in this Application.

## Basis For Relief

49.    Section 331 of the Bankruptcy Code provides for interim compensation of professionals not more than once every 120 days after the commencement of the cases (or more often as the court may permit) and incorporates the substantive standards of section 330 to govern the Court's award of such compensation. *See* 11 U.S.C. § 331. Section 330 provides that a court may award a professional employed under section 1103 of the Bankruptcy Code "reasonable

compensation for actual, necessary services rendered [and] reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1).

50.    Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded to . . . [a] professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> A.    the time spent on such services;
>
> B.    the rates charged for such services;
>
> C.    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> D.    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> E.    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
>
> F.    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title. 11 .S.C. § 330(a)(3).

51.    FTI respectfully submits that, in accordance with the factors enumerated in section 330 of the Bankruptcy Code, the services for which it seeks compensation in this Application were, at the time rendered, believed to be necessary to effectively represent the Committee and the interests of the Debtors' estates and creditors, and were performed economically, effectively, and efficiently.

52.    Accordingly, approval of the compensation for professional services and reimbursement of the expenses sought herein is warranted.

53.     No previous application for the relief sought herein has been made to this or any other Court.

**WHEREFORE**, FTI respectfully requests that the Court enter an order, substantially in the form attached hereto, (i) approving and allowing on an interim and final basis the compensation and reimbursement of actual and necessary costs and expenses requested herein; (ii) approving the payment of the 100% of allowed fees and expenses, and (iii) providing such further relief as may be just and proper.

Dated: June 30, 2023                    Respectfully submitted

                                        By:    /s/ Andrew Scruton
                                               Andrew Scruton
                                               1166 Avenue of the Americas
                                               New York, NY 10036
                                               Telephone: 646-453-1222
                                               E-mail: andrew.scruton@fticonsulting.com

                                               *Financial Advisor for the*
                                               *Official Committee of Unsecured Creditors*

**<u>EXHIBIT A</u>**

**Scruton Declaration**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re:<br><br>**TALEN ENERGY SUPPLY, LLC, et al.**[1]<br><br>　　　　　　**Debtors.** | **Chapter 11**<br><br>**Case No. 22-90054 (MI)**<br>**Jointly Administered** |

**DECLARATION OF ANDREW SCRUTON IN SUPPORT OF THE FOURTH INTERIM AND FINAL FEE APPLICATION OF FTI CONSULTING, INC., FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD OF**
**MAY 27, 2022 THROUGH MAY 17, 2023**

Pursuant to 28 U.S.C. § 1746, I, Andrew Scruton, declare as follows:

1.　　　I am a Senior Managing Director with FTI Consulting, Inc., (together with its wholly owned subsidiaries, "<u>FTI</u>"), an international consulting firm. I submit this declaration on behalf of FTI, the financial advisor to the Official Committee of Unsecured Creditors (the "<u>Committee</u>") of Talen Energy Supply, LLC, et al.

2.　　　I have read the *Fourth Interim and Final Fee Application of FTI Consulting, Inc., for Compensation for Services and Reimbursement of Expenses as Financial Advisors to the Official Committee of Unsecured Creditors for the Period from May 27, 2022 Through May 17, 2023* (the "<u>Application</u>") filed contemporaneously herewith. To the best of my knowledge, information, and belief, formed after reasonable inquiry, the statements contained in the

---

1.　A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/talenenergy. The Debtors' primary mailing address is 1780 Hughes Landing Boulevard, Suite 800, The Woodlands, Texas, 77380.

Application are true and correct. In addition, I believe that the Application is in conformity with the applicable provisions of the Bankruptcy Code, Bankruptcy Rules, Local Rules, and this Court's orders.

      3.      In connection therewith, I hereby certify that:

          a.      The fees and disbursements sought in the Application are billed at rates customarily employed by FTI and generally accepted by FTI's clients. In addition, none of the professionals seeking compensation varied their hourly rates based on the geographic location of the Debtors' cases;

          b.      In providing a reimbursable expense, FTI does not make a profit on that expense, whether the service is performed by FTI in-house or through a third party;

          c.      In accordance with Bankruptcy Rule 2016(a) and Bankruptcy Code section 504, no agreement or understanding exists between FTI and any other person for the sharing of compensation to be received in connection with these Chapter 11 Cases except as authorized pursuant to the Bankruptcy Code, Bankruptcy Rules and Local Rules; and

          d.      All services for which compensation is sought were professional services on behalf of the Committee and not on behalf of any other person.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Executed on June 30, 2023.

                    By:      */s/ Andrew Scruton*
                              Andrew Scruton
                              Senior Managing Director
                              FTI Consulting, Inc.

**EXHIBIT B**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD FEBRUARY 1, 2023 TO MAY 17, 2023**

| Professional | Position | Specialty | Blended Billing Rate[5] | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Ng, William | Senior Managing Director | Restructuring | $ 1,125 | 24.5 | $ 27,562.50 |
| Scruton, Andrew | Senior Managing Director | Restructuring | 1,325 | 7.3 | 9,672.50 |
| Star, Samuel | Senior Managing Director | Restructuring | 1,325 | 5.4 | 7,155.00 |
| Diodato, Michael | Managing Director | Securities & Derivatives | 1,210 | 1.2 | 1,452.00 |
| Sen, Anuradha | Managing Director | Power & Utilities | 935 | 4.1 | 3,833.50 |
| Cheng, Earnestiena | Senior Director | Restructuring | 955 | 78.5 | 74,967.50 |
| Papas, Zachary | Senior Director | Power & Utilities | 880 | 4.2 | 3,696.00 |
| Taylor, Brian | Senior Director | Investigations | 880 | 0.5 | 440.00 |
| Luangkhot, Timothy | Senior Consultant | Restructuring | 695 | 89.4 | 62,133.00 |
| Zhu, Geoffrey | Senior Consultant | Restructuring | 750 | 0.6 | 450.00 |
| Faloye, Oluwadotun | Consultant | Restructuring | 572 | 60.3 | 34,481.50 |
| Hellmund-Mora, Marili | Manager | Restructuring | 325 | 4.8 | 1,560.00 |
| **SUBTOTAL** | | | | **280.8** | **$227,403.50** |
| Less: Voluntary Reduction | | | | | (2,000.00) |
| **GRAND TOTAL** | | | | **280.8** | **$225,403.50** |

5. In the ordinary course, FTI adjusts the hourly rates charged for its professionals. Certain professionals' hourly rates were adjusted during the Application Period.

**EXHIBIT C**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Professional | Position | Specialty | Blended Billing Rate[6] | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Balcom, James | Senior Managing Director | Restructuring | $ 1,115 | 0.4 | $ 446.00 |
| Cordasco, Michael | Senior Managing Director | Restructuring | 1,116 | 261.0 | 291,162.00 |
| Davis, Guy | Senior Managing Director | Investigations | 978 | 184.8 | 180,660.00 |
| Joffe, Steven | Senior Managing Director | Tax | 1,224 | 90.9 | 111,242.50 |
| Kuehne, Martin | Senior Managing Director | Compensation | 1,241 | 55.0 | 68,275.00 |
| McNew, Steven | Senior Managing Director | Cryptocurrency | 895 | 0.1 | 89.50 |
| Ng, William | Senior Managing Director | Restructuring | 1,075 | 1317.0 | 1,415,670.00 |
| Risler, Franck | Senior Managing Director | Securities & Derivatives | 1,517 | 477.6 | 724,459.50 |
| Scruton, Andrew | Senior Managing Director | Restructuring | 1,250 | 530.6 | 663,132.50 |
| Smith, Ellen | Senior Managing Director | Power & Utilities | 1,150 | 119.7 | 137,655.00 |
| Star, Samuel | Senior Managing Director | Restructuring | 1,238 | 352.6 | 436,520.00 |
| Diodato, Michael | Managing Director | Securities & Derivatives | 1,068 | 624.9 | 667,607.00 |
| Eldred, John | Managing Director | Investigations | 882 | 71.5 | 63,030.50 |
| Fischer, Preston | Managing Director | Cryptocurrency | 785 | 9.0 | 7,065.00 |
| Jones III, Gilbert | Managing Director | Compensation | 966 | 5.0 | 4,830.50 |
| Koehler, Justin | Managing Director | Investigations | 880 | 72.0 | 63,360.00 |
| Li, Fengrong | Managing Director | Power & Utilities | 975 | 41.5 | 40,462.50 |
| Rousskikh, Valeri | Managing Director | Securities & Derivatives | 1,153 | 524.9 | 605,252.50 |
| Sen, Anuradha | Managing Director | Power & Utilities | 888 | 158.8 | 140,965.00 |
| Brooks, Russell | Senior Director | Investigations | 800 | 113.5 | 90,800.00 |
| Cheng, Earnestiena | Senior Director | Restructuring | 901 | 1162.0 | 1,046,590.00 |
| Kubali, Volkan | Senior Director | Securities & Derivatives | 1,010 | 114.8 | 115,930.00 |
| Langton, Philip | Senior Director | Compensation | 900 | 3.5 | 3,150.00 |
| Majkowski, Stephanie | Senior Director | Securities & Derivatives | 982 | 313.8 | 308,152.50 |
| Papas, Zachary | Senior Director | Power & Utilities | 809 | 166.2 | 134,376.00 |
| Sum, Jocelyn | Senior Director | Investigations | 875 | 46.1 | 40,337.50 |
| Taylor, Brian | Senior Director | Investigations | 815 | 732.4 | 596,784.00 |
| Goodwin, Daniel | Director | Power & Utilities | 700 | 1.0 | 700.00 |
| Lam, Lok Hin | Director | Investigations | 785 | 11.4 | 8,949.00 |
| Mehta, Ajay | Director | Cryptocurrency | 535 | 1.1 | 588.50 |
| Cavallo, Clayton | Senior Consultant | Investigations | 525 | 105.5 | 55,387.50 |
| Cui, Yunpeng | Senior Consultant | Securities & Derivatives | 780 | 337.8 | 263,484.00 |
| Fitzgerald, Camryn | Senior Consultant | Investigations | 544 | 85.4 | 46,471.00 |
| Kim, Soo Hyuk | Senior Consultant | Investigations | 525 | 99.0 | 51,975.00 |
| Laughlin, Russell | Senior Consultant | Power & Utilities | 652 | 277.4 | 180,929.00 |
| Liu, Xiaoying | Senior Consultant | Power & Utilities | 670 | 54.3 | 36,381.00 |
| Long, Xinyi | Senior Consultant | Securities & Derivatives | 713 | 34.4 | 24,510.00 |
| Luangkhot, Timothy | Senior Consultant | Restructuring | 623 | 803.7 | 501,041.50 |
| Park, Jacob | Senior Consultant | Investigations | 525 | 70.5 | 37,012.50 |
| Sterling, Sean | Senior Consultant | Investigations | 540 | 474.6 | 256,521.00 |
| To, Vinh | Senior Consultant | Securities & Derivatives | 648 | 267.6 | 173,316.00 |
| Zhu, Geoffrey | Senior Consultant | Restructuring | 678 | 916.1 | 621,268.50 |
| Bland, Andrew | Consultant | Investigations | 395 | 61.2 | 24,174.00 |
| Faloye, Oluwadotun | Consultant | Restructuring | 520 | 952.2 | 495,366.50 |
| Huang, Cindy | Consultant | Cryptocurrency | 405 | 11.0 | 4,455.00 |
| Lowe, Heidi | Consultant | Investigations | 435 | 101.2 | 44,022.00 |
| Patel, Nishant | Consultant | Investigations | 435 | 8.3 | 3,610.50 |
| Rennie, Andrew | Consultant | Securities & Derivatives | 1,360 | 21.0 | 28,560.00 |
| Hellmund-Mora, Marili | Manager | Restructuring | 311 | 37.8 | 11,747.50 |
| Seay, Linda | Associate | Investigations | 160 | 15.5 | 2,480.00 |
| Kang, Sojeong | Summer Associate | Restructuring | 215 | 178.4 | 38,356.00 |
| McCaulley, Nicholas | Summer Associate | Investigations | 215 | 29.6 | 6,364.00 |
| **SUBTOTAL** | | | | **12,505.6** | **$10,875,675.00** |
| Less: Voluntary Reduction | | | | | (267,596.25) |
| **GRAND TOTAL** | | | | **12,505.6** | **$10,608,078.75** |

6. In the ordinary course, FTI adjusts the hourly rates charged for its professionals. Certain professionals' hourly rates were adjusted during the Application Period.

**EXHIBIT D**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD FEBRUARY 1, 2023 TO MAY 17, 2023**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 2.9 | $ 3,702.50 |
| 2 | Cash & Liquidity Analysis | 0.4 | 374.00 |
| 3 | Financing Matters (DIP, Exit, Other) | 0.6 | 735.00 |
| 6 | Asset Sales | 5.5 | 6,304.50 |
| 7 | Analysis of Business Plan | 3.4 | 3,330.00 |
| 9 | Analysis of Employee Comp Programs | 0.5 | 602.50 |
| 13 | Analysis of Other Miscellaneous Motions | 10.6 | 10,719.50 |
| 16 | Analysis, Negotiate and Form of POR & DS | 12.2 | 12,128.00 |
| 19 | Case Management | 12.7 | 10,330.00 |
| 21 | General Mtgs with UCC & UCC Counsel | 2.0 | 2,439.00 |
| 24 | Preparation of Fee Application | 41.8 | 32,608.00 |
| 28 | Hedging Matters | 1.5 | 1,849.50 |
| 29 | Post-Confirmation Claims Administration ("PCCA")[7] | 181.7 | 136,721.00 |
| 30 | Post-Confirmation Excluded Litigation Monitoring ("ELM")[7] | 5.0 | 5,560.00 |
| | **SUBTOTAL** | **280.8** | **$227,403.50** |
| | Less: Voluntary Reduction | | (2,000.00) |
| | **GRAND TOTAL** | **280.8** | **$225,403.50** |

7. On and after the Confirmation Date, certain services provided and expenses incurred by the Committee's professionals, including the services in the 'Post-Confirmation Claim Administration' and 'Post-Confirmation Excluded Litigation' categories herein, are subject to the Committee Budget in accordance with Arts. I.A.65; I.A.69; II.E.2 of the Plan.

**EXHIBIT E**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 197.1 | $ 86,757.50 |
| 2 | Cash & Liquidity Analysis | 186.3 | 140,051.00 |
| 3 | Financing Matters (DIP, Exit, Other) | 136.6 | 144,864.00 |
| 4 | Trade Vendor Issues | 50.7 | 45,537.00 |
| 6 | Asset Sales | 5.5 | 6,304.50 |
| 7 | Analysis of Business Plan | 1,570.3 | 1,426,047.50 |
| 9 | Analysis of Employee Comp Programs | 785.1 | 653,572.00 |
| 10 | Analysis of Tax Issues | 106.2 | 124,667.50 |
| 11 | Prepare for and Attend Court Hearings | 36.2 | 38,105.00 |
| 12 | Analysis of SOFAs & SOALs | 224.1 | 148,759.00 |
| 13 | Analysis of Other Miscellaneous Motions | 241.0 | 213,930.50 |
| 14 | Analysis of Claims/Liab Subject to Compro | 108.9 | 97,399.50 |
| 15 | Analyze Interco Claims, RP Trans, SubCon | 457.1 | 351,987.00 |
| 16 | Analysis, Negotiate and Form of POR & DS | 2,026.9 | 1,851,892.50 |
| 18 | Potential Avoidance Actions & Litigation | 2,753.7 | 2,056,701.00 |
| 19 | Case Management | 291.0 | 263,885.50 |
| 20 | General Mtgs with Debtor & Debtors' Prof | 96.5 | 104,431.00 |
| 21 | General Mtgs with UCC & UCC Counsel | 295.1 | 333,351.00 |
| 22 | Meetings with Other Parties | 19.9 | 22,745.50 |
| 23 | Firm Retention | 39.0 | 30,794.50 |
| 24 | Preparation of Fee Application | 500.5 | 340,551.50 |
| 25 | Travel Time | 30.5 | 31,192.50 |
| 26 | Cumulus Projects | 221.0 | 201,768.00 |
| 27 | Regulatory Matters | 51.2 | 48,789.50 |
| 28 | Hedging Matters | 1,790.7 | 1,897,599.50 |
| 29 | Post-Confirmation Claims Administration ("PCCA")[8] | 279.0 | 207,868.50 |
| 30 | Post-Confirmation Excluded Litigation Monitoring ("ELM")[8] | 5.5 | 6,122.50 |
| | **SUBTOTAL** | **12,505.6** | **$10,875,675.00** |
| | Less: Voluntary Reduction | | (267,596.25) |
| | **GRAND TOTAL** | **12,505.6** | **$10,608,078.75** |

8. On and after the Confirmation Date, certain services provided and expenses incurred by the Committee's professionals, including the services in the 'Post-Confirmation Claim Administration' and 'Post-Confirmation Excluded Litigation' categories herein, are subject to the Committee Budget in accordance with Arts. I.A.65; I.A.69; II.E.2 of the Plan.

**EXHIBIT F**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Expense Type | Amount |
|---|---|
| Airfare | $489.62 |
| Lodging | 1,542.38 |
| Transportation | 3,000.29 |
| Working Meals | 1,445.22 |
| Other | 10,725.80 |
| **GRAND TOTAL** | **$17,203.31** |

**EXHIBIT G**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 6/3/2022 | Faloye, Oluwadotun | 1.2 | Prepare update re: 6/3 key case articles, docket filings, and data room documents. |
| 1 | 6/3/2022 | Faloye, Oluwadotun | 1.6 | Review 6/3 docket filings to assess key case issues and prepare daily update for internal FTI team. |
| 1 | 6/6/2022 | Cheng, Earnestiena | 0.3 | Review 6/6 daily update and provide edits to team. |
| 1 | 6/6/2022 | Faloye, Oluwadotun | 1.2 | Prepare 6/6 summary of new documents uploaded to the data room for internal FTI team. |
| 1 | 6/6/2022 | Faloye, Oluwadotun | 1.4 | Review 6/6 docket filings to assess key case issues and prepare daily update for internal FTI team. |
| 1 | 6/7/2022 | Faloye, Oluwadotun | 1.3 | Review 6/7 new materials posted to the Docket and circulated by Milbank. |
| 1 | 6/7/2022 | Star, Samuel | 0.1 | Review article on CDS auction and assess impact on bondholder behavior with unsecured bondholder group. |
| 1 | 6/8/2022 | Faloye, Oluwadotun | 0.6 | Review 6/8 new documents posted in the data room for UCC first day motion presentations. |
| 1 | 6/8/2022 | Faloye, Oluwadotun | 1.1 | Review 6/8 new filings posted to the docket to prepare daily update for the internal FTI team. |
| 1 | 6/8/2022 | Star, Samuel | 0.1 | Discuss CDS auction results and implications w/ trader. |
| 1 | 6/9/2022 | Star, Samuel | 0.1 | Review industry focused diligence request list. |
| 1 | 6/10/2022 | Faloye, Oluwadotun | 0.4 | Review new filings posted to the Docket to prepare case summary for internal FTI team. |
| 1 | 6/10/2022 | Faloye, Oluwadotun | 1.4 | Prepare 6/10 update re: docket filings, data room documents and key case updates. |
| 1 | 6/13/2022 | Faloye, Oluwadotun | 2.6 | Prepare daily update re: docket filings, data room documents and key case articles. |
| 1 | 6/13/2022 | Kang, Sojeong | 1.8 | Prepare 6/13 daily update for internal team re: new dockets, data room documents, and news articles on the Debtor. |
| 1 | 6/13/2022 | Kang, Sojeong | 2.7 | Review docket filing and bankruptcy for 6/13/22 to prepare Daily Update for FTI Team. |
| 1 | 6/14/2022 | Faloye, Oluwadotun | 2.4 | Review docket filings to prepare summary of key case issues. |
| 1 | 6/14/2022 | Kang, Sojeong | 0.8 | Review dockets for filing updates for 6/14/22 to summarize case update. |
| 1 | 6/14/2022 | Kang, Sojeong | 1.4 | Review dataroom documents from Intralinks for filing updates for 6/14/22 to summarize case update. |
| 1 | 6/15/2022 | Faloye, Oluwadotun | 2.8 | Prepare 6/15 update re: docket filings, data room documents and key case articles. |
| 1 | 6/15/2022 | Kang, Sojeong | 0.6 | Review dataroom documents from Intralinks for 6/15/22 to prepare case summary for internal FTI team. |
| 1 | 6/15/2022 | Kang, Sojeong | 0.6 | Review dockets for filing updates for 6/15/22 to prepare case summary for FTI team. |
| 1 | 6/16/2022 | Faloye, Oluwadotun | 1.3 | Prepare 6/16 update re: docket filings, data room documents and key case articles. |
| 1 | 6/16/2022 | Kang, Sojeong | 1.1 | Review bankruptcy news on Debtor to include in daily update for 6/16/22. |
| 1 | 6/17/2022 | Kang, Sojeong | 0.9 | Review dataroom documents from Intralinks to include them in daily update for 6/17/22. |
| 1 | 6/17/2022 | Kang, Sojeong | 1.2 | Review dockets for filing updates for 6/17/22 for internal case update summary. |
| 1 | 6/21/2022 | Faloye, Oluwadotun | 0.8 | Prepare 6/21 update re: docket filings, data room documents and key case articles. |
| 1 | 6/21/2022 | Kang, Sojeong | 1.3 | Review dockets for filing updates for 6/21/22 to prepare case update summary. |
| 1 | 6/21/2022 | Kang, Sojeong | 1.6 | Review bankruptcy news on the Debtor to include them in daily update for 6/21/22. |
| 1 | 6/23/2022 | Faloye, Oluwadotun | 1.5 | Prepare update re: docket filings, data room documents and key case articles. |
| 1 | 6/23/2022 | Kang, Sojeong | 0.6 | Review bankruptcy news on Debtor to include them in daily update email for 6/23/22. |
| 1 | 6/23/2022 | Kang, Sojeong | 0.9 | Review dockets for filing updates for 6/23/22 to prepare case summary for internal FTI team. |

**EXHIBIT G**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 6/23/2022 | Kang, Sojeong | 1.0 | Review bankruptcy news on Debtor to include them in daily update for 6/23/22. |
| 1 | 6/24/2022 | Cheng, Earnestiena | 0.3 | Process edits to internal team's 6/24 daily update on key docket filings, key data room uploads, and upcoming dates. |
| 1 | 6/24/2022 | Kang, Sojeong | 0.3 | Review dataroom documents from Intralinks to include them in daily update for 6/24/22. |
| 1 | 6/24/2022 | Kang, Sojeong | 0.6 | Review dataroom documents from Intralinks to include them in daily update for 6/24/22. |
| 1 | 6/24/2022 | Kang, Sojeong | 0.7 | Prepare 6/24 summary of the Talen docket filings on motions for internal FTI team. |
| 1 | 6/24/2022 | Kang, Sojeong | 0.9 | Review dockets for filing updates for 6/24/22 to prepare case summary for internal team. |
| 1 | 6/24/2022 | Kang, Sojeong | 1.1 | Prepare 6/24 summary of the Talen docket filings on objections for internal FTI team. |
| 1 | 6/24/2022 | Kang, Sojeong | 1.6 | Prepare 6/24 summary of the Talen docket filings on orders for internal FTI team. |
| 1 | 6/27/2022 | Faloye, Oluwadotun | 1.7 | Prepare 6/27 update re: key case articles, docket filings, and data room documents. |
| 1 | 6/27/2022 | Kang, Sojeong | 0.3 | Review dataroom documents from Intralinks to include them daily update for 6/27/22. |
| 1 | 6/27/2022 | Kang, Sojeong | 0.4 | Review dataroom documents to include new uploads in the daily update for 6/27/22. |
| 1 | 6/27/2022 | Kang, Sojeong | 0.6 | Review dockets for filing updates for 6/27/22 to prepare internal case summary. |
| 1 | 6/28/2022 | Cheng, Earnestiena | 0.2 | Provide comments to daily update of data room, docket, and other updates. |
| 1 | 6/28/2022 | Cheng, Earnestiena | 1.7 | Review status of Debtors' operations as summarized in management presentation. |
| 1 | 6/28/2022 | Faloye, Oluwadotun | 1.8 | Prepare 6/28 update re: key case articles, docket filings, and data room documents. |
| 1 | 6/28/2022 | Kang, Sojeong | 0.3 | Review dataroom documents from Intralinks to incorporate new uploads in the daily update for 6/28/22 for internal FTI team. |
| 1 | 6/28/2022 | Kang, Sojeong | 0.9 | Review dockets for filing updates for 6/28/22 to prepare internal case summary. |
| 1 | 6/29/2022 | Faloye, Oluwadotun | 1.7 | Prepare 6/29 update re: key case articles, docket filings, and data room documents. |
| 1 | 6/30/2022 | Faloye, Oluwadotun | 1.4 | Prepare 6/30 update re: key case articles, docket filings, and data room documents. |
| 1 | 6/30/2022 | Kang, Sojeong | 0.2 | Review dockets for filing updates for 6/30/22 to prepare internal case summary. |
| 1 | 7/1/2022 | Kang, Sojeong | 0.6 | Prepare 7/1 daily update for distribution to internal team. |
| 1 | 7/1/2022 | Kang, Sojeong | 0.5 | Prepare further updates 7/1 daily update for distribution to internal team re: recent filings, news and VDR updates. |
| 1 | 7/1/2022 | Kang, Sojeong | 0.3 | Incorporate revisions to the 7/1 daily update re: recent filings, news and VDR updates. |
| 1 | 7/1/2022 | Faloye, Oluwadotun | 1.6 | Prepare 7/1 update re: key case articles, docket filings, and data room documents. |
| 1 | 7/1/2022 | Kang, Sojeong | 0.6 | Perform reconciliation of the Debtors VDR diligence information for the internal team. |
| 1 | 7/1/2022 | Faloye, Oluwadotun | 1.1 | Review materials posted in data room by the Debtors professionals re: team update. |
| 1 | 7/5/2022 | Cheng, Earnestiena | 0.1 | Review 7/5 daily update from internal team re: key case updates. |
| 1 | 7/5/2022 | Kang, Sojeong | 0.4 | Review dockets for filing updates for 7/5/22 to prepare case summary for internal team. |
| 1 | 7/5/2022 | Kang, Sojeong | 0.6 | Review bankruptcy news on the Debtors for 7/5/22 to summarize case update. |
| 1 | 7/5/2022 | Kang, Sojeong | 0.7 | Continue to review bankruptcy news on the Debtors for 7/5/22 to summarize case update. |
| 1 | 7/5/2022 | Kang, Sojeong | 0.6 | Review VDR to prepare 7/5/22 summary of key documents for internal team. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 7/5/2022 | Kang, Sojeong | 0.2 | Continue to review VDR to prepare 7/5/22 documents summary for internal team. |
| 1 | 7/5/2022 | Faloye, Oluwadotun | 2.1 | Prepare 7/5 update re: key case articles, docket filings, and data room documents. |
| 1 | 7/5/2022 | Faloye, Oluwadotun | 1.7 | Review new materials posted in the data room by the Debtors professionals re: team update. |
| 1 | 7/6/2022 | Kang, Sojeong | 0.2 | Review recent docket filings on 7/6/22 re: case update for internal team. |
| 1 | 7/6/2022 | Kang, Sojeong | 0.2 | Continue to review bankruptcy news on Debtors to include in 7/6/22 case summary. |
| 1 | 7/6/2022 | Kang, Sojeong | 0.6 | Review bankruptcy news on Debtor to include in 7/6/22 case summary. |
| 1 | 7/6/2022 | Kang, Sojeong | 0.6 | Review Intralinks documents to include them in 7/6/22 daily update. |
| 1 | 7/6/2022 | Kang, Sojeong | 0.2 | Continue to review Intralinks documents to include them in 7/6/22 daily update. |
| 1 | 7/6/2022 | Faloye, Oluwadotun | 1.8 | Prepare 7/6 update re: key case articles, docket filings, and data room documents. |
| 1 | 7/7/2022 | Cheng, Earnestiena | 0.3 | Prepare updates to 7/7 daily update re: recent news and docket updates. |
| 1 | 7/7/2022 | Kang, Sojeong | 0.4 | Review bankruptcy news on Debtor to include in daily update for 7/7/22. |
| 1 | 7/7/2022 | Kang, Sojeong | 0.6 | Review dockets for filing updates on 7/7/22 to summarize case update. |
| 1 | 7/7/2022 | Kang, Sojeong | 0.2 | Review dataroom documents from Intralinks to prepare 7/7/22 case update. |
| 1 | 7/7/2022 | Faloye, Oluwadotun | 0.8 | Prepare update re: key case articles, docket filings, and data room documents. |
| 1 | 7/8/2022 | Kang, Sojeong | 0.3 | Review Talen Data Room files for 7/8 update. |
| 1 | 7/8/2022 | Kang, Sojeong | 0.5 | Continue to review Dataroom documents from Intralinks for 7/8/22 to prepare case update. |
| 1 | 7/8/2022 | Kang, Sojeong | 0.6 | Review dockets for recent filings on 7/8/22. |
| 1 | 7/8/2022 | Kang, Sojeong | 0.3 | Review bankruptcy news on the Debtors for 7/8/22 case summary for internal FTI team. |
| 1 | 7/8/2022 | Kang, Sojeong | 0.3 | Review Dataroom documents from Intralinks for 7/8/22 to prepare case update. |
| 1 | 7/8/2022 | Faloye, Oluwadotun | 1.4 | Prepare 7/8 update re: key case articles, docket filings, and data room documents. |
| 1 | 7/11/2022 | Cheng, Earnestiena | 0.1 | Review internal team daily update re: docket, data room, and news updates. |
| 1 | 7/11/2022 | Faloye, Oluwadotun | 0.6 | Review the 7/11 daily update draft re: Dataroom, key bankruptcy news, and docket filings to incorporate updates. |
| 1 | 7/11/2022 | Kang, Sojeong | 0.2 | Review Dataroom documents from Intralinks on 7/11/22 for case summary for internal team. |
| 1 | 7/11/2022 | Kang, Sojeong | 0.8 | Review dockets for filing updates for 7/11/22 to prepare case summary FTI team. |
| 1 | 7/11/2022 | Kang, Sojeong | 0.4 | Review Intralinks documents for 7/11/22 daily case update. |
| 1 | 7/11/2022 | Kang, Sojeong | 0.4 | Review bankruptcy news on Debtors for 7/11/22 team update. |
| 1 | 7/12/2022 | Cheng, Earnestiena | 0.1 | Revise 7/12 daily update re: data room, docket, and news updates. |
| 1 | 7/12/2022 | Kang, Sojeong | 0.8 | Review Intralinks documents to include them in 7/12/22 daily update. |
| 1 | 7/12/2022 | Kang, Sojeong | 0.3 | Review dockets for recent filings on 7/12/22 to prepare case summary. |
| 1 | 7/12/2022 | Kang, Sojeong | 0.6 | Review bankruptcy news on the Debtors for 7/12/22 case summary to internal FTI team. |
| 1 | 7/13/2022 | Cheng, Earnestiena | 0.1 | Prepare updates to 7/13 daily update re: data room, bankruptcy docket, and other updates. |
| 1 | 7/13/2022 | Faloye, Oluwadotun | 0.5 | Review the 7/13 daily update draft re: Dataroom, key bankruptcy news, and docket filings to incorporate updates. |
| 1 | 7/13/2022 | Kang, Sojeong | 0.6 | Review dockets for recent filings on 7/13/22 to prepare case summary for internal FTI team. |
| 1 | 7/13/2022 | Kang, Sojeong | 0.7 | Review VDR documents from Intralinks on 7/13/22 to include in daily update. |
| 1 | 7/13/2022 | Kang, Sojeong | 1.1 | Review bankruptcy news about the Debtors on 7/13/22 for case summary. |
| 1 | 7/14/2022 | Cheng, Earnestiena | 0.1 | Provide comments to 7/14 daily update re: dataroom and docket updates. |

**EXHIBIT G**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 7/14/2022 | Faloye, Oluwadotun | 0.5 | Review the 7/14 daily update draft re: Dataroom, key bankruptcy news, and docket filings to incorporate updates. |
| 1 | 7/14/2022 | Kang, Sojeong | 0.1 | Review dockets for recent filings on 7/14/22 to prepare case summary to FTI team. |
| 1 | 7/14/2022 | Kang, Sojeong | 0.1 | Review dataroom documents from Intralinks to include them in daily update for 7/14/22. |
| 1 | 7/14/2022 | Kang, Sojeong | 0.2 | Review bankruptcy news on Debtors to include in daily update for 7/14/22. |
| 1 | 7/15/2022 | Kang, Sojeong | 0.6 | Review dockets for recent filings on 7/15/22 to include in daily update to internal FTI team. |
| 1 | 7/15/2022 | Kang, Sojeong | 0.4 | Review bankruptcy news on 7/15/22 to prepare case summary to internal FTI team. |
| 1 | 7/15/2022 | Kang, Sojeong | 0.6 | Review VDR documents from Intralinks on 7/15/22 to include them in daily update to FTI team. |
| 1 | 7/18/2022 | Cheng, Earnestiena | 0.2 | Prepare updates to 7/18 daily update prepared by internal team. |
| 1 | 7/18/2022 | Faloye, Oluwadotun | 0.8 | Review the 7/18 daily update draft re: Dataroom, key bankruptcy news, and docket filings to incorporate updates. |
| 1 | 7/18/2022 | Kang, Sojeong | 0.4 | Review bankruptcy news on the Debtor on 7/18/22 to summarize case update. |
| 1 | 7/18/2022 | Kang, Sojeong | 0.7 | Review VDR documents in Intralinks on 7/18/22 to include in daily update to the team. |
| 1 | 7/18/2022 | Kang, Sojeong | 0.9 | Review dockets for recent filings on 7/18/22 to summarize case update. |
| 1 | 7/19/2022 | Kang, Sojeong | 0.2 | Review dockets for recent filings on 7/19/22 to prepare daily update for FTI team. |
| 1 | 7/19/2022 | Kang, Sojeong | 1.1 | Review VDR documents from Intralinks on 7/19/22 to include in daily update for FTI team. |
| 1 | 7/19/2022 | Kang, Sojeong | 0.7 | Review bankruptcy news on the Debtors on 7/19/22 to prepare case summary for the internal FTI team. |
| 1 | 7/20/2022 | Cheng, Earnestiena | 0.2 | Provide comments to 7/20 daily update re: dataroom, key docket, and bankruptcy updates. |
| 1 | 7/20/2022 | Faloye, Oluwadotun | 0.7 | Review 7/20 daily update draft re: Dataroom, key bankruptcy news, and docket filings to incorporate updates. |
| 1 | 7/20/2022 | Kang, Sojeong | 0.2 | Review dockets for recent filings on 7/20/22 to summarize case update. |
| 1 | 7/20/2022 | Kang, Sojeong | 0.3 | Review VDR documents in Intralinks on 7/20/22 to include them in daily update to internal FTI team. |
| 1 | 7/21/2022 | Cheng, Earnestiena | 0.1 | Provide comments to 7/21 daily update re: dataroom, key docket, and bankruptcy updates. |
| 1 | 7/21/2022 | Faloye, Oluwadotun | 0.8 | Review 7/21 daily update draft re: Dataroom, key bankruptcy news, and docket filings to incorporate updates. |
| 1 | 7/21/2022 | Kang, Sojeong | 1.1 | Review dockets for filing updates for 7/21/22 to prepare case summary for FTI team. |
| 1 | 7/22/2022 | Faloye, Oluwadotun | 0.7 | Review 7/22 daily update draft re: Dataroom, key bankruptcy news, and docket filings to incorporate updates. |
| 1 | 7/22/2022 | Kang, Sojeong | 0.3 | Review dockets for filing updates for 7/22/22 for internal case summary. |
| 1 | 7/22/2022 | Kang, Sojeong | 1.1 | Review dataroom documents from Intralinks to include them in daily update for 7/22/22. |
| 1 | 7/25/2022 | Faloye, Oluwadotun | 0.8 | Review 7/25 daily update draft re: Dataroom, key bankruptcy news, and docket filings to incorporate updates. |
| 1 | 7/25/2022 | Kang, Sojeong | 0.2 | Review dockets for recent filings on 7/25/22 to prepare case summary to internal FTI team. |
| 1 | 7/25/2022 | Kang, Sojeong | 0.2 | Review VDR documents in Intralinks on 7/25/22 to include in daily update to internal team. |
| 1 | 7/25/2022 | Kang, Sojeong | 0.3 | Continue to review bankruptcy news on Debtors to include in daily update for 7/25/22. |
| 1 | 7/25/2022 | Kang, Sojeong | 0.4 | Review bankruptcy news on Debtors to include in daily update for 7/25/22. |
| 1 | 7/26/2022 | Cheng, Earnestiena | 0.1 | Prepare updates to 7/26 daily update re: docket updates, data room updates, and news. |
| 1 | 7/26/2022 | Faloye, Oluwadotun | 0.7 | Review 7/26 daily update draft re: Dataroom, key bankruptcy news, and docket filings to incorporate updates. |

**EXHIBIT G**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 7/26/2022 | Kang, Sojeong | 0.7 | Review dataroom documents from Intralinks to include them in daily update for 7/26/22. |
| 1 | 7/26/2022 | Kang, Sojeong | 0.3 | Review dockets for filing updates for 7/26/22 for internal case summary. |
| 1 | 7/27/2022 | Cheng, Earnestiena | 0.1 | Prepare updates to 7/27/22 daily update re: data room updates, news, and docket updates. |
| 1 | 7/27/2022 | Faloye, Oluwadotun | 0.6 | Review 7/27 daily update draft re: Dataroom, key bankruptcy news, and docket filings to incorporate updates. |
| 1 | 7/27/2022 | Kang, Sojeong | 0.3 | Review dockets for recent filings on 7/27/22 to include in daily update to the internal FTI team. |
| 1 | 7/27/2022 | Kang, Sojeong | 0.6 | Review bankruptcy news on the Debtors on 7/27/22 to summarize case update. |
| 1 | 7/27/2022 | Kang, Sojeong | 0.4 | Review VDR Intralinks documents on 7/27/22 to in daily update to internal FTI team. |
| 1 | 7/28/2022 | Faloye, Oluwadotun | 0.2 | Review 7/28 daily update draft re: dataroom, key bankruptcy news, and docket filings to incorporate updates. |
| 1 | 7/28/2022 | Kang, Sojeong | 0.6 | Review dockets for recent filings on 7/28/22 to summarize case update. |
| 1 | 7/28/2022 | Kang, Sojeong | 0.4 | Review VDR documents in Intralinks on 7/28/22 to include in daily update to the internal FTI team. |
| 1 | 7/28/2022 | Kang, Sojeong | 0.1 | Review bankruptcy news on Debtors to include in daily update for 7/28/22. |
| 1 | 7/28/2022 | Kang, Sojeong | 0.2 | Continue to review bankruptcy news on Debtors to include in daily update for 7/28/22. |
| 1 | 7/29/2022 | Faloye, Oluwadotun | 0.2 | Review 7/29 daily update draft re: Dataroom, key bankruptcy news, and docket filings to incorporate updates. |
| 1 | 7/29/2022 | Kang, Sojeong | 0.2 | Review dockets for filing updates for 7/29/22 for internal case summary. |
| 1 | 7/29/2022 | Kang, Sojeong | 0.8 | Review dataroom documents from Intralinks to include them in daily update for 7/29/22. |
| 1 | 7/29/2022 | Kang, Sojeong | 0.1 | Review bankruptcy news on Debtor to include in daily update for 7/29/22. |
| 1 | 8/1/2022 | Faloye, Oluwadotun | 0.8 | Create 8/1 daily update draft re: dataroom, key bankruptcy news, and docket filings to incorporate updates. |
| 1 | 8/1/2022 | Kang, Sojeong | 0.9 | Review dockets for recent filings on 8/1/22. |
| 1 | 8/1/2022 | Kang, Sojeong | 1.4 | Review Intralinks documents on 8/1/22 to identify key information. |
| 1 | 8/1/2022 | Kang, Sojeong | 0.9 | Review Debtwire articles about the Debtors on 8/1/22 for update to the team. |
| 1 | 8/1/2022 | Kang, Sojeong | 1.1 | Review Reorg articles about the Debtors on 8/1/22 for update to the team. |
| 1 | 8/2/2022 | Faloye, Oluwadotun | 0.6 | Create 8/2 daily update draft re: Dataroom, key bankruptcy news, and docket filings to incorporate updates. |
| 1 | 8/2/2022 | Kang, Sojeong | 0.6 | Review dockets for recent filings on 8/2/22. |
| 1 | 8/2/2022 | Kang, Sojeong | 0.6 | Review Intralinks documents on 8/2/22 to incorporate into daily update. |
| 1 | 8/2/2022 | Kang, Sojeong | 0.1 | Review Debtwire articles about the Debtors on 8/2/22 for update to the team. |
| 1 | 8/2/2022 | Kang, Sojeong | 0.1 | Review Reorg articles about the Debtors on 8/2/22 to identify case developments. |
| 1 | 8/2/2022 | Kang, Sojeong | 1.1 | Review data room documents from the Debtors on 8/2/22. |
| 1 | 8/3/2022 | Faloye, Oluwadotun | 0.8 | Create 8/3 daily update draft re: Dataroom, key bankruptcy news, and docket filings to incorporate updates. |
| 1 | 8/3/2022 | Kang, Sojeong | 0.3 | Review Reorg articles about the Debtors on 8/2/22 to monitor case developments. |
| 1 | 8/3/2022 | Kang, Sojeong | 0.6 | Review dockets for recent filings on 8/3/22. |
| 1 | 8/4/2022 | Faloye, Oluwadotun | 0.8 | Create 8/4 daily update draft re: dataroom, key bankruptcy news, and docket filings to incorporate updates. |
| 1 | 8/4/2022 | Kang, Sojeong | 0.6 | Review data room documents from the Debtors on 8/4/22 for update to the team. |
| 1 | 8/4/2022 | Kang, Sojeong | 0.1 | Review Reorg articles about the Debtors on 8/4/22 to identify updates for the team. |
| 1 | 8/4/2022 | Kang, Sojeong | 0.1 | Review Debtwire articles about the Debtors on 8/4/22 to highlight key information for the team. |
| 1 | 8/4/2022 | Kang, Sojeong | 0.3 | Review dockets for recent filings on 8/4/22. |

**EXHIBIT G**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 8/4/2022 | Kang, Sojeong | 0.8 | Review contents of Intralinks documents from the Debtors on 8/4/22. |
| 1 | 8/5/2022 | Faloye, Oluwadotun | 0.6 | Create 8/5 daily update draft re: Dataroom, key bankruptcy news, and docket filings to incorporate updates. |
| 1 | 8/5/2022 | Kang, Sojeong | 0.1 | Review Reorg articles about the Debtors on 8/5/22 to identify key updates. |
| 1 | 8/5/2022 | Kang, Sojeong | 0.1 | Review Debtwire articles about the Debtors on 8/4/22 to identify case updates. |
| 1 | 8/5/2022 | Kang, Sojeong | 0.3 | Review dockets for recent filings on 8/5/22. |
| 1 | 8/5/2022 | Kang, Sojeong | 0.2 | Review data room documents from the Debtors on 8/4/22. |
| 1 | 8/8/2022 | Faloye, Oluwadotun | 0.9 | Prepare 8/08 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 8/9/2022 | Faloye, Oluwadotun | 1.3 | Prepare 8/09 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 8/10/2022 | Faloye, Oluwadotun | 1.4 | Prepare 8/10 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 8/11/2022 | Faloye, Oluwadotun | 1.3 | Prepare 8/11 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 8/12/2022 | Faloye, Oluwadotun | 1.3 | Prepare 8/12 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 8/15/2022 | Faloye, Oluwadotun | 0.7 | Prepare 8/15 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 8/16/2022 | Cheng, Earnestiena | 0.1 | Review 8/16 daily update re: dataroom updates and recent news. |
| 1 | 8/16/2022 | Faloye, Oluwadotun | 0.7 | Prepare 8/16 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 8/17/2022 | Faloye, Oluwadotun | 0.4 | Prepare 8/17 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 8/18/2022 | Faloye, Oluwadotun | 0.8 | Prepare 8/18 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 8/19/2022 | Faloye, Oluwadotun | 0.9 | Prepare 8/19 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 8/22/2022 | Faloye, Oluwadotun | 0.9 | Prepare 8/22 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 8/23/2022 | Faloye, Oluwadotun | 1.2 | Prepare 8/23 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 8/23/2022 | Star, Samuel | 0.1 | Discussion with Moelis re: conversation with CEO. |
| 1 | 8/24/2022 | Faloye, Oluwadotun | 1.3 | Prepare 8/24 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 8/25/2022 | Faloye, Oluwadotun | 1.3 | Prepare 8/25 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 8/26/2022 | Faloye, Oluwadotun | 1.3 | Prepare 8/26 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 8/29/2022 | Luangkhot, Timothy | 1.2 | Prepare case daily update for 8/29/22 with key filings and dataroom uploads. |
| 1 | 8/30/2022 | Luangkhot, Timothy | 0.7 | Prepare case daily update for 8/30/22 with key filings and dataroom uploads. |
| 1 | 8/31/2022 | Luangkhot, Timothy | 1.3 | Prepare case daily update for 8/31/22 with key filings and dataroom uploads. |
| 1 | 9/1/2022 | Luangkhot, Timothy | 1.3 | Prepare 9/1 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 9/2/2022 | Luangkhot, Timothy | 0.8 | Prepare 9/2 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 9/6/2022 | Luangkhot, Timothy | 0.4 | Prepare 9/6 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 9/6/2022 | Faloye, Oluwadotun | 1.1 | Prepare 9/06 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 9/7/2022 | Faloye, Oluwadotun | 1.1 | Prepare 9/07 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 9/8/2022 | Faloye, Oluwadotun | 0.9 | Prepare 9/08 daily update for the internal team re: key case articles, docket filings, and data room documents. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 9/9/2022 | Faloye, Oluwadotun | 1.2 | Prepare 9/09 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 9/12/2022 | Faloye, Oluwadotun | 0.9 | Prepare 9/12 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 9/13/2022 | Faloye, Oluwadotun | 1.1 | Prepare 9/13 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 9/14/2022 | Faloye, Oluwadotun | 1.3 | Prepare 9/14 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 9/15/2022 | Cheng, Earnestiena | 0.1 | Review 9/15 daily update. |
| 1 | 9/15/2022 | Faloye, Oluwadotun | 1.1 | Prepare 9/15 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 9/16/2022 | Faloye, Oluwadotun | 1.2 | Prepare 9/16 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 9/19/2022 | Faloye, Oluwadotun | 1.3 | Prepare 9/19 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 9/20/2022 | Cheng, Earnestiena | 0.2 | Review 9/20 daily update. |
| 1 | 9/20/2022 | Faloye, Oluwadotun | 1.2 | Prepare 9/20 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 9/21/2022 | Faloye, Oluwadotun | 0.8 | Prepare 9/21 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 9/22/2022 | Cheng, Earnestiena | 0.1 | Review 9/22 daily update. |
| 1 | 9/22/2022 | Faloye, Oluwadotun | 0.9 | Prepare 9/22 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 9/23/2022 | Faloye, Oluwadotun | 1.1 | Prepare 9/23 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 9/26/2022 | Faloye, Oluwadotun | 1.1 | Prepare 9/26 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 9/27/2022 | Faloye, Oluwadotun | 0.8 | Prepare 9/27 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 9/28/2022 | Faloye, Oluwadotun | 1.1 | Prepare 9/28 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 9/29/2022 | Faloye, Oluwadotun | 0.8 | Prepare 9/29 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 9/30/2022 | Faloye, Oluwadotun | 1.1 | Prepare 9/30 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 10/3/2022 | Cheng, Earnestiena | 0.1 | Prepare edits to 10/3 daily update re: case developments and new diligence. |
| 1 | 10/3/2022 | Faloye, Oluwadotun | 1.1 | Prepare 10/3 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 10/4/2022 | Faloye, Oluwadotun | 1.2 | Prepare 10/04 daily update for the internal team re: key case articles, docke filings, and data room documents. |
| 1 | 10/5/2022 | Faloye, Oluwadotun | 1.1 | Prepare 10/05 daily update for the internal team re: key case articles, docke filings, and data room documents. |
| 1 | 10/10/2022 | Cheng, Earnestiena | 0.2 | Provide comments to 10/10 daily update. |
| 1 | 10/10/2022 | Faloye, Oluwadotun | 1.4 | Prepare 10/10 daily update for the internal team re: key case articles, docke filings, and data room documents. |
| 1 | 10/11/2022 | Faloye, Oluwadotun | 1.1 | Prepare 10/11 daily update for the internal team re: key case articles, docke filings, and data room documents. |
| 1 | 10/12/2022 | Faloye, Oluwadotun | 0.9 | Prepare 10/12 daily update for the internal team re: key case articles, docke filings, and data room documents. |
| 1 | 10/13/2022 | Faloye, Oluwadotun | 1.0 | Prepare 10/13 daily update for the internal team re: key case articles, docke filings, and data room documents. |
| 1 | 10/14/2022 | Cheng, Earnestiena | 0.1 | Provide comments to team re: 10/14 daily update. |
| 1 | 10/14/2022 | Faloye, Oluwadotun | 1.1 | Prepare 10/14 daily update for the internal team re: key case articles, docke filings, and data room documents. |
| 1 | 10/17/2022 | Faloye, Oluwadotun | 0.7 | Prepare 10/17 daily update for the internal team re: key case articles, docke filings, and data room documents. |
| 1 | 10/18/2022 | Faloye, Oluwadotun | 1.3 | Prepare 10/18 daily update for the internal team re: key case articles, docke filings, and data room documents. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 10/19/2022 | Faloye, Oluwadotun | 0.9 | Prepare 10/19 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 10/20/2022 | Faloye, Oluwadotun | 0.4 | Prepare 10/20 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 10/21/2022 | Faloye, Oluwadotun | 0.5 | Prepare 10/21 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 10/24/2022 | Faloye, Oluwadotun | 1.2 | Prepare 10/24 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 10/25/2022 | Faloye, Oluwadotun | 1.2 | Prepare 10/25 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 10/26/2022 | Faloye, Oluwadotun | 1.1 | Prepare 10/26 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 10/27/2022 | Faloye, Oluwadotun | 0.9 | Prepare 10/27 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 10/28/2022 | Faloye, Oluwadotun | 1.0 | Prepare 10/28 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 10/31/2022 | Faloye, Oluwadotun | 0.8 | Prepare 10/31 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 11/1/2022 | Faloye, Oluwadotun | 0.9 | Prepare 11/1 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 11/1/2022 | Ng, William | 0.4 | Review summary of the Debtors' September monthly operating report. |
| 1 | 11/2/2022 | Faloye, Oluwadotun | 0.7 | Prepare 11/2 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 11/3/2022 | Faloye, Oluwadotun | 0.5 | Prepare 11/3 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 11/4/2022 | Faloye, Oluwadotun | 1.1 | Prepare 11/4 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 11/7/2022 | Faloye, Oluwadotun | 0.5 | Prepare 11/7 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 11/8/2022 | Faloye, Oluwadotun | 0.5 | Prepare 11/8 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 11/9/2022 | Faloye, Oluwadotun | 0.4 | Prepare 11/9 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 11/10/2022 | Faloye, Oluwadotun | 1.1 | Prepare 11/10 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 11/11/2022 | Faloye, Oluwadotun | 0.8 | Prepare 11/11 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 11/14/2022 | Faloye, Oluwadotun | 0.6 | Prepare 11/14 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 11/15/2022 | Faloye, Oluwadotun | 0.7 | Prepare 11/15 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 11/18/2022 | Faloye, Oluwadotun | 1.0 | Prepare 11/18 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 11/21/2022 | Faloye, Oluwadotun | 0.8 | Prepare 11/21 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 11/22/2022 | Faloye, Oluwadotun | 0.4 | Prepare 11/22 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 11/23/2022 | Faloye, Oluwadotun | 0.5 | Prepare 11/23 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 11/30/2022 | Faloye, Oluwadotun | 1.1 | Prepare 11/30 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 12/15/2022 | Faloye, Oluwadotun | 1.3 | Prepare 12/15 daily update for the internal team re: key case articles, docket filings, and data room documents. |
| 1 | 1/3/2023 | Ng, William | 0.3 | Review summary of Debtors' current operating report, including income statement performance. |
| 1 | 1/12/2023 | Ng, William | 0.6 | Review summary of Winter Storm Elliott to assess potential impact on the Debtors. |
| 1 | 3/7/2023 | Star, Samuel | 0.1 | Review industry articles to assess emergence timeline. |
| 1 | 3/29/2023 | Ng, William | 0.4 | Review financial update materials for the Committee. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 3/31/2023 | Scruton, Andrew | 0.8 | Review update from Company on financial performance post confirmation. |
| 1 | 4/3/2023 | Scruton, Andrew | 0.6 | Review follow up materials on hedging for UCC member. |
| 1 | 4/9/2023 | Ng, William | 0.3 | Assess CEO departure press release including replacement CEO. |
| 1 | 4/21/2023 | Scruton, Andrew | 0.7 | Review comments of UCC member on update from Company on financial performance post confirmation. |
| **1 Total** | | | **197.1** | |
| 2 | 5/29/2022 | Ng, William | 0.8 | Review Debtors' 13 week cash flow projections to identify key areas for analysis. |
| 2 | 5/31/2022 | Ng, William | 1.6 | Evaluate supporting detail in DIP cash flow model projections. |
| 2 | 6/1/2022 | Smith, Ellen | 0.2 | Continue to review and analyze 5.20 DIP budget to actuals variance. |
| 2 | 6/1/2022 | Smith, Ellen | 0.8 | Review and analyze 5.20 DIP budget to actuals variance. |
| 2 | 6/2/2022 | Liu, Xiaoying | 2.2 | Analyze DIP forecast and create budget to actual variance slides. |
| 2 | 6/2/2022 | Papas, Zachary | 0.7 | Perform analysis of the Debtors 5/20 DIP budget. |
| 2 | 6/2/2022 | Papas, Zachary | 1.4 | Review and analyze 5/20 DIP budget to actuals variance. |
| 2 | 6/2/2022 | Sen, Anuradha | 0.4 | Review current cash and liquidity needs of Debtors. |
| 2 | 6/2/2022 | Smith, Ellen | 0.9 | Review current cash and liquidity needs of Debtors for first day motions UCC presentation. |
| 2 | 6/3/2022 | Cheng, Earnestiena | 0.3 | Review budget to actuals variance slides from internal team. |
| 2 | 6/3/2022 | Liu, Xiaoying | 0.6 | Analyze DIP forecast and create budget to actual variance slides. |
| 2 | 6/3/2022 | Papas, Zachary | 0.2 | Review the Debtors 5/20 DIP budget. |
| 2 | 6/3/2022 | Papas, Zachary | 0.4 | Review and analyze 6/3 budget to actuals variance. |
| 2 | 6/6/2022 | Luangkhot, Timothy | 0.9 | Review Cumulus investments in the DIP budget for UCC presentation. |
| 2 | 6/6/2022 | Papas, Zachary | 2.3 | Review and analyze the Debtors 6/3 DIP budget. |
| 2 | 6/7/2022 | Liu, Xiaoying | 2.2 | Review DIP model and create summary slides. |
| 2 | 6/7/2022 | Papas, Zachary | 1.2 | Review and analyze the Debtors 6/3 DIP budget. |
| 2 | 6/8/2022 | Cheng, Earnestiena | 0.5 | Review updated DIP budget sources and uses and DIP presentation. |
| 2 | 6/8/2022 | Cheng, Earnestiena | 0.6 | Prepare for 13-week diligence call with A&M. |
| 2 | 6/8/2022 | Cheng, Earnestiena | 0.9 | Participate in call with A&M re: 13 week DIP budget diligence. |
| 2 | 6/8/2022 | Cordasco, Michael | 1.0 | Participate in meeting with A&M to discuss 13 week cash flow assumptions. |
| 2 | 6/8/2022 | Diodato, Michael | 1.0 | Analyze hedging-related DIP budget assumptions. |
| 2 | 6/8/2022 | Ng, William | 0.9 | Review the Debtors' revised 13 week cash flow forecast, including supporting detail for key line items. |
| 2 | 6/8/2022 | Ng, William | 1.0 | Attend call with A&M re: diligence of the assumptions by line item for their 13 week cash flows forecast. |
| 2 | 6/8/2022 | Papas, Zachary | 0.8 | Review and analyze the Debtors 6/3 DIP budget. |
| 2 | 6/8/2022 | Papas, Zachary | 2.1 | Review and analyze 6/3 13 week cash flow forecast. |
| 2 | 6/8/2022 | Sen, Anuradha | 0.7 | Review 13 week cash flow analysis of the Debtors and discuss updates. |
| 2 | 6/8/2022 | Smith, Ellen | 1.0 | Participate in call with A&M with respect to DIP diligence and 13 week requests. |
| 2 | 6/8/2022 | Zhu, Geoffrey | 1.0 | Analyze DIP budget assumptions and issues. |
| 2 | 6/9/2022 | Cheng, Earnestiena | 0.6 | Review 13-week cash flows forecast to understand intercompany assumptions. |
| 2 | 6/9/2022 | Ng, William | 0.8 | Review analysis of the assumptions driving the Debtors' 13 week cash flow forecast. |
| 2 | 6/9/2022 | Papas, Zachary | 2.4 | Review and analyze 6/3 13 week cash flow forecast. |
| 2 | 6/9/2022 | Papas, Zachary | 3.6 | Review and analyze 6/3 DIP budget. |
| 2 | 6/10/2022 | Papas, Zachary | 1.7 | Review and analyze 6/3 13 week cash flow forecast. |
| 2 | 6/10/2022 | Papas, Zachary | 1.9 | Review and analyze the Debtors 6/3 DIP budget. |
| 2 | 6/13/2022 | Liu, Xiaoying | 0.4 | Update 13-week cash flow analysis for new Cumulus investment detail. |
| 2 | 6/13/2022 | Sen, Anuradha | 0.9 | Analyze Debtors' actual operating results and variance analysis of overlapping 13-week cashflow budgets. |
| 2 | 6/14/2022 | Cordasco, Michael | 0.6 | Provide comments to draft liquidity slides for UCC. |
| 2 | 6/14/2022 | Liu, Xiaoying | 0.6 | Update 13-week cash flow analysis for downside scenario. |
| 2 | 6/14/2022 | Liu, Xiaoying | 0.6 | Compare DIP forecast with power price forecast. |
| 2 | 6/14/2022 | Liu, Xiaoying | 1.8 | Create slides to summarize variance analysis on updated 13-week cash flow and DIP model analysis. |
| 2 | 6/14/2022 | Liu, Xiaoying | 3.6 | Analyze DIP model and compare with Talen's long-range plan. |

**EXHIBIT G**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 6/14/2022 | Ng, William | 0.6 | Assess Debtors' revised 13 week cash flow projections including recent actual to forecast variances. |
| 2 | 6/14/2022 | Papas, Zachary | 1.8 | Review and analyze 6/3 13 week cash flow forecast. |
| 2 | 6/14/2022 | Papas, Zachary | 2.1 | Review and analyze 6/3 DIP budget. |
| 2 | 6/14/2022 | Sen, Anuradha | 1.1 | Analyze cash flow projections by Debtors in latest DIP budget and compare to actuals. |
| 2 | 6/15/2022 | Cordasco, Michael | 0.6 | Participate in call to discuss comments to draft liquidity slides for UCC. |
| 2 | 6/15/2022 | Liu, Xiaoying | 3.0 | Analyze forecast to forecast variance of 13-week cash flow and review DIP budget analysis. |
| 2 | 6/15/2022 | Papas, Zachary | 2.1 | Review 6/3 13 week cash flow forecast. |
| 2 | 6/15/2022 | Papas, Zachary | 3.3 | Analyze 6/3 13 week cash flow forecast. |
| 2 | 6/15/2022 | Sen, Anuradha | 0.6 | Analyze Debtors' actual results versus 13 week cashflows as shown in DIP budget. |
| 2 | 6/16/2022 | Papas, Zachary | 1.1 | Review 6/3 13 week cash flow forecast. |
| 2 | 6/16/2022 | Papas, Zachary | 2.4 | Analyze 6/3 13 week cash flow forecast. |
| 2 | 6/23/2022 | Papas, Zachary | 0.3 | Review and analyze 6/17 13 week cash flow forecast. |
| 2 | 6/24/2022 | Cheng, Earnestiena | 0.2 | Review data room productions re: LMBE-MC cash flows and DIP budgets variances. |
| 2 | 6/24/2022 | Cordasco, Michael | 0.7 | Provide comments to draft presentation to UCC re: liquidity. |
| 2 | 6/24/2022 | Liu, Xiaoying | 3.4 | Create slides summarizing and analyzing the latest cash flow forecast and variance reports. |
| 2 | 6/24/2022 | Papas, Zachary | 0.8 | Review and analyze 6/17 13 week cash flow forecast. |
| 2 | 6/27/2022 | Cheng, Earnestiena | 0.3 | Review status of liquidity and KEIP presentation. |
| 2 | 6/27/2022 | Cordasco, Michael | 1.0 | Provide comments to revised draft liquidity slides for UCC. |
| 2 | 6/27/2022 | Liu, Xiaoying | 1.5 | Analyze cash flow forecast to ensure consistency with DIP order and KEIP motion. |
| 2 | 6/27/2022 | Liu, Xiaoying | 2.8 | Prepare changes to liquidity update presentation including to summarize case to date actual cash flow. |
| 2 | 6/27/2022 | Papas, Zachary | 2.1 | Review and analyze 6/17 13 week cash flow forecast. |
| 2 | 7/8/2022 | Liu, Xiaoying | 0.7 | Review and analyze 13-week cash flow forecast as of 7/1/2022. |
| 2 | 7/9/2022 | Liu, Xiaoying | 1.8 | Review and analyze 13-week cash flow forecast as of 7/1/2022. |
| 2 | 7/10/2022 | Papas, Zachary | 0.4 | Review and analyze 7.1.22 13 week cash flow forecast. |
| 2 | 7/11/2022 | Cheng, Earnestiena | 0.3 | Prepare request for PEO clearance for select information in 13-week budget. |
| 2 | 7/11/2022 | Cordasco, Michael | 0.7 | Provide comments to draft liquidity report to UCC. |
| 2 | 7/11/2022 | Papas, Zachary | 1.2 | Prepare presentation analyzing 7.1.22 13 week cash flow forecast for UCC presentation. |
| 2 | 7/11/2022 | Liu, Xiaoying | 1.8 | Prepare update to 13-week cash flow analysis for discussion with the Committee. |
| 2 | 7/11/2022 | Kang, Sojeong | 0.6 | Review latest cash forecast analysis and cash management presentation. |
| 2 | 7/12/2022 | Cordasco, Michael | 0.4 | Provide comments to revised draft report to UCC re: liquidity. |
| 2 | 7/12/2022 | Ng, William | 0.8 | Analyze the Debtors' 13 week cash flow projections, including intercompany flows. |
| 2 | 7/12/2022 | Papas, Zachary | 1.1 | Review presentation analyzing 7.1.22 13 week cash flow forecast for UCC presentation. |
| 2 | 7/13/2022 | Ng, William | 0.8 | Evaluate projected liquidity level per the Debtors' revised 13 week forecast. |
| 2 | 7/13/2022 | Cheng, Earnestiena | 0.1 | Review status of diligence responses regarding KEIP and DIP budget with internal team. |
| 2 | 7/13/2022 | Star, Samuel | 0.1 | Participate in a call with UCC member re: projected liquidity. |
| 2 | 7/14/2022 | Cordasco, Michael | 0.7 | Analyze update re: power market shifts and related liquidity impact. |
| 2 | 7/19/2022 | Star, Samuel | 0.6 | Develop response to UCC member queries on post emergence liquidity based on new business plan. |
| 2 | 7/25/2022 | Liu, Xiaoying | 1.6 | Review DIP reporting for a liquidity update analysis. |
| 2 | 7/25/2022 | Liu, Xiaoying | 1.4 | Prepare a summary table of latest DIP reporting for liquidity update analysis. |
| 2 | 7/26/2022 | Ng, William | 0.7 | Review case to date actual cash flows activity. |
| 2 | 7/26/2022 | Papas, Zachary | 0.4 | Review presentation analyzing the 7.15 13-wk budget vs. the 7.1 budget. |
| 2 | 7/29/2022 | Liu, Xiaoying | 0.6 | Analyze PJM power pricing to verify if the trend is consistent with 13-week forecast. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 8/1/2022 | Cheng, Earnestiena | 0.3 | Draft questions re: liquidity status to A&M team. |
| 2 | 8/1/2022 | Cordasco, Michael | 0.6 | Provide comments to draft liquidity report for UCC. |
| 2 | 8/1/2022 | Cordasco, Michael | 0.4 | Provide comments to revised draft liquidity report for UCC. |
| 2 | 8/1/2022 | Liu, Xiaoying | 1.3 | Update liquidity update presentation. |
| 2 | 8/2/2022 | Cheng, Earnestiena | 0.2 | Review responses from A&M re: liquidity questions. |
| 2 | 8/2/2022 | Cordasco, Michael | 0.4 | Provide final comments to revised liquidity report to UCC. |
| 2 | 8/5/2022 | Star, Samuel | 0.3 | Review current and projected liquidity. |
| 2 | 8/5/2022 | Cheng, Earnestiena | 0.1 | Discuss liquidity slides with internal team. |
| 2 | 8/8/2022 | Liu, Xiaoying | 1.7 | Analyze latest DIP report provided by the Debtors. |
| 2 | 8/8/2022 | Liu, Xiaoying | 1.8 | Prepare liquidity update analysis for the UCC based on the latest DIP report provided by the Debtors. |
| 2 | 8/10/2022 | Papas, Zachary | 1.4 | Review and analyze 7/19 13 week cash flows forecast model. |
| 2 | 8/10/2022 | Papas, Zachary | 1.3 | Prepare presentation summarizing 7/19 13 week cash flows forecast model. |
| 2 | 8/11/2022 | Laughlin, Russell | 0.5 | Prepare Talen liquidity update presentation overview. |
| 2 | 8/11/2022 | Laughlin, Russell | 0.4 | Update Talen liquidity update presentation based on internal feedback. |
| 2 | 8/11/2022 | Laughlin, Russell | 0.6 | Continue to update Talen liquidity update presentation based on additional internal feedback. |
| 2 | 8/12/2022 | Cheng, Earnestiena | 0.4 | Discuss latest status of liquidity and cash management impact with internal team. |
| 2 | 8/15/2022 | Ng, William | 0.8 | Review draft liquidity update presentation for the Committee, including budget to actual variance for latest reporting period. |
| 2 | 8/17/2022 | Cordasco, Michael | 0.4 | Provide comments to draft liquidity report to UCC. |
| 2 | 8/17/2022 | Papas, Zachary | 1.9 | Review and analyze 7.29 13 week cash flows forecast model. |
| 2 | 8/21/2022 | Laughlin, Russell | 0.7 | Prepare 13 - week liquidity presentation update for the period ended 8/12/2022. |
| 2 | 8/21/2022 | Laughlin, Russell | 0.3 | Update 13 - week liquidity presentation update for the period ended 8/12/2022. |
| 2 | 8/23/2022 | Cheng, Earnestiena | 0.8 | Analyze postpetition interest payments made to secured parties. |
| 2 | 8/23/2022 | Laughlin, Russell | 1.5 | Prepare updates to 8.17.22 cash forecast analysis. |
| 2 | 8/25/2022 | Laughlin, Russell | 1.1 | Incorporate variance analyses into the 8.12.22 liquidity presentation. |
| 2 | 8/29/2022 | Papas, Zachary | 2.9 | Review and analyze 8.12 13 week cash flow forecast model. |
| 2 | 9/1/2022 | Laughlin, Russell | 2.5 | Analyze minimum liquidity hurdle for rights offering fee proposed for Ad Hoc Noteholders Group's advisor. |
| 2 | 9/15/2022 | Laughlin, Russell | 2.3 | Update the Talen bi-weekly liquidity report for the period ended 9.15.22. |
| 2 | 9/15/2022 | Laughlin, Russell | 1.7 | Further update the Talen bi-weekly liquidity report for the period ended 9.15.22. |
| 2 | 9/16/2022 | Laughlin, Russell | 2.7 | Update the Talen bi-weekly liquidity report for the period ended 9.15.22. |
| 2 | 9/16/2022 | Laughlin, Russell | 2.3 | Further update the Talen bi-weekly liquidity report for the period ended 9.15.22. |
| 2 | 9/20/2022 | Laughlin, Russell | 1.9 | Review 9/9/22 bi-weekly Talen cash flow forecast to create variance analysis for the 2-week and 11-week periods. |
| 2 | 9/20/2022 | Luangkhot, Timothy | 2.9 | Prepare a run rate schedule of total case professional fees to analyze litigation costs. |
| 2 | 9/20/2022 | Faloye, Oluwadotun | 3.7 | Prepare professional fees run rate analysis re: actual and forecasted fees through plan confirmation. |
| 2 | 9/20/2022 | Cheng, Earnestiena | 0.6 | Discuss professional fee burn rate analysis with internal team. |
| 2 | 9/21/2022 | Luangkhot, Timothy | 1.8 | Update professional fees run rate schedule to include reimbursable expenses. |
| 2 | 9/21/2022 | Luangkhot, Timothy | 0.7 | Update professional fees run rate schedule for monthly fees of investment bankers. |
| 2 | 9/21/2022 | Luangkhot, Timothy | 0.3 | Review the Debtors' monthly operating reports for historical ad hoc group professional fees. |
| 2 | 9/21/2022 | Luangkhot, Timothy | 2.3 | Update professional fees tracker for invoices sent by ad hoc group professionals for the professional fees run rate schedule. |
| 2 | 9/21/2022 | Luangkhot, Timothy | 2.1 | Update professional fees run rate schedule for ad hoc group professional fees and expenses. |

EXHIBIT G

**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 9/21/2022 | Faloye, Oluwadotun | 3.6 | Prepare updated professional fees run rate analysis re: actual and forecasted fees for estate and non-estate professionals through plan confirmation. |
| 2 | 9/21/2022 | Cheng, Earnestiena | 0.2 | Evaluate professional fee forecast assumptions. |
| 2 | 9/21/2022 | Cheng, Earnestiena | 0.3 | Analyze professional fee forecast. |
| 2 | 9/21/2022 | Cheng, Earnestiena | 0.9 | Process edits to professional fee forecast. |
| 2 | 9/21/2022 | Cheng, Earnestiena | 0.5 | Evaluate professional fee forecast assumptions after comments from Milbank. |
| 2 | 9/21/2022 | Cheng, Earnestiena | 0.9 | Process edits to professional fee run rate and forecast. |
| 2 | 9/23/2022 | Luangkhot, Timothy | 0.6 | Review invoices sent by Milbank for ad hoc group professional fees. |
| 2 | 9/26/2022 | Ng, William | 0.3 | Review responses to Milbank query re: cash flow projections. |
| 2 | 9/29/2022 | Laughlin, Russell | 1.5 | Update 13 week budget liquidity analysis to incorporate actuals from the DIP report as of 8/31. |
| 2 | 9/29/2022 | Faloye, Oluwadotun | 0.4 | Update professional fees run rate analysis re: non-estate professionals. |
| 2 | 9/30/2022 | Cheng, Earnestiena | 0.2 | Review professional fee forecast provided by A&M. |
| 2 | 10/4/2022 | Ng, William | 0.4 | Assess run rate analysis of projected professional fees per cash flows forecast. |
| 2 | 10/4/2022 | Cheng, Earnestiena | 0.7 | Prepare edits to professional fees run rate sensitivity. |
| 2 | 10/4/2022 | Cheng, Earnestiena | 0.3 | Continue to prepare edits to professional fees run rate sensitivity. |
| 2 | 10/4/2022 | Faloye, Oluwadotun | 3.7 | Update professional fees run rate analysis re: forecast of professional fees through confirmation. |
| 2 | 10/6/2022 | Laughlin, Russell | 2.8 | Analyze the Talen budget to actual DIP reporting documentation to perform liquidity analysis for the 9.9.22 period reporting. |
| 2 | 10/13/2022 | Risler, Franck | 0.2 | Review intercompany activity provided with 10/07 DIP reporting. |
| 2 | 10/17/2022 | Laughlin, Russell | 2.0 | Complete bi-weekly Talen liquidity analysis update. |
| 2 | 10/27/2022 | Risler, Franck | 0.3 | Review intercompany activity provided with 10/21 DIP reporting. |
| 2 | 10/31/2022 | Laughlin, Russell | 1.0 | Analyze bi-weekly liquidity report including detail of projected cash flows by week. |
| 2 | 11/1/2022 | Laughlin, Russell | 2.0 | Analyze bi-weekly liquidity report for actual vs. budgeted performance. |
| 2 | 11/2/2022 | Laughlin, Russell | 1.5 | Analyze bi-weekly liquidity report to determine budget to actual variances. |
| 2 | 11/8/2022 | Laughlin, Russell | 2.8 | Create liquidity analysis presentation utilizing 10/26 reporting data from Talen re: commentary on forecasted variances and updated 13-week budget. |
| 2 | 11/9/2022 | Faloye, Oluwadotun | 1.9 | Prepare professional fees run rate analysis as requested by Counsel. |
| 2 | 11/10/2022 | Laughlin, Russell | 1.5 | Update Talen liquidity analysis presentation to reflect updated commentary on cumulative 11 week variances. |
| 2 | 11/10/2022 | Cheng, Earnestiena | 0.5 | Prepare edits to professional fees run rate analysis requested by Counsel. |
| 2 | 11/29/2022 | Cheng, Earnestiena | 0.3 | Assess DIP budget questions raised by internal team. |
| 2 | 12/6/2022 | Laughlin, Russell | 1.9 | Continue to create bi-weekly liquidity update for the period ended 11/18/22 re: budget to actuals. |
| 2 | 12/6/2022 | Laughlin, Russell | 2.1 | Create bi-weekly liquidity update for the period ended 11/18/22 re: budget to actuals. |
| 2 | 12/7/2022 | Laughlin, Russell | 2.7 | Create bi-weekly liquidity report for the period ended 11/18/22 re: budget to actuals. |
| 2 | 12/7/2022 | Laughlin, Russell | 1.3 | Further create bi-weekly liquidity report for the period ended 11/18/22 re: budget to actuals. |
| 2 | 4/23/2023 | Sen, Anuradha | 0.4 | Review material from Debtor regarding cashflow forecast for post confirmation period. |
| **2 Total** | | | **186.3** | |
| 3 | 5/28/2022 | Cheng, Earnestiena | 1.1 | Analyze DIP motion to evaluate key terms. |
| 3 | 5/28/2022 | Ng, William | 1.1 | Analyze potential approach for addressing issues with the terms of the Debtors' proposed DIP. |
| 3 | 5/29/2022 | Cheng, Earnestiena | 1.4 | Analyze DIP motion and create diligence questions on same. |
| 3 | 5/30/2022 | Cheng, Earnestiena | 0.1 | Analyze DIP motion terms. |
| 3 | 5/31/2022 | Luangkhot, Timothy | 0.2 | Update DIP tables in the First Day Motions for the UCC presentation. |
| 3 | 5/31/2022 | Luangkhot, Timothy | 0.7 | Summarize the DIP motion in the First Day Motions UCC presentation. |
| 3 | 5/31/2022 | Ng, William | 1.4 | Evaluate DIP issues list, including re: sizing, economic terms, and other terms and conditions. |

**EXHIBIT G**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 5/31/2022 | Star, Samuel | 0.7 | Review Milbank DIP financing issues list and provide questions/comments to team. |
| 3 | 6/1/2022 | Cheng, Earnestiena | 0.6 | Respond to internal team re: DIP and hedging matters. |
| 3 | 6/2/2022 | Scruton, Andrew | 0.6 | Review revised DIP issues list. |
| 3 | 6/2/2022 | Sen, Anuradha | 0.6 | Review DIP sizing and analyze underlying reasons for the size. |
| 3 | 6/3/2022 | Cheng, Earnestiena | 0.3 | Review latest DIP issues list from Counsel. |
| 3 | 6/3/2022 | Cheng, Earnestiena | 0.4 | Coordinate DIP diligence calls and items in preparation for next UCC call. |
| 3 | 6/3/2022 | Cheng, Earnestiena | 0.4 | Coordinate call with Moelis regarding DIP diligence. |
| 3 | 6/3/2022 | Cheng, Earnestiena | 0.5 | Coordinate DIP diligence calls, hedging, diligence requests, UCC presentation, and other items. |
| 3 | 6/3/2022 | Cordasco, Michael | 0.6 | Analyze proposed DIP modifications re: liquidity and hedging baskets. |
| 3 | 6/3/2022 | Cordasco, Michael | 0.7 | Provide comments to draft DIP issues list prepared by counsel. |
| 3 | 6/3/2022 | Faloye, Oluwadotun | 1.4 | Review DIP materials circulated by the Debtors. |
| 3 | 6/3/2022 | Ng, William | 0.3 | Analyze updated list of DIP issues from Milbank. |
| 3 | 6/3/2022 | Ng, William | 0.4 | Assess Debtors' proposed modifications to hedging covenants for the DIP facility. |
| 3 | 6/6/2022 | Cordasco, Michael | 0.5 | Participate in call with Counsel re: DIP motion concerns. |
| 3 | 6/6/2022 | Luangkhot, Timothy | 1.2 | Review DIP motion to incorporate updates to UCC presentation. |
| 3 | 6/6/2022 | Ng, William | 0.7 | Analyze approach re: DIP issues in connection with non-Debtors funding. |
| 3 | 6/6/2022 | Ng, William | 0.8 | Review Debtors' backstop commitment letter memorandum. |
| 3 | 6/6/2022 | Smith, Ellen | 0.2 | Continue to prepare a diligence request list for the Debtors to analyze the DIP motion. |
| 3 | 6/6/2022 | Smith, Ellen | 1.3 | Prepare a diligence request list for the Debtors to analyze the DIP motion. |
| 3 | 6/6/2022 | Star, Samuel | 0.2 | Review open issues on DIP motion. |
| 3 | 6/6/2022 | Star, Samuel | 0.7 | Call w/ team re: diligence needs and timing for developing recommendations on DIP financing |
| 3 | 6/6/2022 | Zhu, Geoffrey | 2.0 | Evaluate latest status of DIP motion issues. |
| 3 | 6/7/2022 | Cheng, Earnestiena | 0.4 | Discuss outline for DIP portion of UCC presentation with internal team. |
| 3 | 6/7/2022 | Cheng, Earnestiena | 0.4 | Review cleansing materials for information to include in DIP portion of UCC presentation. |
| 3 | 6/7/2022 | Cheng, Earnestiena | 0.9 | Prepare for A&M call re: DIP diligence. |
| 3 | 6/7/2022 | Cheng, Earnestiena | 1.3 | Participate in DIP and hedging call with A&M. |
| 3 | 6/7/2022 | Cordasco, Michael | 1.4 | Participate in call with Debtors' advisors re: DIP forecast. |
| 3 | 6/7/2022 | Diodato, Michael | 0.5 | Partially participate in A&M call regarding hedging limitations in DIP. |
| 3 | 6/7/2022 | Luangkhot, Timothy | 0.8 | Analyze Cumulus baskets in DIP budget for First Day Motions UCC presentation. |
| 3 | 6/7/2022 | Luangkhot, Timothy | 0.8 | Analyze hedging baskets in DIP budget for First Day Motions UCC presentation. |
| 3 | 6/7/2022 | Luangkhot, Timothy | 0.9 | Review DIP covenants re: Cumulus baskets for UCC presentation. |
| 3 | 6/7/2022 | Ng, William | 1.4 | Attend call with A&M to discuss diligence topics in connection with the DIP, including raise process, hedging terms, and sources and uses. |
| 3 | 6/7/2022 | Ng, William | 1.7 | Analyze DIP issues based on materials from the Debtors, including re: DIP raise process, sizing, and key terms. |
| 3 | 6/7/2022 | Risler, Franck | 1.4 | Attend Talen DIP diligence meeting. |
| 3 | 6/7/2022 | Scruton, Andrew | 1.1 | Review initial analysis of DIP sizing analysis prepared by A&M. |
| 3 | 6/7/2022 | Scruton, Andrew | 1.4 | Call with A&M to review DIP sizing and short term cash flow forecasts |
| 3 | 6/7/2022 | Sen, Anuradha | 0.7 | Review underlying assumptions for DIP sizing and timing based on projected cash flows. |
| 3 | 6/7/2022 | Smith, Ellen | 0.5 | Partially participate in call with A&M with respect to DIP Diligence requests. |
| 3 | 6/7/2022 | Zhu, Geoffrey | 0.7 | Review DIP diligence issues in advance of call with Debtors. |
| 3 | 6/7/2022 | Zhu, Geoffrey | 0.8 | Update diligence tracker to incorporate latest responses from the Debtors re: DIP motion. |
| 3 | 6/8/2022 | Kang, Sojeong | 0.9 | Update diligence list with DIP-related requests. |
| 3 | 6/8/2022 | Ng, William | 1.3 | Evaluate issues with respect to key components and terms of the DIP. |
| 3 | 6/9/2022 | Cheng, Earnestiena | 0.4 | Partially participate in call re: DIP sizing with A&M team. |
| 3 | 6/9/2022 | Cordasco, Michael | 0.5 | Participate in call with Counsel re: outstanding DIP and hedging issues. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 6/9/2022 | Cordasco, Michael | 0.6 | Analyze DIP sizing analysis prepared by Debtors. |
| 3 | 6/9/2022 | Cordasco, Michael | 1.0 | Participate in call with Debtors re: hedging strategy / DIP limitations. |
| 3 | 6/9/2022 | Cordasco, Michael | 1.5 | Provide comments to draft report to UCC re: DIP budget. |
| 3 | 6/9/2022 | Diodato, Michael | 1.0 | Call with A&M on DIP sizing and hedging assumptions. |
| 3 | 6/9/2022 | Liu, Xiaoying | 1.6 | Review and finalize the deck for DIP UCC presentation. |
| 3 | 6/9/2022 | Liu, Xiaoying | 3.6 | Analyze DIP sizing, sources and uses, and quarterly cash flow. |
| 3 | 6/9/2022 | Ng, William | 0.7 | Partially attend call with A&M re: the assumptions for their DIP sizing analysis. |
| 3 | 6/9/2022 | Ng, William | 1.4 | Prepare revisions to issues list with respect to upcoming motions for hearing, including the DIP, hedging, and cash management. |
| 3 | 6/9/2022 | Sen, Anuradha | 1.1 | Review underlying assumptions for DIP sizing. |
| 3 | 6/9/2022 | Smith, Ellen | 0.8 | Review potential objections for DIP, retail, and hedging motions. |
| 3 | 6/9/2022 | Smith, Ellen | 1.2 | Continue to review potential objections for DIP, retail, and hedging motions. |
| 3 | 6/10/2022 | Cordasco, Michael | 0.8 | Provide comments to draft objection to DIP and cash management. |
| 3 | 6/10/2022 | Ng, William | 0.7 | Prepare comments on Milbank's draft objection re: DIP issues. |
| 3 | 6/10/2022 | Smith, Ellen | 1.7 | Review objections for DIP, retail, and hedging motions. |
| 3 | 6/10/2022 | Star, Samuel | 0.4 | Evaluate DIP sizing analysis and quarterly cash flow needs. |
| 3 | 6/10/2022 | Star, Samuel | 0.6 | Evaluate diligence needed to asses DIP. |
| 3 | 6/12/2022 | Ng, William | 0.4 | Review modifications to the Debtors' sources and uses analysis with respect to the DIP. |
| 3 | 6/13/2022 | Ng, William | 0.8 | Review current modifications to the Committee's omnibus first days objection regarding the DIP, cash management, and hedging motions. |
| 3 | 6/15/2022 | Ng, William | 0.8 | Review Milbank's summary of status of negotiation of key DIP points. |
| 3 | 6/16/2022 | Cheng, Earnestiena | 0.2 | Process edits to DIP diligence list. |
| 3 | 6/16/2022 | Ng, William | 0.4 | Evaluate modifications to the DIP terms based on latest status of negotiations from Milbank. |
| 3 | 6/17/2022 | Scruton, Andrew | 0.6 | Review open issues re: DIP and hedging motions |
| 3 | 6/22/2022 | Ng, William | 0.8 | Analyze backstop issues list circulated by Milbank to Debtors. |
| 3 | 6/22/2022 | Ng, William | 0.9 | Review analysis of the rights offering, including backstop commitment fees. |
| 3 | 6/24/2022 | Cheng, Earnestiena | 0.3 | Review DIP documents for PEO clearance. |
| 3 | 6/27/2022 | Liu, Xiaoying | 0.3 | Add DIP diligence questions to diligence tracker. |
| 3 | 6/27/2022 | Smith, Ellen | 1.5 | Prepare a diligence request list for the Debtors to analyze the DIP motion. |
| 3 | 6/28/2022 | Cheng, Earnestiena | 0.2 | Update diligence tracker with DIP requests. |
| 3 | 6/28/2022 | Cheng, Earnestiena | 0.3 | Review status of final DIP credit agreement. |
| 3 | 6/29/2022 | Cheng, Earnestiena | 0.5 | Discuss DIP PEO issues with internal team. |
| 3 | 6/29/2022 | Liu, Xiaoying | 0.3 | Review DIP files to identify specific tabs that need PEO clearance. |
| 3 | 6/30/2022 | Star, Samuel | 0.2 | Review status of open issues with backstop commitment. |
| 3 | 7/15/2022 | Star, Samuel | 1.4 | Review implied capital structure with rights offering needs under revised business plan and list questions for team. |
| 3 | 7/20/2022 | Star, Samuel | 0.5 | Develop analysis of rights offering size range under revised business plan. |
| 3 | 10/14/2022 | Risler, Franck | 0.9 | Analyze the Debtors' proposed amendments to the DIP hedging covenants. |
| 3 | 10/14/2022 | Scruton, Andrew | 0.6 | Review hedging changes in DIP agreement. |
| 3 | 10/15/2022 | Ng, William | 0.3 | Review summary of proposed changes per DIP amendment. |
| 3 | 10/15/2022 | Risler, Franck | 0.3 | Correspond with FTI team articulating areas of further investigation on the DIP hedging limit increase proposed by the debtor. |
| 3 | 10/16/2022 | Diodato, Michael | 0.7 | Review of DIP agreement hedging provisions changes. |
| 3 | 10/16/2022 | Risler, Franck | 0.2 | Respond to internal team re: addressing early comments on the DIP hedging limit increase proposed by the Debtors. |
| 3 | 10/17/2022 | Star, Samuel | 0.3 | Discussions with team re: proposed DIP amendment for hedging parameters. |
| 3 | 10/17/2022 | Majkowski, Stephanie | 2.9 | Review prices curves for Cal23, Cal24, and 11 Bal23 curves for PJM West ATC as of Sep7, 2022 for proposed DIP Amendment analysis. |
| 3 | 10/17/2022 | Majkowski, Stephanie | 2.5 | Compare historical Cal23, Cal24, and 11 Bal23 historical curves to Sept 7th limits for proposed DIP Amendment analysis. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 10/17/2022 | Majkowski, Stephanie | 1.5 | Prepare summary of questions and concerns for proposed DIP Amendment analysis. |
| 3 | 10/17/2022 | Majkowski, Stephanie | 0.5 | Review ongoing DIP Amendment analysis including specific terms for assessment. |
| 3 | 10/17/2022 | Majkowski, Stephanie | 3.0 | Create first draft of presentation for summary of DIP Amendment analysis. |
| 3 | 10/17/2022 | Risler, Franck | 0.2 | Prepare emails to the FTI team in relation to the presentation to the UCC or the Debtors proposed new hedging DIP limits (including UCC's advisors analysis). |
| 3 | 10/17/2022 | Risler, Franck | 0.9 | Quantify the new PFE and volumetrics limits proposed by the Debtors. |
| 3 | 10/18/2022 | Risler, Franck | 0.2 | Analyze the debtors proposed hedging limit increase. |
| 3 | 10/18/2022 | Diodato, Michael | 1.2 | Continue to prepare list of questions and overview of DIP agreement amendments for Counsel. |
| 3 | 10/18/2022 | Diodato, Michael | 2.8 | Prepare list of questions and overview of DIP agreement amendments for Counsel. |
| 3 | 10/18/2022 | Diodato, Michael | 2.3 | Draft questions for management meeting on DIP agreement. |
| 3 | 10/18/2022 | Majkowski, Stephanie | 1.2 | Analyze UCAP hedge limits to compare to requested volumetric limitation changes of proposed DIP Amendments. |
| 3 | 10/18/2022 | Majkowski, Stephanie | 1.1 | Review Nodal Exchange data for 10/17 and calculate PJM West ATC prices for proposed DIP Amendment analysis. |
| 3 | 10/18/2022 | Majkowski, Stephanie | 2.6 | Analyze Nodal Exchange prices for 10/17 compared to EOX prices for price source analysis of proposed DIP Amendment. |
| 3 | 10/18/2022 | Majkowski, Stephanie | 1.2 | Incorporate price source analysis into proposed DIP Amendment PowerPoint summary. |
| 3 | 10/18/2022 | Risler, Franck | 1.4 | Further analyze the debtors proposed hedging limit increase. |
| 3 | 10/18/2022 | Risler, Franck | 0.3 | Prepare email to Milbank on update of hedging covenant to DIP agreement. |
| 3 | 10/18/2022 | Risler, Franck | 0.9 | Review, edit and draft presentation to Milbank on the changes to the DIP covenants. |
| 3 | 10/19/2022 | Diodato, Michael | 0.4 | Continue to create analysis of DIP agreement amendments for Counsel including overview and questions. |
| 3 | 10/19/2022 | Majkowski, Stephanie | 0.8 | Call with Milbank to review analysis of proposed DIP Amendments. |
| 3 | 10/19/2022 | Risler, Franck | 0.7 | Meet with Milbank to discuss FTI analysis of the Debtors proposed update to the DIP hedging covenants. |
| 3 | 10/19/2022 | Star, Samuel | 0.7 | Call with Milbank re: DIP amendment addressing modifications to hedging parameters. |
| 3 | 10/19/2022 | Diodato, Michael | 0.9 | Management call re: hedging status and DIP amendment. |
| 3 | 10/19/2022 | Risler, Franck | 0.9 | Meet with Debtors' management on generation, energy margin and hedging. |
| 3 | 10/19/2022 | Diodato, Michael | 2.5 | Update analysis of DIP agreement amendments for Counsel. |
| 3 | 10/19/2022 | Diodato, Michael | 2.4 | Summarize questions for management on DIP agreement amendment. |
| 3 | 10/19/2022 | Risler, Franck | 0.6 | Finalize deck for Milbank on updates to DIP hedging covenants. |
| 3 | 10/20/2022 | Majkowski, Stephanie | 1.0 | Revise DIP Amendment analysis based on discussion with internal team. |
| 3 | 10/21/2022 | Risler, Franck | 0.4 | Analyze Weil's answers to UCC advisors' questions on the 3rd DIP amendment. |
| 3 | 10/24/2022 | Ng, William | 0.4 | Assess update re: Debtors' proposed amendment to terms of the DIP financing. |
| 3 | 10/24/2022 | Cheng, Earnestiena | 0.1 | Participate in call with internal team re: DIP amendment. |
| 3 | 10/24/2022 | Diodato, Michael | 0.5 | Meet with Counsel re: DIP amendment #3. |
| 3 | 10/24/2022 | Risler, Franck | 0.4 | Attend meeting with Milbank on the DIP agreement. |
| 3 | 10/24/2022 | Diodato, Michael | 3.9 | Prepare questions on DIP amendment for Counsel. |
| 3 | 10/24/2022 | Risler, Franck | 0.7 | Review the proposed amended DIP agreement draft circulated by Weil. |
| 3 | 10/24/2022 | Risler, Franck | 0.5 | Prepare comments on the draft DIP agreement update. |
| 3 | 10/25/2022 | Ng, William | 0.4 | Assess revisions to proposed DIP amendment. |
| 3 | 10/25/2022 | Risler, Franck | 0.6 | Draft deck for the UCC on the amendment to the DIP hedging limits. |
| 3 | 10/25/2022 | Majkowski, Stephanie | 1.1 | Create first draft of summary materials on DIP Amendment 3. |
| 3 | 10/26/2022 | Ng, William | 1.3 | Analyze DIP amendment summary materials for the UCC, including FTI observations. |
| 3 | 10/26/2022 | Diodato, Michael | 2.7 | Prepare deck on DIP amendment for UCC. |
| 3 | 10/26/2022 | Majkowski, Stephanie | 2.5 | Analyze revised draft of DIP Amendment 3 materials. |

EXHIBIT G

**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 10/26/2022 | Majkowski, Stephanie | 2.8 | Finalize DIP Amendment 3 deck summarizing changes to the DIP terms. |
| 3 | 10/26/2022 | Risler, Franck | 0.5 | Finalize deck to the UCC on updated DIP limits. |
| 3 | 10/26/2022 | Risler, Franck | 0.2 | Review email from Weil on DIP amendment filing. |
| 3 | 10/26/2022 | Risler, Franck | 0.9 | Analyze the updated draft by Weil of the 3rd DIP agreement (including Exhibit A to Amendment and DIP CRA). |
| 3 | 10/26/2022 | Risler, Franck | 0.3 | Review final updated DIP 3rd amendment circulated by Weil. |
| 3 | 10/27/2022 | Cheng, Earnestiena | 0.4 | Finalize DIP amendment presentation for UCC call. |
| 3 | 10/27/2022 | Ng, William | 0.4 | Assess updates to the summary materials for the Committee re: DIP amendment. |
| 3 | 10/27/2022 | Scruton, Andrew | 1.1 | Review presentation on hedging issues in DIP Amendment. |
| 3 | 10/27/2022 | Laughlin, Russell | 0.5 | Determine the current balances of Talen's DIP Term Loan and Revolver to prepare for UCC discussion re: DIP amendment. |
| 3 | 10/27/2022 | Cheng, Earnestiena | 0.2 | Discuss DIP amendment and business plan presentations with internal team. |
| 3 | 10/29/2022 | Risler, Franck | 0.4 | Review Cleansing Material for DIP 3rd Amendment for hedging limits increase. |
| 3 | 10/29/2022 | Risler, Franck | 0.5 | Review DIP 3rd agreement including relevant Annex documents filled in court. |
| 3 | 11/1/2022 | Risler, Franck | 0.2 | Correspond with Milbank on 3rd DIP amendment. |
| 3 | 11/3/2022 | Ng, William | 0.1 | Review update re: amendment to provisions under the DIP facility. |
| 3 | 11/3/2022 | Risler, Franck | 0.2 | Review emails from Milbank and Weil on 3rd DIP amendments. |
| 3 | 11/4/2022 | Scruton, Andrew | 0.5 | Correspond with Milbank on DIP amendment. |
| 3 | 4/3/2023 | Star, Samuel | 0.3 | Research financial covenants in exit financing at request of UCC member. |
| 3 | 4/18/2023 | Ng, William | 0.3 | Review DIP consent agreement from the Debtors in connection with the exit transactions. |
| **3 Total** | | | **136.6** | |
| 4 | 5/28/2022 | Cheng, Earnestiena | 0.8 | Draft diligence questions re: critical vendor motion. |
| 4 | 5/28/2022 | Cheng, Earnestiena | 0.9 | Analyze terms of critical vendor motion. |
| 4 | 5/31/2022 | Ng, William | 0.4 | Evaluate potential modifications to the critical vendors order re: notice and reporting. |
| 4 | 5/31/2022 | Star, Samuel | 0.5 | Develop reporting and approved protocols on critical vendors. |
| 4 | 6/2/2022 | Cheng, Earnestiena | 0.2 | Prepare for critical vendors diligence call with A&M. |
| 4 | 6/2/2022 | Cheng, Earnestiena | 0.6 | Participate in call with A&M re: critical vendors diligence. |
| 4 | 6/2/2022 | Luangkhot, Timothy | 0.5 | Analyze the critical vendors motion for UCC presentation. |
| 4 | 6/2/2022 | Ng, William | 0.6 | Attend call with A&M to discuss the critical vendors motion, including analysis to determine relevant vendors. |
| 4 | 6/2/2022 | Papas, Zachary | 1.1 | Review and analyze critical vendors and requested relief amounts. |
| 4 | 6/2/2022 | Sen, Anuradha | 0.6 | Review vendors on critical vendors list and their importance to be on the list for Debtors' ongoing operations. |
| 4 | 6/2/2022 | Smith, Ellen | 0.5 | Attend call with A&M with respect to critical vendor analysis and UCC review. |
| 4 | 6/2/2022 | Zhu, Geoffrey | 1.0 | Review critical vendors motion to assess key diligence issues. |
| 4 | 6/3/2022 | Liu, Xiaoying | 1.5 | Analyze critical vendor motion to create summary slides. |
| 4 | 6/3/2022 | Ng, William | 0.8 | Analyze vendor stratification by category detail provided by the Debtors. |
| 4 | 6/3/2022 | Papas, Zachary | 1.8 | Review and analyze critical vendors and requested relief amounts. |
| 4 | 6/3/2022 | Sen, Anuradha | 0.2 | Perform initial review of critical vendor list submitted by Debtors. |
| 4 | 6/4/2022 | Cheng, Earnestiena | 0.3 | Review latest draft of critical vendor final order markup. |
| 4 | 6/4/2022 | Ng, William | 0.1 | Attend call with Milbank to discuss critical vendor motion issues. |
| 4 | 6/4/2022 | Ng, William | 0.4 | Attend call with A&M to discuss potential modifications to the critical vendors final order. |
| 4 | 6/4/2022 | Ng, William | 0.6 | Revise draft mark-up of proposed modifications to final order for the critical vendors motion. |
| 4 | 6/5/2022 | Cheng, Earnestiena | 0.4 | Propose changes to critical vendor final order with internal team. |
| 4 | 6/5/2022 | Cheng, Earnestiena | 0.5 | Discuss critical vendor relief detail with internal team. |
| 4 | 6/5/2022 | Cheng, Earnestiena | 0.9 | Review A&M detail re: critical vendor motion. |
| 4 | 6/5/2022 | Cordasco, Michael | 0.4 | Participate in call with A&M re: critical vendor motion. |
| 4 | 6/5/2022 | Cordasco, Michael | 0.4 | Develop proposal for critical vendor protocols. |
| 4 | 6/5/2022 | Cordasco, Michael | 0.5 | Analyze comparable critical vendor motions re: proposed restrictions. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 6/5/2022 | Ng, William | 0.4 | Attend call with A&M to discuss modifications to the critical vendors order. |
| 4 | 6/5/2022 | Ng, William | 0.4 | Assess revised modifications to final order for the critical vendors motion. |
| 4 | 6/5/2022 | Ng, William | 0.6 | Attend call with A&M, Weil, and Milbank to discuss issues re: critical vendor motion. |
| 4 | 6/5/2022 | Ng, William | 0.8 | Evaluate potential adjustments to advance notice protocol with respect to the critical vendors motion. |
| 4 | 6/5/2022 | Papas, Zachary | 0.6 | Review and analyze critical vendors and requested relief amounts. |
| 4 | 6/6/2022 | Cheng, Earnestiena | 0.3 | Review A&M's critical vendors summary. |
| 4 | 6/6/2022 | Cheng, Earnestiena | 0.3 | Update First Day Motions UCC presentation for additional A&M critical vendor information. |
| 4 | 6/6/2022 | Cheng, Earnestiena | 0.4 | Coordinate hedging and critical vendor-related requests from internal team. |
| 4 | 6/6/2022 | Cheng, Earnestiena | 0.4 | Review latest critical vendor proposed final order redline. |
| 4 | 6/6/2022 | Cordasco, Michael | 0.4 | Participate in call with Counsel re: critical vendor and other pending motions. |
| 4 | 6/6/2022 | Cordasco, Michael | 1.0 | Participate in meeting with Debtors' counsel re: critical vendor motion. |
| 4 | 6/6/2022 | Ng, William | 0.4 | Attend call with Milbank to discuss proposed changes to the noticing protocol in the critical vendors motion. |
| 4 | 6/6/2022 | Ng, William | 0.4 | Analyze Debtors' disclosed vendors in connection with the critical vendors order. |
| 4 | 6/6/2022 | Ng, William | 0.6 | Review revised proposed language re: modifications to critical vendors final order. |
| 4 | 6/10/2022 | Liu, Xiaoying | 1.0 | Review and analyze Consol Coal Supply Agreement to critically assess agreement to continue operations of Debtors' power plants. |
| 4 | 6/10/2022 | Liu, Xiaoying | 1.5 | Check forecasted coal prices on EIA and S&P and compare with pricing in Consol Coal Supply Agreement to critically assess agreement to continue operations of Debtors' power plants. |
| 4 | 6/10/2022 | Liu, Xiaoying | 1.9 | Summarize key terms in Consol Coal Supply Agreement to critically assess agreement to continue operations of Debtors' power plants. |
| 4 | 6/10/2022 | Sen, Anuradha | 0.4 | Review Debtors' agreement with coal supplier to critically assess agreemen to continue operations of Debtors' power plants. |
| 4 | 6/10/2022 | Smith, Ellen | 1.2 | Review the Debtors' Consol coal contract. |
| 4 | 6/13/2022 | Liu, Xiaoying | 0.7 | Conduct pricing analysis for Consol Coal Supply Agreement to critically assess agreement to continue operations of Debtors' power plants. |
| 4 | 6/13/2022 | Liu, Xiaoying | 0.9 | Review Consol Coal Supply Agreement to critically assess agreement to continue operations of Debtors' power plants. |
| 4 | 6/13/2022 | Liu, Xiaoying | 2.7 | Analyze inventory days and coal consumption plan of Talen's coal plants to compare with Consol Cal Supply Agreement to critically assess agreement to continue operations of Debtors' power plants. |
| 4 | 6/13/2022 | Papas, Zachary | 3.1 | Review and analyze Debtors' coal contract to critically assess agreement to continue operations of Debtors' power plants. |
| 4 | 6/13/2022 | Sen, Anuradha | 1.6 | Review details of the Consol Coal Supply Agreement for various of the Debtors' coal generation facilities and analyze its reasonableness. |
| 4 | 6/15/2022 | Cordasco, Michael | 0.3 | Analyze proposed critical vendor payment in excess of threshold. |
| 4 | 6/15/2022 | Ng, William | 0.4 | Assess critical vendor payment information from A&M. |
| 4 | 6/16/2022 | Cordasco, Michael | 0.4 | Analyze reporting of critical vendor payments per Debtors schedule. |
| 4 | 6/20/2022 | Cheng, Earnestiena | 0.3 | Review Consol coal agreement for potentially sensitive information. |
| 4 | 6/22/2022 | Cheng, Earnestiena | 0.1 | Review correspondence re: Consol agreement. |
| 4 | 6/22/2022 | Cheng, Earnestiena | 0.2 | Review Consol agreement ahead of UCC call. |
| 4 | 6/22/2022 | Ng, William | 0.6 | Review assessment of the Debtors' proposed assumption of coal supply agreements to determine if it is reasonable. |
| 4 | 6/22/2022 | Papas, Zachary | 0.9 | Review and analyze Debtors' coal contract for reasonableness. |
| 4 | 6/22/2022 | Smith, Ellen | 2.3 | Analyze the Debtors' Consol coal contract. |
| 4 | 6/23/2022 | Ng, William | 0.3 | Evaluate Debtors' diligence responses on nature of key vendors. |
| 4 | 6/27/2022 | Ng, William | 0.2 | Analyze basis for critical vendor payment notification from the Debtors. |
| 4 | 7/6/2022 | Cheng, Earnestiena | 0.6 | Review critical vendor first day motion reporting provided by A&M. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 7/6/2022 | Ng, William | 0.6 | Review reporting from the Debtors re: critical vendors payments and outstanding prepetition claims. |
| 4 | 7/6/2022 | Cheng, Earnestiena | 0.3 | Discuss critical vendor and other first day motion reporting with internal team. |
| 4 | 7/7/2022 | Cordasco, Michael | 0.5 | Analyze update re: status of prepetition payments under first days. |
| 4 | 7/7/2022 | Star, Samuel | 0.1 | Review analysis of payments under first day motions, including critical vendor. |
| 4 | 7/7/2022 | Star, Samuel | 0.2 | Participate in a call with UCC members re: critical vendor program. |
| 4 | 7/7/2022 | Cheng, Earnestiena | 0.1 | Discuss vendor updates with A&M. |
| 4 | 7/7/2022 | Cheng, Earnestiena | 0.2 | Participate in call with internal team re: critical vendor payments. |
| 4 | 7/11/2022 | Cheng, Earnestiena | 0.4 | Create summary slide of critical vendor payments for UCC call. |
| 4 | 7/11/2022 | Cheng, Earnestiena | 0.2 | Revise summary slide of critical vendor payments. |
| 4 | 7/11/2022 | Cheng, Earnestiena | 0.2 | Review detail of May critical vendor payments. |
| 4 | 7/11/2022 | Ng, William | 0.3 | Assess summary schedule of payments to certain vendors in connection with critical vendors program. |
| 4 | 7/12/2022 | Sen, Anuradha | 0.6 | Review Debtor's critical vendor list and payments made to them. |
| 4 | 7/25/2022 | Cheng, Earnestiena | 0.3 | Review critical vendor request made by Counsel. |
| 4 | 7/25/2022 | Ng, William | 0.4 | Review reporting from the Debtors re: critical vendors payments to date. |
| 4 | 7/25/2022 | Star, Samuel | 0.2 | Evaluate critical vendor settlements. |
| 4 | 7/25/2022 | Ng, William | 0.1 | Attend call with Milbank re: payments to critical vendors. |
| 4 | 7/25/2022 | Star, Samuel | 0.1 | Discuss critical vendor settlements with counsel. |
| 4 | 7/27/2022 | Star, Samuel | 0.1 | Participate in a Call with UCC member re: critical vendor program status. |
| 4 | 8/1/2022 | Cheng, Earnestiena | 0.3 | Review critical vendor reporting provided by A&M. |
| 4 | 10/7/2022 | Ng, William | 0.1 | Review critical vendor payments reporting from the Debtors. |
| 4 | 10/31/2022 | Ng, William | 0.1 | Review reporting from the Debtors re: status of critical vendor payments. |
| 4 | 11/7/2022 | Ng, William | 0.2 | Review summary critical vendor payments reporting from the Debtors. |
| **4 Total** | | | **50.7** | |
| 6 | 3/3/2023 | Ng, William | 0.8 | Analyze Debtors' proposed asset sales including proposed purchase prices and terms. |
| 6 | 3/3/2023 | Scruton, Andrew | 0.7 | Correspondence with Milbank on non-core asset sales. |
| 6 | 3/3/2023 | Sen, Anuradha | 1.1 | Assess the Debtors' motion for non-core asset sales. |
| 6 | 3/6/2023 | Ng, William | 0.9 | Analyze Debtors' responses to diligence queries re: proposed asset sales. |
| 6 | 3/8/2023 | Ng, William | 0.5 | Review Debtors' filed motion re: non-core asset sale agreement. |
| 6 | 3/8/2023 | Scruton, Andrew | 0.6 | Review summary of proposed asset sales. |
| 6 | 3/14/2023 | Ng, William | 0.2 | Review queries from Counsel re: Debtors' proposed asset sale. |
| 6 | 3/15/2023 | Cheng, Earnestiena | 0.2 | Respond to Counsel re: questions on asset sale motion. |
| 6 | 3/17/2023 | Scruton, Andrew | 0.5 | Follow up correspondence with Milbank re: non-core asset sales. |
| **6 Total** | | | **5.5** | |
| 7 | 6/2/2022 | Smith, Ellen | 0.5 | Call with A&M wrt to diligence requests with focus on plants portfolio. |
| 7 | 6/8/2022 | Smith, Ellen | 1.2 | Continue to identify inconsistencies in Debtors' management presentation from their previous business plan. |
| 7 | 6/8/2022 | Smith, Ellen | 1.3 | Identify inconsistencies in Debtors' management presentation from their previous business plan. |
| 7 | 6/9/2022 | Cheng, Earnestiena | 0.9 | Analyze Debtors' management presentation on status of business and path forward. |
| 7 | 6/9/2022 | Kang, Sojeong | 2.2 | Review management presentation re: Company background, Cumulus initiatives, and main case priorities. |
| 7 | 6/9/2022 | Mehta, Ajay | 1.1 | Review business plan and other provided documents. |
| 7 | 6/9/2022 | Ng, William | 0.9 | Analyze Debtors' management presentation materials, including re: current status of power generation plants. |
| 7 | 6/9/2022 | Zhu, Geoffrey | 2.5 | Analyze presentation from management re: DIP, prepetition operations, and Cumulus. |
| 7 | 6/10/2022 | Risler, Franck | 0.6 | Partially attend FTI and Moelis power and utilities discussion. |
| 7 | 6/10/2022 | Smith, Ellen | 1.5 | Participate in call with FTI & Moelis power and utilities analysis. |
| 7 | 6/10/2022 | Star, Samuel | 0.7 | Call w/ Moelis re: plant portfolio, decarbonization plan and Cumulus project assessment. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 6/16/2022 | Sen, Anuradha | 0.4 | Evaluate assumptions underlying projected generation, capacity factors and cash flow of Debtors' generation facilities when compared to historical results. |
| 7 | 6/21/2022 | Cordasco, Michael | 0.4 | Analyze correspondence from Debtors re: site visit. |
| 7 | 6/23/2022 | Ng, William | 0.8 | Review approach for development of sensitivities to Debtors' pending business plan projections. |
| 7 | 6/24/2022 | Cheng, Earnestiena | 0.3 | Review diligence tracker for latest power requests. |
| 7 | 6/24/2022 | Cordasco, Michael | 0.5 | Participate in call with Moelis re: business plan diligence coordination. |
| 7 | 6/24/2022 | Ng, William | 0.4 | Attend call with Moelis re: diligence of the Debtors' power generation portfolio. |
| 7 | 6/24/2022 | Ng, William | 0.9 | Analyze Debtors' responses to diligence requests re: power generation portfolio and related projection. |
| 7 | 6/24/2022 | Papas, Zachary | 0.8 | Discuss business plan and associated diligence questions with FTI and Moelis teams. |
| 7 | 6/27/2022 | Ng, William | 0.3 | Attend call with Evercore and A&M to discuss diligence of the power generation portfolio. |
| 7 | 6/27/2022 | Sen, Anuradha | 0.6 | Review power plant related forecast provided by Debtors and discuss underlying assumptions for revenue and cost projections. |
| 7 | 6/28/2022 | Ng, William | 0.6 | Analyze materials from the Debtors detailing plant characteristics and issues. |
| 7 | 6/28/2022 | Sen, Anuradha | 1.6 | Review business plan for details on capital expenditure forecast per plant. |
| 7 | 6/28/2022 | Smith, Ellen | 2.5 | Analyze capex forecast per plant in prior business plan. |
| 7 | 6/29/2022 | Ng, William | 0.6 | Assess request from Milbank re: diligence of near term business plan projections. |
| 7 | 7/1/2022 | Liu, Xiaoying | 1.4 | Pull and analyze published OSHA data by power plant. |
| 7 | 7/13/2022 | Cheng, Earnestiena | 0.3 | Coordinate review of business plan with internal team. |
| 7 | 7/13/2022 | Cheng, Earnestiena | 0.3 | Continue to coordinate business plan call review with internal team. |
| 7 | 7/13/2022 | Cordasco, Michael | 0.4 | Analyze correspondence re: business plan timing. |
| 7 | 7/13/2022 | Cheng, Earnestiena | 0.3 | Provide update on KEIP and business plan review with internal team. |
| 7 | 7/14/2022 | Ng, William | 0.3 | Review current power forward curve trends to assess potential implications on business plan projections. |
| 7 | 7/14/2022 | Smith, Ellen | 1.5 | Analyze the historical company performance of the Debtors. |
| 7 | 7/15/2022 | Cheng, Earnestiena | 0.2 | Coordinate review of business plan assumptions with internal team. |
| 7 | 7/15/2022 | Cheng, Earnestiena | 1.1 | Analyze business plan presentation provided by Evercore. |
| 7 | 7/15/2022 | Cordasco, Michael | 0.7 | Analyze business plan summary slides provided by Debtors. |
| 7 | 7/15/2022 | Ng, William | 3.1 | Analyze the Debtors' revised business plan projections, including bridge of modifications to prior assumptions. |
| 7 | 7/15/2022 | Smith, Ellen | 1.3 | Review the TES business plan in preparation for UCC presentation. |
| 7 | 7/15/2022 | Cordasco, Michael | 1.0 | Participate in call with Debtors re: draft business plan. |
| 7 | 7/15/2022 | Ng, William | 0.9 | Attend call with A&M, Evercore, and Weil re: the Debtors' revised business plan. |
| 7 | 7/16/2022 | Papas, Zachary | 2.9 | Prepare variance analysis between 6.28 business plan and 4.8 business plan. |
| 7 | 7/16/2022 | Papas, Zachary | 3.1 | Continue to prepare variance analysis between 6.28 business plan and 4.8 business plan. |
| 7 | 7/17/2022 | Ng, William | 2.2 | Evaluate assumptions in the Debtors' business plan projection model, including uses of cash at emergence. |
| 7 | 7/17/2022 | Papas, Zachary | 2.1 | Review and analyze 6.28 business plan to prepare UCC presentation. |
| 7 | 7/18/2022 | Cheng, Earnestiena | 0.2 | Coordinate business plan call with Moelis and Milbank teams. |
| 7 | 7/18/2022 | Cordasco, Michael | 0.5 | Summarize initial issues list re: business plan. |
| 7 | 7/18/2022 | Ng, William | 2.3 | Review the Debtors' business plan detail, including to assess modifications from prior set of projections. |
| 7 | 7/18/2022 | Ng, William | 0.4 | Assess positions of the Ad Hoc Unsecured Noteholders Group re: key business plan assumptions. |
| 7 | 7/18/2022 | Papas, Zachary | 3.8 | Review and analyze 6.28 business plan re: historical and forecasted performance. |
| 7 | 7/18/2022 | Scruton, Andrew | 1.4 | Review 6/28 pricing Business Plan, including primary drivers of projections. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 7/18/2022 | Zhu, Geoffrey | 2.7 | Review the Debtors' business plan presentation to assess key assumptions. |
| 7 | 7/18/2022 | Zhu, Geoffrey | 2.8 | Review latest business plan model to assess key drivers re: gross margin. |
| 7 | 7/18/2022 | Zhu, Geoffrey | 1.9 | Review latest business plan model to assess key assumptions re: O&M and G&A. |
| 7 | 7/18/2022 | Zhu, Geoffrey | 2.4 | Review latest business plan model to assess key assumptions re: capital expenditures. |
| 7 | 7/18/2022 | Zhu, Geoffrey | 2.5 | Prepare diligence requests list re: 6.28 business plan model. |
| 7 | 7/18/2022 | Cheng, Earnestiena | 0.8 | Participate in call with internal team re: business plan workplan discussion. |
| 7 | 7/18/2022 | Cordasco, Michael | 0.7 | Participate in call to discuss due diligence for business plan. |
| 7 | 7/18/2022 | Star, Samuel | 0.6 | Participate in a call with team re: business plan and post emergence liquidity assessment. |
| 7 | 7/18/2022 | Cheng, Earnestiena | 0.7 | Participate in call with internal team re: outline for analyzing Company's business plan. |
| 7 | 7/18/2022 | Cordasco, Michael | 0.8 | Participate in call to discuss preliminary business plan analysis. |
| 7 | 7/18/2022 | Cheng, Earnestiena | 0.3 | Participate in call with team member re: business plan workplan discussion. |
| 7 | 7/18/2022 | Cordasco, Michael | 0.5 | Participate in call to discuss key business plan assumptions. |
| 7 | 7/18/2022 | Sen, Anuradha | 1.6 | Assess Debtor's business plan with focus on Montour conversion plan, and, PJM auction capacity clearing prices and MWs for Debtor's PJM plants. |
| 7 | 7/18/2022 | Risler, Franck | 0.9 | Analyze the updated business plan of the Debtors with attention to generation and hedging. |
| 7 | 7/18/2022 | Risler, Franck | 1.4 | Review the Debtors' Long Range business plan with focus on generation and derivatives hedging. |
| 7 | 7/19/2022 | Cheng, Earnestiena | 0.2 | Coordinate review of business plan with internal team. |
| 7 | 7/19/2022 | Cordasco, Michael | 0.6 | Analyze working capital bridge to assess projected cash needs at emergence. |
| 7 | 7/19/2022 | Faloye, Oluwadotun | 1.2 | Analyze the Debtors updated 6.28 business plan to determine key issues for presentation to UCC. |
| 7 | 7/19/2022 | Ng, William | 3.2 | Assess Debtors' business plan assumptions including modifications from prior business plan. |
| 7 | 7/19/2022 | Ng, William | 0.1 | Analyze Milbank communication to the Debtors re: their revised business plan. |
| 7 | 7/19/2022 | Ng, William | 2.5 | Analyze components of the Debtors' business plan model, including impacts of emergence transactions on free cash flows. |
| 7 | 7/19/2022 | Papas, Zachary | 3.1 | Review variance analysis between 6.28 business plan and 4.8 business plan re: EBITDA assumptions. |
| 7 | 7/19/2022 | Papas, Zachary | 2.8 | Review and analyze 6.28 business plan cash and capital raise assumptions and compare to 4.8 business plan. |
| 7 | 7/19/2022 | Scruton, Andrew | 1.6 | Review 6/28 pricing Business Plan underlying model. |
| 7 | 7/19/2022 | Sen, Anuradha | 2.9 | Analyze forecasted gross margin, costs and assumptions made by Debtors on future capacity prices in PJM for Debtor's power plants, as presented in the latest business plan. |
| 7 | 7/19/2022 | Smith, Ellen | 1.0 | Analyze the updated business plan assumptions vs prior plan. |
| 7 | 7/19/2022 | Zhu, Geoffrey | 2.4 | Review work plan for business plan review with team to assess key issues and next steps. |
| 7 | 7/19/2022 | Zhu, Geoffrey | 3.1 | Prepare bridge analysis re: required rights offering need from 4.8 to 6.28 business plan model. |
| 7 | 7/19/2022 | Zhu, Geoffrey | 2.1 | Prepare diligence requests re: 6.28 business plan model required rights offering need. |
| 7 | 7/19/2022 | Zhu, Geoffrey | 2.8 | Prepare materials for internal discussion re: 6.28 business plan overview and bridge analysis. |
| 7 | 7/19/2022 | Cheng, Earnestiena | 1.1 | Participate in call with internal team re: business plan review and Montour conversion. |
| 7 | 7/19/2022 | Cordasco, Michael | 1.0 | Participate in call to discuss workplan for business plan diligence. |

**EXHIBIT G**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 7/19/2022 | Star, Samuel | 1.0 | Participate in a call with team to review initial analysis of revised business plan vs old business plan profitability, projected cash at emergence and funding needs and develop deliverables for UCC. |
| 7 | 7/19/2022 | Star, Samuel | 0.4 | Prepare for call with internal team re: review of analysis on revised business plan vs old business plan profitability, projected cash post emergence and funding needs and develop deliverables for UCC. |
| 7 | 7/19/2022 | Risler, Franck | 0.3 | Partially participate in call with FTI team on hedging component of the Debtors' long range business plan model. |
| 7 | 7/19/2022 | Scruton, Andrew | 0.6 | Correspond with UCC member on status of diligence into business plan. |
| 7 | 7/20/2022 | Cheng, Earnestiena | 0.5 | Analyze latest status of business plan presentation. |
| 7 | 7/20/2022 | Cheng, Earnestiena | 0.9 | Assess status of business plan review and initial observations. |
| 7 | 7/20/2022 | Faloye, Oluwadotun | 0.8 | Analyze Debtors 6.28 business plan to identify observations on trends impacting operations. |
| 7 | 7/20/2022 | Ng, William | 2.1 | Review draft summary analysis of the Debtors' projected performance through emergence per their business plan. |
| 7 | 7/20/2022 | Ng, William | 1.3 | Evaluate approach for development of detailed business plan analysis for the Committee, including structure of deliverables. |
| 7 | 7/20/2022 | Ng, William | 0.8 | Assess diligence queries for the Debtors re: assumptions underlying their business plan. |
| 7 | 7/20/2022 | Papas, Zachary | 1.8 | Review variance analysis between 6.28 business plan and 4.8 business plan re: gross margin assumptions. |
| 7 | 7/20/2022 | Papas, Zachary | 2.3 | Review and analyze 6.28 business plan cash and capital raise assumptions and compare to 4.8 business plan. |
| 7 | 7/20/2022 | Scruton, Andrew | 1.2 | Review initial analysis of 6/28 pricing Business Plan. |
| 7 | 7/20/2022 | Sen, Anuradha | 2.3 | Review latest business plan model presented by Debtor and formulate list of questions for Debtor on changes compared to previous business plan. |
| 7 | 7/20/2022 | Zhu, Geoffrey | 1.1 | Finalize diligence requests list re: 6.28 business plan. |
| 7 | 7/20/2022 | Zhu, Geoffrey | 1.8 | Revise bridge analysis re: 6.28 business plan required rights offering need. |
| 7 | 7/20/2022 | Cordasco, Michael | 0.5 | Participate in call to discuss business plan analysis. |
| 7 | 7/20/2022 | Cui, Yunpeng | 3.2 | Analyze Talen Energy's long range business plan model for hedging purposes. |
| 7 | 7/20/2022 | Cui, Yunpeng | 2.6 | Analyze Talen Energy's long range business plan model for hedging analysis. |
| 7 | 7/20/2022 | Cui, Yunpeng | 1.8 | Prepare hedging questions on the long range business plan model. |
| 7 | 7/20/2022 | Cui, Yunpeng | 0.8 | Analyze Talen Energy's long range business plan model with covenant limits and targets. |
| 7 | 7/20/2022 | Risler, Franck | 1.3 | Prepare diligence questions in relation to hedging on the Debtors' long range 5+7 model. |
| 7 | 7/21/2022 | Faloye, Oluwadotun | 2.1 | Prepare analysis on the Debtors 6.28 business plan re: Adjusted EBITDA and Open EBITDA comparison to previous pricing. |
| 7 | 7/21/2022 | Faloye, Oluwadotun | 2.4 | Prepare analysis on the Debtors 6.28 business plan re: Gross Margin and Unlevered Free Cash Flow comparison to previous pricing. |
| 7 | 7/21/2022 | Faloye, Oluwadotun | 1.3 | Prepare analysis on the Debtors 6.28 business plan re: capital expenditures comparison to previous pricing. |
| 7 | 7/21/2022 | Papas, Zachary | 2.4 | Review and analyze 6.28 business plan EBITDA and gross margin assumptions and compare to 4.8 business plan. |
| 7 | 7/21/2022 | Papas, Zachary | 1.9 | Review and prepare presentation analyzing the 6.28 business plan to be presented to the UCC. |
| 7 | 7/21/2022 | Zhu, Geoffrey | 2.1 | Prepare draft business plan overview report re: power forwards versus margins. |
| 7 | 7/21/2022 | Faloye, Oluwadotun | 1.6 | Update diligence tracker for responses from A&M and new 6.28 business plan questions. |
| 7 | 7/21/2022 | Faloye, Oluwadotun | 1.1 | Prepare UCC presentation on Debtors 6.28 business plan pricing re: forecasted financial metrics. |
| 7 | 7/21/2022 | Cordasco, Michael | 0.6 | Participate in call with ad hoc group re: business plan assumptions. |
| 7 | 7/22/2022 | Faloye, Oluwadotun | 3.4 | Prepare updated UCC presentation on 6.28 business plan re: Working Capital bridge and Debtors' funding of Cumulus. |

**EXHIBIT G**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 7/22/2022 | Faloye, Oluwadotun | 1.8 | Prepare updates to UCC presentation on 6.28 pricing in advance of internal FTI team meeting. |
| 7 | 7/22/2022 | Ng, William | 3.2 | Review draft report for the Committee analyzing assumptions in the Debtors' business plan. |
| 7 | 7/22/2022 | Ng, William | 1.3 | Assess responses from the Debtors re: business plan projections impacting rights offering level. |
| 7 | 7/22/2022 | Papas, Zachary | 1.2 | Review and analyze 6.28 business plan EBITDA and gross margin assumptions and compare to 4.8 business plan. |
| 7 | 7/22/2022 | Papas, Zachary | 1.8 | Prepare presentation on the Debtors 6.28 business plan for the UCC re: forecast overview. |
| 7 | 7/22/2022 | Scruton, Andrew | 1.1 | Review of revised initial analysis of 6/28 pricing Business Plan. |
| 7 | 7/22/2022 | Sen, Anuradha | 1.1 | Review changes in Debtor's business plan between April and June end, including changes in underlying assumptions. |
| 7 | 7/22/2022 | Smith, Ellen | 1.0 | Review the Debtors 6.28 business plan. |
| 7 | 7/22/2022 | Zhu, Geoffrey | 2.4 | Prepare variance analysis re: 4.8 versus 6.28 business plan. |
| 7 | 7/22/2022 | Zhu, Geoffrey | 2.8 | Prepare business plan overview report re: key assumptions and outputs. |
| 7 | 7/22/2022 | Zhu, Geoffrey | 1.8 | Revise bridge analysis re: 4.8 required rights offering versus 6.28 business plan. |
| 7 | 7/22/2022 | Cheng, Earnestiena | 1.0 | Participate in internal discussion re: business plan takeaways. |
| 7 | 7/22/2022 | Cordasco, Michael | 1.0 | Participate in call to discuss status of business plan analysis. |
| 7 | 7/22/2022 | Faloye, Oluwadotun | 1.0 | Participate in internal FTI team meeting re: 6.28 business plan UCC presentation. |
| 7 | 7/22/2022 | Zhu, Geoffrey | 1.0 | Participate in call with team to discuss key issues re: business plan and next steps. |
| 7 | 7/22/2022 | Zhu, Geoffrey | 0.5 | Develop key issues re: 6.28 business plan and next steps. |
| 7 | 7/24/2022 | Faloye, Oluwadotun | 3.7 | Prepare updates to UCC presentation on 6.28 business plan pricing re: historicals compared to forecasted figures for 6.28 pricing and 4.8 pricing. |
| 7 | 7/24/2022 | Faloye, Oluwadotun | 1.7 | Prepare updates to UCC presentation on 6.28 business re: historical O&M & G&A expenses compared to forecasted figures. |
| 7 | 7/24/2022 | Zhu, Geoffrey | 2.6 | Prepare draft business plan review report re: generation and capacity factors. |
| 7 | 7/24/2022 | Zhu, Geoffrey | 1.4 | Prepare analysis of forward pricing curves over time to assess impact on estimated rights offering requirement. |
| 7 | 7/24/2022 | Zhu, Geoffrey | 2.6 | Prepare analysis of capex assumptions contained in the business plan by facility. |
| 7 | 7/25/2022 | Faloye, Oluwadotun | 3.6 | Prepare updates to business plan UCC presentation. |
| 7 | 7/25/2022 | Ng, William | 2.3 | Review draft business plan update report including analyses of key assumptions and reconciliations to prior business plan. |
| 7 | 7/25/2022 | Papas, Zachary | 0.8 | Prepare presentation on the Debtors 6.28 business plan for the UCC. |
| 7 | 7/25/2022 | Zhu, Geoffrey | 2.7 | Prepare draft business plan overview report re: working capital bridge analysis. |
| 7 | 7/25/2022 | Cheng, Earnestiena | 0.2 | Discuss business plan update and other workstreams with internal team. |
| 7 | 7/25/2022 | Zhu, Geoffrey | 1.1 | Discuss key assumptions and drivers re: O&M and G&A for business plan overview report. |
| 7 | 7/26/2022 | Cheng, Earnestiena | 0.2 | Follow-up with A&M re: business plan diligence responses. |
| 7 | 7/26/2022 | Faloye, Oluwadotun | 3.8 | Continue to prepare updates to business plan UCC presentation re: comment related revisions. |
| 7 | 7/26/2022 | Ng, William | 0.8 | Review updated analysis of forward pricing curves driving April and July business plans. |
| 7 | 7/26/2022 | Ng, William | 0.6 | Assess components of projected working capital assumptions per the Debtors' revised business plan. |
| 7 | 7/26/2022 | Ng, William | 0.8 | Evaluate approach for analysis of key business plan assumptions including e.g., costs categories and capex drivers. |
| 7 | 7/26/2022 | Papas, Zachary | 1.4 | Prepare presentation on the Debtors 6.28 business plan for the UCC re: key issues and outstanding diligence. |
| 7 | 7/26/2022 | Smith, Ellen | 1.0 | Analyze updated business plan assumptions vs prior plan. |
| 7 | 7/26/2022 | Zhu, Geoffrey | 2.1 | Review prior business plan model to assess key changes in cash flows versus 6.28 business plan model. |

**EXHIBIT G**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 7/26/2022 | Zhu, Geoffrey | 3.2 | Revise draft business plan overview report to incorporate comments from team. |
| 7 | 7/26/2022 | Zhu, Geoffrey | 1.8 | Prepare summary of key categories of capex spend by facility for business plan overview report. |
| 7 | 7/26/2022 | Zhu, Geoffrey | 2.4 | Prepare forecast overview slides for business plan report. |
| 7 | 7/26/2022 | Zhu, Geoffrey | 1.1 | Review cash impact of pausing Cumulus digital funding re: 6.28 business plan. |
| 7 | 7/26/2022 | Zhu, Geoffrey | 2.2 | Prepare summary of key changes in assumptions re: 4.8 versus 6.28 business plan models. |
| 7 | 7/27/2022 | Cheng, Earnestiena | 0.3 | Coordinate business plan review and information sharing with internal team. |
| 7 | 7/27/2022 | Ng, William | 1.7 | Assess diligence responses from the Debtors with respect to the business plan. |
| 7 | 7/27/2022 | Ng, William | 0.9 | Review updated draft business plan report for the Committee including review of key assumptions. |
| 7 | 7/27/2022 | Papas, Zachary | 2.1 | Review and prepare presentation analyzing the 6.28 business plan to be presented to the UCC. |
| 7 | 7/27/2022 | Papas, Zachary | 1.4 | Review and analyze business plan diligence responses. |
| 7 | 7/27/2022 | Sen, Anuradha | 1.9 | Review responses from Debtor on questions related to business plan, their underlying market forecast and their impact on Debtor's latest business plan. |
| 7 | 7/27/2022 | Smith, Ellen | 1.5 | Perform analysis on the Debtors 6.28 business plan. |
| 7 | 7/27/2022 | Zhu, Geoffrey | 3.2 | Review business plan diligence responses provided by the Debtors. |
| 7 | 7/27/2022 | Zhu, Geoffrey | 2.8 | Revise draft business plan overview report to incorporate diligence responses from the Debtors. |
| 7 | 7/27/2022 | Zhu, Geoffrey | 1.8 | Prepare follow up diligence questions re: 6.28 business plan review. |
| 7 | 7/27/2022 | Zhu, Geoffrey | 1.4 | Review status of business plan diligence with team to assess key remaining diligence items. |
| 7 | 7/27/2022 | Cheng, Earnestiena | 0.2 | Participate in discussion with internal team re: business plan workstreams. |
| 7 | 7/27/2022 | Cheng, Earnestiena | 0.4 | Discuss diligence with internal team re: business plan assumptions. |
| 7 | 7/28/2022 | Cheng, Earnestiena | 0.5 | Draft questions related to business plan diligence. |
| 7 | 7/28/2022 | Ng, William | 0.4 | Review revised diligence queries for the Debtors re: business plan analysis. |
| 7 | 7/28/2022 | Sen, Anuradha | 1.7 | Analyze details of Debtors' latest business plan and potential impact of the proposed tax benefits for nuclear facilities on Susquehanna's results. |
| 7 | 7/28/2022 | Zhu, Geoffrey | 1.8 | Review power pricing and fuel assumptions for 4.8 business plan sensitivity analysis. |
| 7 | 7/28/2022 | Zhu, Geoffrey | 2.6 | Prepare sensitivity analysis to assess impact of 5.6 pricing assumptions in 4.8 business plan model on required rights offering need. |
| 7 | 7/28/2022 | Zhu, Geoffrey | 1.0 | Continue to prepare sensitivity analysis to assess impact of 5.6 pricing assumptions in 4.8 business plan model on required rights offering need. |
| 7 | 7/28/2022 | Cheng, Earnestiena | 0.8 | Discuss business plan questions with internal team. |
| 7 | 7/28/2022 | Cheng, Earnestiena | 0.3 | Discuss PA Consulting reports with internal team. |
| 7 | 7/28/2022 | Cheng, Earnestiena | 0.3 | Discuss privilege of PA consulting reports with Milbank team as relates to business plan diligence. |
| 7 | 7/29/2022 | Cheng, Earnestiena | 0.4 | Attend discussion with internal team re: business plan diligence. |
| 7 | 7/29/2022 | Diodato, Michael | 1.8 | Reviewing details regarding extrinsic value in business plan and creating a slide for the UCC. |
| 7 | 7/29/2022 | Faloye, Oluwadotun | 1.1 | Perform review of detail in business plan model from the Debtors. |
| 7 | 7/29/2022 | Ng, William | 1.9 | Analyze updates to business plan analysis, including re: key costs drivers. |
| 7 | 7/29/2022 | Ng, William | 0.7 | Review status of diligence requests with respect to the business plan. |
| 7 | 7/29/2022 | Scruton, Andrew | 0.6 | Review summary of diligence call with Debtor on latest business plan. |
| 7 | 7/29/2022 | Sen, Anuradha | 0.8 | Review Debtor's assumptions for projections in latest business plan, including hedging, existing PPAs treatment and DIP restrictions driving extrinsic value assumptions. |
| 7 | 7/29/2022 | Zhu, Geoffrey | 2.8 | Revise draft business plan overview report to incorporate additional comments from team. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 7/29/2022 | Zhu, Geoffrey | 1.4 | Revise follow-up diligence requests to incorporate additional questions re: variable O&M. |
| 7 | 7/29/2022 | Zhu, Geoffrey | 2.1 | Prepare key issues section of business plan report. |
| 7 | 7/29/2022 | Kang, Sojeong | 0.7 | Review diligence tracker questions for the Debtors' business plan. |
| 7 | 7/29/2022 | Kang, Sojeong | 1.1 | Review responses from A&M re: the Debtors' 6/28 business plan. |
| 7 | 7/29/2022 | Kang, Sojeong | 1.1 | Incorporate updates to the diligence tracker re: responses from A&M on the 6/28 business plan. |
| 7 | 7/29/2022 | Cheng, Earnestiena | 0.8 | Participate in call with A&M team re: business plan diligence. |
| 7 | 7/29/2022 | Ng, William | 0.8 | Attend call with A&M to discuss business plan diligence queries. |
| 7 | 7/29/2022 | Zhu, Geoffrey | 0.8 | Participate in diligence discussion with the Debtors re: 6.28 business plan. |
| 7 | 7/29/2022 | Zhu, Geoffrey | 0.2 | Review diligence questions in advance of call with the Debtors re: 6.28 business plan. |
| 7 | 7/29/2022 | Zhu, Geoffrey | 2.0 | Discuss draft business plan report with industry team re: key assumptions and edits. |
| 7 | 7/29/2022 | Cheng, Earnestiena | 0.3 | Follow-up with Milbank re: privilege issues over PA Consulting reports needed for business plan diligence. |
| 7 | 7/29/2022 | Cheng, Earnestiena | 0.3 | Participate in call with internal team re: hedging status relative to business plan and latest developments. |
| 7 | 7/29/2022 | Diodato, Michael | 0.5 | Participate in call with FTI colleagues to discuss extrinsic value in 6.28 business plan. |
| 7 | 7/29/2022 | Cui, Yunpeng | 0.9 | Draft slide for intrinsic value and extrinsic value in business plan. |
| 7 | 7/29/2022 | Cui, Yunpeng | 1.0 | Analyze business plan diligence responses and covenants for hedging purposes. |
| 7 | 8/1/2022 | Cheng, Earnestiena | 0.3 | Participate in call with internal team re: business plan diligence and upcoming UCC call. |
| 7 | 8/1/2022 | Li, Fengrong | 2.1 | Review variances between the Debtors' 4.8 and 6.28 business plans. |
| 7 | 8/1/2022 | Cheng, Earnestiena | 0.4 | Assess discovery related to PA Consulting reports with Milbank team. |
| 7 | 8/1/2022 | Cheng, Earnestiena | 0.3 | Prepare follow-up correspondence to A&M team re: business plan diligence. |
| 7 | 8/1/2022 | Diodato, Michael | 2.1 | Update business plan slide on extrinsic value. |
| 7 | 8/1/2022 | Ng, William | 0.6 | Review summary of Inflation Reduction Act to assess potential implications on the Debtors' business plan. |
| 7 | 8/1/2022 | Ng, William | 0.1 | Review Counsel's modifications to terms of near-term funding for Cumulus. |
| 7 | 8/1/2022 | Sen, Anuradha | 2.6 | Review details of changes and drivers of changes in Debtor's business plan from 4.8 plan to 6.28 plan. |
| 7 | 8/1/2022 | Smith, Ellen | 2.5 | Analyze the business plan capex for PJM vs capacity factors. |
| 7 | 8/1/2022 | Zhu, Geoffrey | 2.4 | Revise draft business plan review report to incorporate additional comments from team. |
| 7 | 8/1/2022 | Smith, Ellen | 1.5 | Analyze the infrastructure bill impacts on SSES and renewable portfolio of Talen. |
| 7 | 8/2/2022 | Cheng, Earnestiena | 0.2 | Discuss business plan updates with internal team. |
| 7 | 8/2/2022 | Li, Fengrong | 1.8 | Prepare a draft presentation of the business plan update UCC presentation. |
| 7 | 8/2/2022 | Cheng, Earnestiena | 0.2 | Reach out to Milbank re: status of PA Consulting reports. |
| 7 | 8/2/2022 | Cheng, Earnestiena | 0.3 | Analyze business plan assumptions. |
| 7 | 8/2/2022 | Cheng, Earnestiena | 0.7 | Review potential changes to business plan presentation for UCC. |
| 7 | 8/2/2022 | Cheng, Earnestiena | 0.2 | Coordinate business plan diligence call with internal team. |
| 7 | 8/2/2022 | Cheng, Earnestiena | 0.5 | Review latest draft of business plan presentation. |
| 7 | 8/2/2022 | Cheng, Earnestiena | 0.5 | Draft questions on business plan based on input from industry specialists. |
| 7 | 8/2/2022 | Ng, William | 2.3 | Review updated draft business plan analysis presentation, including detail of bridges to prior business plan. |
| 7 | 8/2/2022 | Sen, Anuradha | 1.4 | Assess underlying assumptions for forecast in Debtor's 6.28 business plan submittal. |
| 7 | 8/2/2022 | Smith, Ellen | 1.5 | Evaluate adjustments to updated business plan projections. |
| 7 | 8/2/2022 | Zhu, Geoffrey | 1.7 | Update executive summary section of business plan review report to incorporate additional key issues. |

**EXHIBIT G**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 8/2/2022 | Zhu, Geoffrey | 2.2 | Review draft business plan review report to identify remaining areas of outstanding diligence. |
| 7 | 8/2/2022 | Zhu, Geoffrey | 2.1 | Revise draft business plan review report to incorporate additional diligence responses. |
| 7 | 8/2/2022 | Zhu, Geoffrey | 1.6 | Update business plan diligence requests list re: capital expenditures and variable O&M. |
| 7 | 8/3/2022 | Faloye, Oluwadotun | 2.1 | Update adjusted EBITDA forecast tables in the Business Plan UCC presentation. |
| 7 | 8/3/2022 | Faloye, Oluwadotun | 1.7 | Update commentary to reflect updated adjusted EBITDA forecast tables in the Business Plan UCC presentation. |
| 7 | 8/3/2022 | Li, Fengrong | 2.2 | Prepare key takeaways section in the business plan update UCC presentation. |
| 7 | 8/3/2022 | Cheng, Earnestiena | 0.2 | Review business plan questions prepared by internal team. |
| 7 | 8/3/2022 | Cheng, Earnestiena | 0.3 | Draft additional business plan diligence questions. |
| 7 | 8/3/2022 | Cheng, Earnestiena | 0.2 | Prepare updates to business plan diligence questions. |
| 7 | 8/3/2022 | Cheng, Earnestiena | 0.5 | Evaluate outstanding business plan items. |
| 7 | 8/3/2022 | Cheng, Earnestiena | 1.0 | Prepare revisions to business plan presentation. |
| 7 | 8/3/2022 | Cheng, Earnestiena | 0.4 | Review additional edits to business plan presentation. |
| 7 | 8/3/2022 | Diodato, Michael | 1.7 | Update business plan presentation for the UCC. |
| 7 | 8/3/2022 | Diodato, Michael | 2.8 | Review spark spread and heat rate market data for the business plan. |
| 7 | 8/3/2022 | Ng, William | 2.9 | Assess updates to business plan analysis of key assumptions, including energy margin, hedging, and cost assumptions. |
| 7 | 8/3/2022 | Ng, William | 1.6 | Review updates to draft business plan analysis re: revised assumptions in July business plan including for power pricing and working capital. |
| 7 | 8/3/2022 | Scruton, Andrew | 1.4 | Review of revised presentation on 6/28 Business Plan. |
| 7 | 8/3/2022 | Sen, Anuradha | 1.9 | Review Debtor's latest Business Plan and evaluate underlying assumptions regarding Cumulus PPA, forward forecast and cashflows. |
| 7 | 8/3/2022 | Smith, Ellen | 1.5 | Review and analyze business plan capex assumptions. |
| 7 | 8/3/2022 | Cheng, Earnestiena | 1.3 | Participate in call with internal team re: business plan diligence. |
| 7 | 8/4/2022 | Li, Fengrong | 1.3 | Prepare a market analysis of comparable plants to compare with the Debtors' latest business plan forecasts. |
| 7 | 8/4/2022 | Cheng, Earnestiena | 1.1 | Prepare updates to latest status of business plan presentation. |
| 7 | 8/4/2022 | Cheng, Earnestiena | 0.5 | Prepare edits to business plan presentation to include commentary from A&M team. |
| 7 | 8/4/2022 | Cheng, Earnestiena | 1.7 | Continue to prepare edits to business plan presentation re: summary-level financials. |
| 7 | 8/4/2022 | Cheng, Earnestiena | 1.9 | Prepare edits to capital expenditures review slide for business plan update presentation. |
| 7 | 8/4/2022 | Diodato, Michael | 1.4 | Review spark spread and heat rate market data for the business plan. |
| 7 | 8/4/2022 | Diodato, Michael | 1.2 | Update commentary in the business plan slides for the UCC. |
| 7 | 8/4/2022 | Diodato, Michael | 2.5 | Update business plan UCC slides to incorporate spark spread market data. |
| 7 | 8/4/2022 | Faloye, Oluwadotun | 1.9 | Process edits to free cash flow forecast charts in the business plan UCC presentation. |
| 7 | 8/4/2022 | Faloye, Oluwadotun | 1.5 | Update commentary to reflect updated free cash flow forecast charts in the business plan UCC presentation. |
| 7 | 8/4/2022 | Faloye, Oluwadotun | 2.7 | Analyze the Debtors 6/28 business plan and management presentation to incorporate information into UCC presentation. |
| 7 | 8/4/2022 | Faloye, Oluwadotun | 1.1 | Continue to analyze the Debtors 6/28 business plan and management presentation to develop key findings for UCC presentation re: Capital Expenditures by Facility. |
| 7 | 8/4/2022 | Ng, William | 0.8 | Analyze potential modifications to the Debtors' business plan projections based on negotiations between the Debtors and ad hoc group of unsecured noteholders. |
| 7 | 8/4/2022 | Ng, William | 2.2 | Review modifications to business plan review presentation re: spark spreads and capex assumptions. |
| 7 | 8/4/2022 | Ng, William | 0.6 | Review Debtors' materials re: inflation reduction act to assess potential implications on the Debtors' business plan projections. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 8/4/2022 | Sen, Anuradha | 2.4 | Evaluate Debtor's capex forecast by plant, review retirement of certain plants and assumptions underlying their cash flow forecast in latest business plan. |
| 7 | 8/4/2022 | Smith, Ellen | 2.5 | Analyze portfolio capex and additionally provided business plan information. |
| 7 | 8/4/2022 | Cheng, Earnestiena | 0.8 | Participate in call with internal team re: latest business plan draft for internal team. |
| 7 | 8/4/2022 | Diodato, Michael | 1.5 | Update exhibits in the business plan slides for the UCC. |
| 7 | 8/4/2022 | Cheng, Earnestiena | 0.5 | Discuss changes to business plan presentation with internal team. |
| 7 | 8/4/2022 | Cheng, Earnestiena | 0.5 | Discuss capex changes and detail with internal team. |
| 7 | 8/4/2022 | Cheng, Earnestiena | 0.6 | Participate in follow-up call with internal team re: business plan edits. |
| 7 | 8/4/2022 | Cheng, Earnestiena | 0.5 | Participate in follow-up call with internal team re: business plan presentation. |
| 7 | 8/4/2022 | Faloye, Oluwadotun | 1.8 | Prepare updates to business plan presentation for UCC re: capital expenditures by facility. |
| 7 | 8/5/2022 | Faloye, Oluwadotun | 2.3 | Continue to prepare revised 6/28 business plan updates to presentation for UCC re: non-fuel O&M expenses, G&A expenses and free cash flow forecast. |
| 7 | 8/5/2022 | Li, Fengrong | 3.1 | Update commentary in the business plan update UCC presentation. |
| 7 | 8/5/2022 | Cheng, Earnestiena | 0.5 | Review latest status of business plan presentation. |
| 7 | 8/5/2022 | Cheng, Earnestiena | 0.6 | Participate in discussion with internal team re: updates to business plan presentation. |
| 7 | 8/5/2022 | Cheng, Earnestiena | 0.4 | Prepare outline of changes to be made to business plan presentation for internal team. |
| 7 | 8/5/2022 | Cheng, Earnestiena | 0.9 | Analyze revised 6/28 business plan. |
| 7 | 8/5/2022 | Cheng, Earnestiena | 1.1 | Prepare edits to business plan presentation based on revised business plan presentation. |
| 7 | 8/5/2022 | Cheng, Earnestiena | 0.4 | Draft updated business plan questions for internal team. |
| 7 | 8/5/2022 | Cheng, Earnestiena | 1.2 | Continue to prepare edits to business plan presentation based on revised business plan presentation. |
| 7 | 8/5/2022 | Cheng, Earnestiena | 0.5 | Prepare edits to business plan questions and send to A&M. |
| 7 | 8/5/2022 | Cheng, Earnestiena | 0.7 | Review capex assumptions in revised 6/28 business plan. |
| 7 | 8/5/2022 | Cordasco, Michael | 0.7 | Analyze updated business plan in cleansing materials. |
| 7 | 8/5/2022 | Diodato, Michael | 1.0 | Update business plan slides based on the revised business plan. |
| 7 | 8/5/2022 | Faloye, Oluwadotun | 2.1 | Prepare revised 6/28 business plan updates to presentation for UCC re: TES Investments in Cumulus forecast. |
| 7 | 8/5/2022 | Faloye, Oluwadotun | 3.4 | Continue to prepare revised 6/28 business plan updates to presentation for UCC re: gross margin, adjusted EBITDA and unlevered free cash flow forecast. |
| 7 | 8/5/2022 | Faloye, Oluwadotun | 2.1 | Continue to prepare revised 6/28 business plan updates to presentation for UCC re: capital expenditure by facility. |
| 7 | 8/5/2022 | Ng, William | 3.1 | Review modifications to draft presentation for the Committee analyzing the Debtors' business plan. |
| 7 | 8/5/2022 | Scruton, Andrew | 2.1 | Review overview of revised business plan and comparison to prior version. |
| 7 | 8/5/2022 | Sen, Anuradha | 1.6 | Review latest update of business plan as submitted by Debtor. |
| 7 | 8/5/2022 | Smith, Ellen | 2.0 | Review updated information and new business plan. |
| 7 | 8/5/2022 | Cheng, Earnestiena | 1.0 | Participate in discussion with internal team re: business plan presentation edits. |
| 7 | 8/5/2022 | Cheng, Earnestiena | 0.5 | Participate in discussion with Moelis team re: business plan diligence status |
| 7 | 8/5/2022 | Cheng, Earnestiena | 0.7 | Participate in discussion with internal team re: business plan presentation edits to reflect revised business plan. |
| 7 | 8/5/2022 | Cordasco, Michael | 0.6 | Participate in call with UCC advisors re: business plan. |
| 7 | 8/5/2022 | Diodato, Michael | 0.6 | Meet with Moelis to discuss business plan analysis. |
| 7 | 8/5/2022 | Ng, William | 0.6 | Attend call with Moelis to discuss review of key business plan assumptions. |
| 7 | 8/5/2022 | Scruton, Andrew | 0.9 | Call with Milbank & Moelis to review revised RSA and business plan. |
| 7 | 8/5/2022 | Cordasco, Michael | 1.0 | Participate in an internal call to discuss draft business plan presentation. |
| 7 | 8/5/2022 | Diodato, Michael | 1.0 | Participate in meeting with FTI colleagues to discuss the business plan. |

**EXHIBIT G**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 8/6/2022 | Cheng, Earnestiena | 3.3 | Prepare edits to business plan analysis to reflect revised 6/28 business plan. |
| 7 | 8/6/2022 | Cheng, Earnestiena | 2.9 | Continue to prepare edits to business plan analysis to reflect revised 6/28 business plan. |
| 7 | 8/6/2022 | Diodato, Michael | 0.8 | Update business plan slides based on the revised business plan. |
| 7 | 8/6/2022 | Faloye, Oluwadotun | 2.1 | Prepare updates to business plan presentation to UCC to incorporate revisions from revised 6/28 business plan re: generation & capacity factors by facility. |
| 7 | 8/6/2022 | Faloye, Oluwadotun | 3.2 | Continue to prepare updates to business plan presentation to UCC to incorporate revisions from revised 6/28 business plan re: forecasted capital expenditures for the Debtor. |
| 7 | 8/6/2022 | Faloye, Oluwadotun | 2.8 | Continue to prepare updates to business plan presentation to UCC to incorporate revisions from revised 6/28 business plan re: energy margin and O&M adjustments. |
| 7 | 8/7/2022 | Cheng, Earnestiena | 2.0 | Prepare edits to business plan analysis to reflect revised 6/28 business plan. |
| 7 | 8/7/2022 | Cheng, Earnestiena | 2.3 | Prepare edits to business plan analysis to reflect revised 6/28 business plan. |
| 7 | 8/7/2022 | Cheng, Earnestiena | 2.1 | Continue to process edits to business plan analysis to reflect revised 6/28 business plan. |
| 7 | 8/7/2022 | Cheng, Earnestiena | 3.4 | Continue to process edits to business plan analysis to reflect revised 6/28 business plan. |
| 7 | 8/7/2022 | Faloye, Oluwadotun | 2.2 | Prepare updates to business plan presentation to UCC to incorporate revisions from revised 6/28 business plan re: capital expenditures by facility forecast. |
| 7 | 8/7/2022 | Ng, William | 2.8 | Review revisions to business plan analysis presentation for the Committee. |
| 7 | 8/7/2022 | Faloye, Oluwadotun | 1.2 | Continue to prepare updates to business plan presentation to UCC to incorporate revisions from revised 6/28 business plan re: summary free cash flow forecast. |
| 7 | 8/7/2022 | Faloye, Oluwadotun | 1.8 | Continue to prepare updates to business plan presentation to UCC to incorporate revisions from revised 6/28 business plan re: impact of nuclear ptc and extrinsic value of adjusted EBITDA and unlevered free cash flow. |
| 7 | 8/7/2022 | Faloye, Oluwadotun | 1.2 | Prepare revisions to analysis of capital expenditures by facility for business plan UCC presentation. |
| 7 | 8/8/2022 | Cheng, Earnestiena | 0.3 | Review status of business plan presentation. |
| 7 | 8/8/2022 | Cheng, Earnestiena | 0.8 | Prepare requests for PEO waiver for business plan diligence items. |
| 7 | 8/8/2022 | Cheng, Earnestiena | 0.9 | Continue to edit business plan presentation for comments from internal team. |
| 7 | 8/8/2022 | Cheng, Earnestiena | 0.4 | Review latest draft of business plan. |
| 7 | 8/8/2022 | Cheng, Earnestiena | 0.8 | Process edits to business plan presentation to reflect comments from internal team. |
| 7 | 8/8/2022 | Diodato, Michael | 3.8 | Add hedge update slide to the business plan presentation for the UCC. |
| 7 | 8/8/2022 | Diodato, Michael | 1.6 | Produce narrative for the UCC presentation on the business plan. |
| 7 | 8/8/2022 | Faloye, Oluwadotun | 2.8 | Prepare updates to UCC business plan presentation in preparation for internal team meeting. |
| 7 | 8/8/2022 | Faloye, Oluwadotun | 1.8 | Create variance analysis on the Debtors free cash flow and operating & maintenance expenses. |
| 7 | 8/8/2022 | Faloye, Oluwadotun | 2.8 | Continue to prepare updates to UCC business plan to circulate to internal team. |
| 7 | 8/8/2022 | Ng, William | 2.8 | Review revisions to draft business plan analysis for the Committee, including evaluation of modifications in the Debtors' latest business plan. |
| 7 | 8/8/2022 | Papas, Zachary | 2.1 | Review and analyze PA Consulting report that backs up the 6.28 business plan. |
| 7 | 8/8/2022 | Papas, Zachary | 1.9 | Evaluate differences between PA Consulting report and the 6.28 business plan. |
| 7 | 8/8/2022 | Risler, Franck | 0.9 | Review business plan overview materials with focus on hedging. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 8/8/2022 | Risler, Franck | 0.6 | Analyze the Debtors' answers to UCC's questions on the business plan with focus on generation and hedging. |
| 7 | 8/8/2022 | Sen, Anuradha | 2.9 | Prepare summary of Debtors' latest Business Plan to assess underlying assumptions on capacity factors and capex. |
| 7 | 8/8/2022 | Smith, Ellen | 1.3 | Analyze the updated draft business plan assumptions. |
| 7 | 8/8/2022 | Smith, Ellen | 1.0 | Analyze the FTI overlays to the updated draft business plan assumptions. |
| 7 | 8/8/2022 | Smith, Ellen | 2.5 | Analyze the business plan capex for PJM vs capacity factors. |
| 7 | 8/8/2022 | Zhu, Geoffrey | 1.0 | Review draft business plan report with team to assess outstanding issues and next steps. |
| 7 | 8/8/2022 | Zhu, Geoffrey | 2.4 | Prepare updated business plan sensitivity analysis to incorporate pricing impact on hedging. |
| 7 | 8/8/2022 | Zhu, Geoffrey | 1.1 | Review daily pricing update reports to assess changes in gross margin re: business plan sensitivity. |
| 7 | 8/8/2022 | Diodato, Michael | 1.5 | Discuss with FTI colleagues the UCC presentation on the business plan. |
| 7 | 8/8/2022 | Cheng, Earnestiena | 1.0 | Participate in call with internal team re: latest draft of business plan presentation. |
| 7 | 8/8/2022 | Cheng, Earnestiena | 0.7 | Participate in call with internal team re: edits to latest draft of business plan and other edits. |
| 7 | 8/8/2022 | Cheng, Earnestiena | 0.6 | Participate in call with internal team re: changes in adjusted EBITDA forecasted in Business plan. |
| 7 | 8/9/2022 | Cheng, Earnestiena | 0.9 | Prepare edits to business plan presentation for PEO information. |
| 7 | 8/9/2022 | Cheng, Earnestiena | 2.2 | Process edits to business plan presentation. |
| 7 | 8/9/2022 | Cheng, Earnestiena | 1.8 | Continue to process edits to business plan presentation. |
| 7 | 8/9/2022 | Cheng, Earnestiena | 0.2 | Prepare draft response for Counsel re: necessity of business plan information to be PEO cleared. |
| 7 | 8/9/2022 | Cordasco, Michael | 0.6 | Analyze updated business plan analysis for UCC call. |
| 7 | 8/9/2022 | Cordasco, Michael | 0.7 | Analyze updated analysis for UCC presentation on the business plan projections. |
| 7 | 8/9/2022 | Diodato, Michael | 3.6 | Prepare hedge update slide to the business plan presentation for the UCC. |
| 7 | 8/9/2022 | Diodato, Michael | 3.4 | Prepare analysis of the open EBITDA to business plan presentation for the UCC. |
| 7 | 8/9/2022 | Diodato, Michael | 2.3 | Update hedge commentary in the UCC presentation in connection to new slides. |
| 7 | 8/9/2022 | Faloye, Oluwadotun | 3.1 | Prepare updates to UCC business plan presentation re: Adjusted EBITDA and Open EBITDA analysis. |
| 7 | 8/9/2022 | Laughlin, Russell | 1.2 | Review business plan assumptions to identify key observations. |
| 7 | 8/9/2022 | Laughlin, Russell | 0.8 | Review the Debtors' long range model to assess assumptions. |
| 7 | 8/9/2022 | Ng, William | 3.2 | Evaluate revisions to business plan analysis to reflect additional consideration regarding e.g., hedging and power pricing trends. |
| 7 | 8/9/2022 | Ng, William | 0.8 | Assess implications of inflation reduction act on the Debtors' business plan projections. |
| 7 | 8/9/2022 | Sen, Anuradha | 0.4 | Review Debtor's assumptions for the asset operations for the latest Business Plan. |
| 7 | 8/9/2022 | Smith, Ellen | 1.5 | Analyze various PTC assumptions. |
| 7 | 8/9/2022 | Cheng, Earnestiena | 0.2 | Discuss business plan diligence with Milbank. |
| 7 | 8/9/2022 | Cheng, Earnestiena | 0.6 | Participate in discussion with internal team re: edits to business plan presentation. |
| 7 | 8/10/2022 | Li, Fengrong | 1.3 | Update business plan update presentation based on internal feedback. |
| 7 | 8/10/2022 | Cheng, Earnestiena | 0.4 | Review latest business plan presentation draft after additions from internal team. |
| 7 | 8/10/2022 | Cheng, Earnestiena | 0.7 | Evaluate business plan and KEIP workstreams ahead of UCC call. |
| 7 | 8/10/2022 | Diodato, Michael | 1.5 | Update hedge commentary in the UCC presentation in connection to new slides. |
| 7 | 8/10/2022 | Faloye, Oluwadotun | 1.3 | Prepare updates for business plan presentation in advance of weekly advisors meeting. |
| 7 | 8/10/2022 | Laughlin, Russell | 0.6 | Continue to review the the Debtors' business plan to identify diligence areas. |
| 7 | 8/10/2022 | Laughlin, Russell | 0.4 | Continue to review the Debtors' long range model assumptions. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 8/10/2022 | Ng, William | 0.8 | Review modifications to business plan presentation materials for the Committee. |
| 7 | 8/10/2022 | Ng, William | 1.1 | Assess business plan sensitivities for potential impacts of nuclear production tax credits as well as pricing changes. |
| 7 | 8/10/2022 | Papas, Zachary | 2.2 | Continue to identify differences between PA Consulting report and the 6.28 business plan. |
| 7 | 8/10/2022 | Papas, Zachary | 1.6 | Review and analyze nuclear PTCs and their effect on the 6.28 business plan. |
| 7 | 8/10/2022 | Risler, Franck | 0.6 | Finalize hedging section in the business plan presentation to the UCC. |
| 7 | 8/10/2022 | Risler, Franck | 1.3 | Review and analyze the PA Consulting Report relevant to the Debtors latest business plan. |
| 7 | 8/10/2022 | Scruton, Andrew | 1.7 | Review revisions to presentation on revised 6/28 Business Plan. |
| 7 | 8/10/2022 | Sen, Anuradha | 2.4 | Review Debtor's latest Business Plan, including the cashflows from the nuclear asset and calculation of the production tax credits per the Inflation Reduction Act. |
| 7 | 8/10/2022 | Smith, Ellen | 1.5 | Analyze updated business plan including the PTC overlay. |
| 7 | 8/10/2022 | Zhu, Geoffrey | 0.5 | Review nuclear PTC assumptions contained in the latest business plan analysis. |
| 7 | 8/10/2022 | Zhu, Geoffrey | 1.1 | Prepare updates to finalize business plan review report for the UCC. |
| 7 | 8/10/2022 | Diodato, Michael | 0.8 | Call with UCC's professionals re: business plan presentation. |
| 7 | 8/10/2022 | Diodato, Michael | 1.0 | Attend UCC call re: business plan. |
| 7 | 8/10/2022 | Cheng, Earnestiena | 0.5 | Participate in call with internal team to prepare for business plan presentation. |
| 7 | 8/10/2022 | Risler, Franck | 0.5 | Attend internal call to finalize FTI business plan presentation to the UCC. |
| 7 | 8/10/2022 | Cheng, Earnestiena | 0.5 | Participate in discussion with internal team re: business plan presentation to UCC and CAF waterfall workstreams. |
| 7 | 8/10/2022 | Cheng, Earnestiena | 0.3 | Participate in discussion with internal team re: changes to business plan presentation. |
| 7 | 8/10/2022 | Smith, Ellen | 1.0 | Analyze updated business plan projections including assumptions. |
| 7 | 8/11/2022 | Laughlin, Russell | 1.3 | Prepare variance analysis for generation metrics by plant and location, utilizing the long range forecast and the PA Consulting excel file. |
| 7 | 8/11/2022 | Laughlin, Russell | 1.2 | Continue to prepare variance analysis for generation metrics by plant and location, utilizing the long range forecast and the PA Consulting excel file. |
| 7 | 8/11/2022 | Laughlin, Russell | 1.3 | Prepare variance analysis for capacity and energy revenue, as well as variable cost structure, for the long range forecast and the PA Consulting independent market study file. |
| 7 | 8/11/2022 | Laughlin, Russell | 0.7 | Continue to prepare variance analysis for capacity and energy revenue, as well as variable cost structure, for the long range forecast and the PA Consulting independent market study file. |
| 7 | 8/11/2022 | Ng, William | 0.8 | Evaluate sensitivity analyses to business plan projections based on diligence received. |
| 7 | 8/11/2022 | Papas, Zachary | 0.9 | Prepare quantification of the main factors that drive differences between PA Consulting report and the 6.28 business plan. |
| 7 | 8/11/2022 | Sen, Anuradha | 2.2 | Review Debtor's consultant's forecast model on the assets' future performance for the business plan, and impact of nuclear PTCs on cashflows. |
| 7 | 8/11/2022 | Smith, Ellen | 1.5 | Analyze new business plan data to assess next steps. |
| 7 | 8/11/2022 | Faloye, Oluwadotun | 0.6 | Prepare for internal business plan team call re: consulting reports provided by A&M. |
| 7 | 8/11/2022 | Faloye, Oluwadotun | 1.1 | Prepare tables to summarize cost data provided by the Debtors for business plan presentation |
| 7 | 8/11/2022 | Cheng, Earnestiena | 0.6 | Analyze the latest business plan provided by the Debtors. |
| 7 | 8/11/2022 | Diodato, Michael | 1.0 | Meet with FTI colleagues to discuss business plan follow-ups and PA Consulting report. |
| 7 | 8/11/2022 | Laughlin, Russell | 0.5 | Participate in an internal call to discuss process for variance analysis comparing the Talen long range forecast with the PA Consulting excel file. |
| 7 | 8/12/2022 | Laughlin, Russell | 1.7 | Update income statement variance analysis per internal comments. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 8/12/2022 | Laughlin, Russell | 1.3 | Update generation variance analysis per internal comments. |
| 7 | 8/12/2022 | Laughlin, Russell | 0.5 | Review generation and income statement variance analysis. |
| 7 | 8/12/2022 | Laughlin, Russell | 1.4 | Prepare analysis of income statement revenue and cost of operations on a $/MWh metric basis utilizing the generation data by location for the long range forecast. |
| 7 | 8/12/2022 | Laughlin, Russell | 1.1 | Analyze income statement revenue and cost of operations on a $/MWh metric basis utilizing the generation data by location for the PA model. |
| 7 | 8/12/2022 | Papas, Zachary | 0.6 | Continue to quantify the main variables that drive differences between PA Consulting report and the 6.28 business plan. |
| 7 | 8/12/2022 | Sen, Anuradha | 1.6 | Review the Debtor's forecast in the latest business plan and compare to PA Consulting's forecast. |
| 7 | 8/15/2022 | Faloye, Oluwadotun | 1.5 | Prepare updates to internal diligence tracker re: business plan correspondence from A&M. |
| 7 | 8/15/2022 | Laughlin, Russell | 1.2 | Prepare gross margin analysis for the income statement in the long range forecast. |
| 7 | 8/15/2022 | Laughlin, Russell | 1.3 | Prepare gross margin analysis for the income statement in the PA report. |
| 7 | 8/15/2022 | Ng, William | 1.4 | Review draft analysis for the Committee re: nuclear production tax credits. |
| 7 | 8/15/2022 | Sen, Anuradha | 0.9 | Assess calculation of nuclear PTCs on the Susquehanna electricity forecast to be produced and sold to non-affiliates, in the Debtor's Business Plan. |
| 7 | 8/15/2022 | Sen, Anuradha | 2.6 | Review differences between the PA Consulting forecast model and the Debtors' business plan model. |
| 7 | 8/15/2022 | Smith, Ellen | 1.0 | Analyze the updated draft business plan assumptions. |
| 7 | 8/16/2022 | Sen, Anuradha | 1.1 | Prepare an overview of the PJM market and the forecasted spark spread and trends that could impact Debtor's PJM power plants. |
| 7 | 8/16/2022 | Li, Fengrong | 1.8 | Prepare a PTC summary for UCC presentation. |
| 7 | 8/16/2022 | Laughlin, Russell | 0.5 | Update Talen variance analysis charts to include gross margin detail. |
| 7 | 8/16/2022 | Ng, William | 0.4 | Review updates to analysis for the Committee re: nuclear production tax credits. |
| 7 | 8/16/2022 | Ng, William | 0.4 | Review ratings outlook re: LMBE-MC to assess business plan impact. |
| 7 | 8/16/2022 | Ng, William | 0.8 | Assess potential business plan forecast sensitivities, including incremental upside. |
| 7 | 8/16/2022 | Scruton, Andrew | 1.4 | Review analysis of potential impact of PTCs. |
| 7 | 8/16/2022 | Sen, Anuradha | 1.6 | Review impact of the IRA on Debtors' business plan and the cashflows for the portfolio. |
| 7 | 8/16/2022 | Sen, Anuradha | 1.1 | Evaluate differences between the Debtors' market consultant's forecast and the forecast in the business plan. |
| 7 | 8/17/2022 | Cheng, Earnestiena | 0.4 | Prepare for future UCC presentations re: PA Consulting report. |
| 7 | 8/17/2022 | Cheng, Earnestiena | 0.2 | Evaluate status of PA Consulting report questions. |
| 7 | 8/17/2022 | Cheng, Earnestiena | 0.4 | Evaluate PA Consulting report questions. |
| 7 | 8/17/2022 | Cheng, Earnestiena | 0.4 | Analyze diligence required for review of PA Consulting report. |
| 7 | 8/17/2022 | Laughlin, Russell | 0.6 | Prepare draft presentation for the UCC on long range forecast vs. PA model findings. |
| 7 | 8/17/2022 | Laughlin, Russell | 0.4 | Update commentary in the long range forecast vs. PA model findings UCC presentation. |
| 7 | 8/17/2022 | Ng, William | 0.9 | Analyze business plan diligence for development of sensitivities. |
| 7 | 8/17/2022 | Sen, Anuradha | 1.7 | Analyze Debtor's business plan assumptions with focus on generation and gross margin forecast. |
| 7 | 8/17/2022 | Smith, Ellen | 1.5 | Review power generation assumptions in the Debtors' business plan. |
| 7 | 8/17/2022 | Cordasco, Michael | 1.3 | Provide comments on key issues with the business plan. |
| 7 | 8/17/2022 | Laughlin, Russell | 0.5 | Participate in a call with the FTI team to discuss diligence question list for A&M regarding Talen long range plan and PA model variances. |
| 7 | 8/18/2022 | Laughlin, Russell | 1.6 | Update sensitivity analysis to incorporate changes in nuclear PTC, extrinsic value and capacity revenue in the Talen long range forecast. |
| 7 | 8/18/2022 | Laughlin, Russell | 0.9 | Create a sensitivity outputs tab in the long range forecast to capture changes to EBITDA, pre-emergence cash and required rights offering. |
| 7 | 8/18/2022 | Laughlin, Russell | 0.5 | Determine next steps to create sensitivity analysis for Talen long range plan to sensitize capacity revenue, nuclear PTC and extrinsic value. |

**EXHIBIT G**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 8/18/2022 | Laughlin, Russell | 0.7 | Adjust the sensitivity analysis to include changes at the gross margin level instead of directly impacting EBITDA. |
| 7 | 8/18/2022 | Laughlin, Russell | 0.8 | Continue to adjust the sensitivity analysis to include changes at the gross margin level instead of directly impacting EBITDA. |
| 7 | 8/18/2022 | Laughlin, Russell | 2.3 | Update the PA model vs. long range model variance analysis to reflect new data ascertained during the call with A&M. |
| 7 | 8/18/2022 | Laughlin, Russell | 1.7 | Analyze source data from the A&M long range model to break out all variable costs. |
| 7 | 8/18/2022 | Ng, William | 0.6 | Review diligence information from the Debtors re: business plan assumptions. |
| 7 | 8/18/2022 | Sen, Anuradha | 0.6 | Review the business plan forecast assumptions with Debtor. |
| 7 | 8/18/2022 | Smith, Ellen | 1.5 | Analyze new PA consulting analysis. |
| 7 | 8/18/2022 | Cheng, Earnestiena | 0.5 | Participate in call with A&M re: business plan and PA Consulting report assumptions. |
| 7 | 8/18/2022 | Diodato, Michael | 0.5 | Call with A&M to discuss PA Consulting reports. |
| 7 | 8/18/2022 | Laughlin, Russell | 0.5 | Call with A&M team to discuss PA model variance to long range-model. |
| 7 | 8/19/2022 | Laughlin, Russell | 1.3 | Create charts for PA model vs. Long Range forecast UCC presentation to detail the gross margin and generation by region by model. |
| 7 | 8/19/2022 | Laughlin, Russell | 1.2 | Update commentary in the PA model vs. Long Range forecast UCC presentation detailing the key drivers of variances. |
| 7 | 8/19/2022 | Laughlin, Russell | 0.9 | Update sensitivity analysis in Debtors' model to include changes to payroll sensitivity. |
| 7 | 8/19/2022 | Laughlin, Russell | 0.6 | Continue to update sensitivity analysis in Debtors' model to include changes to costs sensitivity. |
| 7 | 8/19/2022 | Laughlin, Russell | 1.1 | Update charts in the Talen Long Range Business Plan Model vs. PA Model presentation for UCC meeting. |
| 7 | 8/19/2022 | Laughlin, Russell | 0.9 | Incorporate gross margin and generation variance by region and Spark spreads as of 4/27/22 and 6/28/22. |
| 7 | 8/19/2022 | Laughlin, Russell | 0.4 | Update sensitivity analysis for impact to gross margin and adjusted EBITDA. |
| 7 | 8/19/2022 | Laughlin, Russell | 0.6 | Update sensitivity analysis for impact to unlevered free cash flow and required rights offering under each case. |
| 7 | 8/19/2022 | Ng, William | 0.8 | Evaluate potential modifications to business plan projection sensitivities. |
| 7 | 8/19/2022 | Ng, William | 0.4 | Review materials for Committee re: revised funding needs for Cumulus including for Data vertical. |
| 7 | 8/19/2022 | Papas, Zachary | 2.3 | Prepare UCC presentation summarizing the 6.28 business plan as it relates to the PA Consulting report. |
| 7 | 8/19/2022 | Sen, Anuradha | 0.4 | Evaluate sensitivities to run on Debtor's business plan forecast. |
| 7 | 8/20/2022 | Laughlin, Russell | 0.3 | Review internal comments on the PA vs. Talen long-range forecast UCC presentation. |
| 7 | 8/20/2022 | Laughlin, Russell | 1.7 | Update PA vs. Talen long-range forecast UCC presentation per internal comments. |
| 7 | 8/20/2022 | Papas, Zachary | 1.8 | Update commentary in the UCC presentation analyzing the differences between the 6.28 business plan as it relates to the PA Consulting report. |
| 7 | 8/21/2022 | Laughlin, Russell | 1.5 | Continue to update 13 - week liquidity presentation for the period ended 8/12/2022 per internal comments. |
| 7 | 8/21/2022 | Papas, Zachary | 1.9 | Update tables in the UCC presentation analyzing the differences between the 6.28 business plan as it relates to the PA Consulting report. |
| 7 | 8/21/2022 | Scruton, Andrew | 1.3 | Review reconciliation of latest Cumulus cash flow projections to business plan. |
| 7 | 8/21/2022 | Sen, Anuradha | 0.6 | Analyze impact of sensitivities on Business Plan to Debtor's cash flow projections. |
| 7 | 8/22/2022 | Li, Fengrong | 0.3 | Process edits to the business plan update UCC presentation. |
| 7 | 8/22/2022 | Diodato, Michael | 0.8 | Calculate spark spread for business plan presentation. |
| 7 | 8/22/2022 | Laughlin, Russell | 2.1 | Update the PA vs. long range forecast analysis to include full year 2022 data across all analyses. |
| 7 | 8/22/2022 | Laughlin, Russell | 1.4 | Update the PA vs. long range forecast sensitivity analysis to include assumptions for capital expenditures and capacity revenue. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 8/22/2022 | Laughlin, Russell | 2.3 | Update charts in the PA model vs. Long range forecast variance UCC presentation. |
| 7 | 8/22/2022 | Laughlin, Russell | 2.2 | Update commentary in the PA model vs. Long range forecast variance UCC presentation. |
| 7 | 8/22/2022 | Papas, Zachary | 0.9 | Process edits to the commentary of the UCC presentation analyzing the differences between the 6.28 business plan as it relates to the PA Consulting report. |
| 7 | 8/22/2022 | Risler, Franck | 2.7 | Analyze the P&L from the Debtors' hedging portfolio in Quantum and analyze impact on the business plan. |
| 7 | 8/22/2022 | Rousskikh, Valeri | 2.0 | Design data structure of Market Risk scenarios for sensitivity analysis of the business plan. |
| 7 | 8/22/2022 | Rousskikh, Valeri | 2.8 | Evaluate volatility market risk factors for sensitivity analysis of the business plan. |
| 7 | 8/22/2022 | Sen, Anuradha | 2.1 | Analyze impact of extrinsic value on Debtor's unlevered free cash flow in the base case. |
| 7 | 8/22/2022 | Sen, Anuradha | 1.7 | Estimate impact on Debtor's rights offering under various sensitivities to Debtor's business plan base case. |
| 7 | 8/23/2022 | Cheng, Earnestiena | 0.6 | Review business plan presentation status. |
| 7 | 8/23/2022 | Diodato, Michael | 3.9 | Analyze position level P&L estimates on hedging and impact on the business plan. |
| 7 | 8/23/2022 | Laughlin, Russell | 0.7 | Incorporate Debtors extrinsic value assumptions into the base case in the business plan sensitivity model. |
| 7 | 8/23/2022 | Laughlin, Russell | 2.8 | Recalculate outputs under the high, low and base cases under revised methodology for the charts in the business plan sensitivity UCC presentation. |
| 7 | 8/23/2022 | Ng, William | 2.1 | Review draft business plan sensitivities analysis, including impacts to key assumptions. |
| 7 | 8/23/2022 | Papas, Zachary | 1.1 | Process edits to the exhibits of the UCC presentation analyzing the differences between the 6.28 business plan as it relates to the PA Consulting report. |
| 7 | 8/23/2022 | Rousskikh, Valeri | 3.9 | Integrate volatility move impact in business plan sensitivity analysis. |
| 7 | 8/23/2022 | Rousskikh, Valeri | 2.5 | Implement securities bucketing structure for the Debtors derivatives portfolio to run business plan sensitivity analysis under various market scenarios. |
| 7 | 8/24/2022 | Diodato, Michael | 3.2 | Analyze position level P&L estimates on hedging and impact on the business plan. |
| 7 | 8/24/2022 | Laughlin, Russell | 0.3 | Update equity rights offering sensitivity chart in business plan sensitivity UCC presentation, |
| 7 | 8/24/2022 | Laughlin, Russell | 0.7 | Update commentary regarding the equity rights offering in business plan sensitivity UCC presentation, |
| 7 | 8/24/2022 | Ng, William | 2.8 | Analyze revised business plan sensitivities, including impact on estimated rights offering need. |
| 7 | 8/24/2022 | Risler, Franck | 1.7 | Develop sensitivity analysis of EBITDA (open and adjusted) under various market assumptions. |
| 7 | 8/24/2022 | Risler, Franck | 0.4 | Prepare correspondence to Milbank on updated gross margin and hedging dashboard including reconciliation vs. current business plan. |
| 7 | 8/24/2022 | Rousskikh, Valeri | 3.5 | Analyze volatility shock sensitivities for business plan analysis. |
| 7 | 8/24/2022 | Rousskikh, Valeri | 3.8 | Design risk factors structure to evaluate Talen market risk to business plan projections scenarios. |
| 7 | 8/24/2022 | Sen, Anuradha | 1.4 | Review underlying assumptions in Debtor's third party consultant's forecast model for reasonableness. |
| 7 | 8/24/2022 | Smith, Ellen | 1.5 | Review and analyze business plan sensitivities. |
| 7 | 8/24/2022 | Cheng, Earnestiena | 0.7 | Participate in call with internal team re: business plan discussions. |
| 7 | 8/24/2022 | Diodato, Michael | 1.0 | Meet with FTI colleagues to discuss PA plan and sensitivities for the business plan. |
| 7 | 8/24/2022 | Laughlin, Russell | 0.8 | Partially participate in an internal call to discuss business plan sensitivity presentation and underlying assumptions in the model. |
| 7 | 8/24/2022 | Risler, Franck | 0.8 | Meet with FTI power team on the analysis of sensitivities to the business plan. |
| 7 | 8/25/2022 | Cheng, Earnestiena | 0.7 | Evaluate latest status of business plan sensitivities presentation. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 8/25/2022 | Cui, Yunpeng | 1.2 | Prepare regression analysis for hedge sensitivity analysis of the business plan. |
| 7 | 8/25/2022 | Diodato, Michael | 3.1 | Reconcile business plan differences to the DIP reporting P&L. |
| 7 | 8/25/2022 | Diodato, Michael | 3.2 | Design methodology to stress test business plan for market price volatility. |
| 7 | 8/25/2022 | Diodato, Michael | 0.5 | Regression analysis for generation sensitivities for the business plan. |
| 7 | 8/25/2022 | Laughlin, Russell | 1.6 | Reconcile the Talen business plan sensitivity model to the Debtors' cleansing materials. |
| 7 | 8/25/2022 | Laughlin, Russell | 1.3 | Update the business plan sensitivity model to reflect the correct base case assumptions such that it ties to the Debtors' cleansing materials. |
| 7 | 8/25/2022 | Ng, William | 1.3 | Assess approach re: business plan sensitivity adjustments. |
| 7 | 8/25/2022 | Risler, Franck | 1.7 | Implement stress testing scenario across the power and the gas curves to generate sensitivities to the business plan. |
| 7 | 8/25/2022 | Rousskikh, Valeri | 3.5 | Analyze profit and loss statement sensitivities based on market data. |
| 7 | 8/25/2022 | Rousskikh, Valeri | 1.7 | Analyze results of volatility shocks on Debtors hedging book in the context of the business plan sensitivity analysis. |
| 7 | 8/25/2022 | Smith, Ellen | 1.5 | Analyze new PA consulting analysis. |
| 7 | 8/25/2022 | To, Vinh | 2.1 | Examine regression analysis methodologies for long dated futures. |
| 7 | 8/26/2022 | Cheng, Earnestiena | 0.3 | Request further detail on PA Consulting update from A&M. |
| 7 | 8/26/2022 | Cheng, Earnestiena | 0.1 | Analyze PA Consulting request with internal team. |
| 7 | 8/26/2022 | Cui, Yunpeng | 3.0 | Prepare power futures regression analysis for stress testing analysis of the business plan. |
| 7 | 8/26/2022 | Cui, Yunpeng | 2.5 | Aggregate and analyze power and natural gas market data for sensitivity analysis of the business plan. |
| 7 | 8/26/2022 | Cui, Yunpeng | 0.7 | Analyze the regression results of power and natural gas futures for sensitivity analysis of the business plan. |
| 7 | 8/26/2022 | Cui, Yunpeng | 2.2 | Work on natural gas futures regressions for hedge sensitivity analysis of the business plan. |
| 7 | 8/26/2022 | Diodato, Michael | 3.4 | Reconcile business plan differences to the DIP reporting P&L statements. |
| 7 | 8/26/2022 | Diodato, Michael | 2.3 | Design methodology to stress test business plan for market price volatility. |
| 7 | 8/26/2022 | Diodato, Michael | 0.6 | Regression analysis for generation sensitivities for the business plan. |
| 7 | 8/26/2022 | Laughlin, Russell | 0.2 | Update charts in the business plan sensitivity UCC presentation to reflect the updated business plan sensitivity model. |
| 7 | 8/26/2022 | Laughlin, Russell | 0.8 | Update commentary in the business plan sensitivity UCC presentation to reflect the updated business plan sensitivity model. |
| 7 | 8/26/2022 | Risler, Franck | 1.9 | Develop further scenarios for the market sensitivity analysis of the business plan. |
| 7 | 8/26/2022 | Rousskikh, Valeri | 3.4 | Set up parallel calculation of market sensitivity analysis of the business plan. |
| 7 | 8/26/2022 | Rousskikh, Valeri | 2.3 | Set up parallel calculation of the portfolio net present value for market sensitivity analysis of the business plan. |
| 7 | 8/26/2022 | Rousskikh, Valeri | 1.9 | Continue to set up parallel calculation of the portfolio net present value for market sensitivity analysis of the business plan. |
| 7 | 8/26/2022 | Sen, Anuradha | 0.6 | Compare key differences between the Debtor's long range forecast and the third party consultant's forecast. |
| 7 | 8/26/2022 | To, Vinh | 1.3 | Establish connection to database of natural gas and power to prepare for sensitivity analysis. |
| 7 | 8/26/2022 | To, Vinh | 2.3 | Process data to build dataframes of returns in related markets for business plan analysis. |
| 7 | 8/26/2022 | To, Vinh | 2.1 | Build algorithmic sensitivity analysis for energy margin component of business plan. |
| 7 | 8/26/2022 | Risler, Franck | 0.5 | Review the numerical estimation of the various shocks to the gas and power curves for the sensitivity analysis to the business plan. |
| 7 | 8/29/2022 | Cui, Yunpeng | 2.3 | Work on regressions for hedge sensitivities analysis of business plan. |
| 7 | 8/29/2022 | Cui, Yunpeng | 1.5 | Analyze and summarize the regression results for hedge sensitivities analysis of business plan. |
| 7 | 8/29/2022 | Diodato, Michael | 2.0 | Draft questions on the business plan to send to A&M. |
| 7 | 8/29/2022 | Diodato, Michael | 3.1 | Review sensitivity analysis for the business plan re: hedging. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 8/29/2022 | Diodato, Michael | 0.7 | Compare P&L reports to business plan margin figures. |
| 7 | 8/29/2022 | Laughlin, Russell | 1.0 | Update the business plan sensitivity model to utilize unlevered free cash flow inclusive of Cumulus contributions. |
| 7 | 8/29/2022 | Majkowski, Stephanie | 1.7 | Create initial scatter plots of power, gas, generation data to assess potential relationship trends for sensitivity analysis. |
| 7 | 8/29/2022 | Majkowski, Stephanie | 1.1 | Run four regressions on power prices vs heat rate for sensitivity analysis. |
| 7 | 8/29/2022 | Ng, William | 1.3 | Review revised business plan sensitivities analysis, including impacts on free cash flow. |
| 7 | 8/29/2022 | Risler, Franck | 0.7 | Finalize the calculation of stocks to the power and gas curves for the long term plan sensitivity analysis. |
| 7 | 8/29/2022 | To, Vinh | 2.6 | Run sensitivity analysis for business plan. |
| 7 | 8/29/2022 | To, Vinh | 2.7 | Reconcile results for sensitivity analysis. |
| 7 | 8/29/2022 | To, Vinh | 2.2 | Process results for plot charts for business plan sensitivities. |
| 7 | 8/29/2022 | Risler, Franck | 0.6 | Develop diligence questions to A&M on reconciliation of the business plan. |
| 7 | 8/29/2022 | Sen, Anuradha | 0.2 | Analyze hedging results relative to business plan. |
| 7 | 8/30/2022 | Cheng, Earnestiena | 0.2 | Prepare follow-up business plan questions. |
| 7 | 8/30/2022 | Diodato, Michael | 1.0 | Draft questions on the business plan to send to A&M. |
| 7 | 8/30/2022 | Diodato, Michael | 1.8 | Review potential shocks to generation and fuel usage for business plan review. |
| 7 | 8/30/2022 | Majkowski, Stephanie | 1.0 | Prepare four regressions on change in power prices vs change in heat rate for sensitivity analysis. |
| 7 | 8/30/2022 | Majkowski, Stephanie | 1.5 | Analyze regression results and clean data for sensitivity analysis. |
| 7 | 8/31/2022 | Diodato, Michael | 3.1 | Update slides and commentary in connection to the UCC deck on the business plan. |
| 7 | 8/31/2022 | Diodato, Michael | 1.2 | Update graphs for the UCC presentation for the business plan. |
| 7 | 8/31/2022 | Diodato, Michael | 2.9 | Calculate shocks for natural gas and power for the business plan sensitivity analysis based on historical data. |
| 7 | 8/31/2022 | Majkowski, Stephanie | 1.0 | Run four regressions on change in power prices vs change in heat rate on new data set for sensitivity analysis. |
| 7 | 8/31/2022 | Majkowski, Stephanie | 1.7 | Analyze and summarize regression results for the Long Term Business Plan. |
| 7 | 8/31/2022 | Rousskikh, Valeri | 3.8 | Source power and gas shocks obtained by regressing on historic data to run business plan sensitivity analysis. |
| 7 | 8/31/2022 | Sen, Anuradha | 1.4 | Run sensitivities on the Debtors' provided business plan. |
| 7 | 8/31/2022 | Smith, Ellen | 1.5 | Review and analyze business plan sensitivities. |
| 7 | 8/31/2022 | Laughlin, Russell | 0.8 | Update tables in the business plan sensitivity presentation. |
| 7 | 8/31/2022 | Laughlin, Russell | 1.2 | Update commentary in the business plan sensitivity presentation for the UCC. |
| 7 | 8/31/2022 | Risler, Franck | 0.9 | Prepare edits to draft deck on long range business plan sensitivity. |
| 7 | 9/1/2022 | Diodato, Michael | 2.8 | Prepare shocks to market forward curves for use in sensitivity analysis for the business plan. |
| 7 | 9/1/2022 | Diodato, Michael | 3.4 | Modify business plan presentation for the UCC to incorporate hedge sensitivity analysis. |
| 7 | 9/1/2022 | Sen, Anuradha | 1.1 | Analyze Debtor's July results and compare to business plan projections. |
| 7 | 9/1/2022 | To, Vinh | 1.1 | Adjust sensitivity analysis code to output more information in data frame. |
| 7 | 9/1/2022 | Rousskikh, Valeri | 3.2 | Integrate and analyze power generation and fuel usage to be included in business plan sensitivity analysis. |
| 7 | 9/1/2022 | Rousskikh, Valeri | 1.2 | Value power generation and fuel usage positions for business plan sensitivity analysis. |
| 7 | 9/1/2022 | Rousskikh, Valeri | 2.6 | Marketize shocked power and gas curves for business plan sensitivity analysis. |
| 7 | 9/1/2022 | Rousskikh, Valeri | 1.4 | Continue to marketize shocked power and gas curves for business plan sensitivity analysis. |
| 7 | 9/1/2022 | Risler, Franck | 0.6 | Update draft deck on the long range business plan sensitivity. |
| 7 | 9/1/2022 | Cheng, Earnestiena | 0.2 | Evaluate hedging and business plan outstanding items. |
| 7 | 9/1/2022 | Majkowski, Stephanie | 1.1 | Analyze hedging and sensitivities for Long Term Business Plan. |

EXHIBIT G

**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 9/2/2022 | Risler, Franck | 1.7 | Finalize the review and calculation of high and low spark spread scenarios for the long term business plan sensitivity analysis. |
| 7 | 9/2/2022 | Risler, Franck | 0.8 | Integrate market sensitivity analysis in business plan deck for UCC. |
| 7 | 9/2/2022 | Cui, Yunpeng | 2.5 | Prepare regression analysis for hedge sensitivities analysis of business plan. |
| 7 | 9/2/2022 | To, Vinh | 0.8 | Perform reconciliation of sensitivity analysis of long term business plan. |
| 7 | 9/2/2022 | Rousskikh, Valeri | 3.9 | Construct adverse and favorable stress tests for business plan sensitivity analysis. |
| 7 | 9/2/2022 | Rousskikh, Valeri | 1.8 | Compute results of adverse and favorable stress tests for business plan sensitivity analysis. |
| 7 | 9/2/2022 | Rousskikh, Valeri | 2.5 | Prepare summary of results of adverse and favorable stress tests for business plan sensitivity analysis. |
| 7 | 9/2/2022 | Majkowski, Stephanie | 2.9 | Perform a quality check to reconcile stress testing results for sensitivity analysis for long term business plan. |
| 7 | 9/6/2022 | Cui, Yunpeng | 0.9 | Prepare spark spread sensitivities analysis for business plan hedge analysis. |
| 7 | 9/6/2022 | Laughlin, Russell | 1.5 | Attend call with the FTI team to discuss incorporating additional sensitivities into the Talen business plan model. |
| 7 | 9/6/2022 | Laughlin, Russell | 3.1 | Integrate incremental sensitivity analysis into the FTI Sensitivity model to generate updated outputs for use in the variance analysis presentation. |
| 7 | 9/6/2022 | Majkowski, Stephanie | 1.2 | Create spark spread comparison for Long Term Business Plan analysis. |
| 7 | 9/6/2022 | To, Vinh | 2.6 | Calculate spark spreads in different scenarios data for long term business plan analysis. |
| 7 | 9/6/2022 | To, Vinh | 1.2 | Prepare sensitivity analysis re: spark spreads data. |
| 7 | 9/6/2022 | Laughlin, Russell | 1.9 | Further integrate incremental sensitivity analysis into the FTI Sensitivity model to generate updated outputs for use in the variance analysis presentation. |
| 7 | 9/7/2022 | Laughlin, Russell | 3.0 | Prepare 8/12 report vs. 6/28 business plan variance to the Talen sensitivity model. |
| 7 | 9/7/2022 | Laughlin, Russell | 1.5 | Attend call with the FTI team to discuss what data to utilize for the 8/12 report vs. 6/28 business plan sensitivity analysis. |
| 7 | 9/7/2022 | Laughlin, Russell | 0.5 | Meet with the internal FTI team re: sensitivities integration into the existing analysis. |
| 7 | 9/7/2022 | Laughlin, Russell | 2.4 | Run sensitivities for FTI High and Low cases relative to the 6/28 base case. |
| 7 | 9/7/2022 | Majkowski, Stephanie | 2.7 | Perform analysis of Talen PnL reports from Long Term Business Plan and DIP reporting. |
| 7 | 9/7/2022 | Majkowski, Stephanie | 1.2 | Perform reconciliation of PnL report disconnects for business plan review. |
| 7 | 9/7/2022 | Sen, Anuradha | 1.4 | Run sensitivities on business plan submitted by Debtor to determine impact on the potential rights offering. |
| 7 | 9/7/2022 | Smith, Ellen | 1.0 | Analyze open case items with respect to the Debtors business plan. |
| 7 | 9/7/2022 | Laughlin, Russell | 1.6 | Continue to run sensitivities to base the existing FTI High and Low case off of the 6/28 base case. |
| 7 | 9/8/2022 | Laughlin, Russell | 0.5 | Attend call with the FTI team to discuss sensitivity analysis to show sensitivity against both 6/28 business plan and 8/12 reporting. |
| 7 | 9/8/2022 | Laughlin, Russell | 2.8 | Perform sets of sensitivity analyses re: calculating an adjusted base case incorporating the energy margin and hedging sensitivities from the internal team. |
| 7 | 9/8/2022 | Laughlin, Russell | 3.0 | Prepare new sensitivity model specific to comparing the internal team's hedging and energy margin sensitivities against the 6/28 business plan. |
| 7 | 9/8/2022 | Sen, Anuradha | 1.4 | Review sensitivities to Debtor's business plan while incorporating latest forecast and hedge results. |
| 7 | 9/8/2022 | Papas, Zachary | 2.1 | Prepare presentation analyzing the 6.28 business plan as it relates to the PA Consulting report. |
| 7 | 9/8/2022 | To, Vinh | 1.8 | Implement algorithms for data analysis for business plan sensitivities. |
| 7 | 9/8/2022 | To, Vinh | 1.2 | Run sensitivity analysis with additional parameters for business plan. |
| 7 | 9/8/2022 | Risler, Franck | 0.4 | Attend call with FTI team on Talen sensitivity analysis discussion. |

EXHIBIT G

**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 9/8/2022 | Laughlin, Russell | 1.2 | Continue to perform sets of sensitivity analyses re: calculating an adjusted base case incorporating the energy margin and hedging sensitivities from the internal team. |
| 7 | 9/9/2022 | Majkowski, Stephanie | 3.0 | Analyze business plan sensitivity results. |
| 7 | 9/9/2022 | Majkowski, Stephanie | 2.2 | Create summary analytics for business plan sensitivity results. |
| 7 | 9/9/2022 | Sen, Anuradha | 1.4 | Outline business plan sensitivities workstream. |
| 7 | 9/9/2022 | Risler, Franck | 3.1 | Estimate further power and gas shocks for the sensitivity analysis as of 06/28 and 08/12 to the Debtors long term plan. |
| 7 | 9/12/2022 | Rousskikh, Valeri | 2.5 | Analyze effects of seasonality for constructing stress scenarios in business plan sensitivity analysis. |
| 7 | 9/12/2022 | Rousskikh, Valeri | 3.7 | Analyze market stress scenarios for business plan sensitivity analysis. |
| 7 | 9/12/2022 | Rousskikh, Valeri | 2.5 | Summarize results of applying market risk scenarios across power and NG curves for business plan sensitivity analysis. |
| 7 | 9/12/2022 | Laughlin, Russell | 3.2 | Update the FTI sensitivity analysis to incorporate both the 6/28 business plan and the 8/12 DIP reporting data. |
| 7 | 9/12/2022 | Laughlin, Russell | 1.0 | Incorporate the FTI sensitivity output charts into the business plan sensitivity analysis presentation. |
| 7 | 9/12/2022 | Majkowski, Stephanie | 1.3 | Analyze Talen business plan sensitivity results. |
| 7 | 9/12/2022 | To, Vinh | 2.1 | Continue to produce outputs for business plan sensitivity presentation. |
| 7 | 9/12/2022 | Diodato, Michael | 2.0 | Review of 6/28 business plan sensitivities. |
| 7 | 9/12/2022 | Diodato, Michael | 1.5 | Organize generation and fuel usage forecasts for business plan sensitivities. |
| 7 | 9/12/2022 | Diodato, Michael | 3.8 | Update presentation materials for 6/28 business plan sensitivities. |
| 7 | 9/12/2022 | Diodato, Michael | 1.8 | Update commentary to reflect 6/28 sensitivities. |
| 7 | 9/12/2022 | Kubali, Volkan | 2.7 | Analyze seasonality in power and gas curves for market scenarios to the long term plan. |
| 7 | 9/12/2022 | Risler, Franck | 0.6 | Finalize the sensitivity analysis of the long term business plan. |
| 7 | 9/12/2022 | Risler, Franck | 1.2 | Revise presentation on long range business plan model vs. PA consulting. |
| 7 | 9/12/2022 | Kubali, Volkan | 1.6 | Continue to analyze seasonality in power and gas curves for market scenarios to the long term plan. |
| 7 | 9/12/2022 | Laughlin, Russell | 2.3 | Further update the FTI sensitivity analysis to incorporate both the 6/28 business plan and the 8/12 DIP reporting data. |
| 7 | 9/12/2022 | Risler, Franck | 0.5 | Review responses to UCC questions on business plan vs. P&L report. |
| 7 | 9/13/2022 | Rousskikh, Valeri | 3.5 | Analyze results of stress tests for business plan sensitivity analysis. |
| 7 | 9/13/2022 | Sen, Anuradha | 2.4 | Compare previous business plan to forthcoming business plan forwards to analyze results of different sensitivities. |
| 7 | 9/13/2022 | Laughlin, Russell | 2.0 | Prepare updates to the sensitivity analysis business plan models. |
| 7 | 9/13/2022 | Laughlin, Russell | 3.2 | Update the FTI sensitivity analysis to incorporate changes to the 6/28 business plan forecast as of the 8/12 DIP report. |
| 7 | 9/13/2022 | To, Vinh | 2.5 | Evaluate natural gas market data for incorporation into business plan sensitivities. |
| 7 | 9/13/2022 | Diodato, Michael | 2.8 | Update commentary in UCC business plan presentation to reflect 6/28 sensitivities. |
| 7 | 9/13/2022 | Diodato, Michael | 3.5 | Review and explain sensitivity impacts between 6/28 and 8/12. |
| 7 | 9/13/2022 | Diodato, Michael | 1.8 | Participate in discussion on UCC business plan sensitivity deck with FTI colleagues. |
| 7 | 9/13/2022 | Cheng, Earnestiena | 1.8 | Participate in call with internal team re: business plan sensitivities. |
| 7 | 9/13/2022 | Cheng, Earnestiena | 0.3 | Evaluate latest business plan sensitivities. |
| 7 | 9/13/2022 | Risler, Franck | 1.1 | Expand scenario analysis for the purposes of sensitivity analysis to the long term plan. |
| 7 | 9/13/2022 | Laughlin, Russell | 2.8 | Prepare further updates to the FTI sensitivity analysis to incorporate updated hedge and incremental margin sensitivity data. |
| 7 | 9/14/2022 | Rousskikh, Valeri | 3.0 | Review results of the Debtors PnL re: business plan sensitivity analysis. |
| 7 | 9/14/2022 | Sen, Anuradha | 1.7 | Review impact of updated forwards on new business plan expected from the Debtors. |
| 7 | 9/14/2022 | Laughlin, Russell | 1.0 | Prepare updates to FTI sensitivity analysis re: 6/28 business plan and previous Debtors' DIP report. |
| 7 | 9/14/2022 | Laughlin, Russell | 1.5 | Prepare updates to FTI sensitivity analysis re: extrinsic value sensitivity. |

**EXHIBIT G**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 9/14/2022 | Laughlin, Russell | 0.5 | Update FTI sensitivity output charts for business plan analysis. |
| 7 | 9/14/2022 | To, Vinh | 3.2 | Populate initial database of time series for power and natural gas as part of business plan sensitivities. |
| 7 | 9/14/2022 | Diodato, Michael | 2.6 | Update spark spread analyses in UCC business plan presentation. |
| 7 | 9/14/2022 | Diodato, Michael | 1.9 | Modify executive summary of UCC business plan presentation. |
| 7 | 9/14/2022 | Kubali, Volkan | 2.9 | Analyze seasonality in power and gas curves for market scenarios to the long term plan. |
| 7 | 9/14/2022 | Cheng, Earnestiena | 1.7 | Provide comments to business plan sensitivities presentation. |
| 7 | 9/14/2022 | Risler, Franck | 0.4 | Discuss with FTI team the requested change in the deck about the long term plan with sensitivity analysis. |
| 7 | 9/15/2022 | Rousskikh, Valeri | 1.5 | Format market stress scenarios for business plan sensitivity analysis. |
| 7 | 9/15/2022 | Sen, Anuradha | 1.8 | Analyze sensitivities related to forthcoming new business plan from the Debtors. |
| 7 | 9/15/2022 | To, Vinh | 2.6 | Implement sensitivity analysis update to the Debtors' business plan projections. |
| 7 | 9/15/2022 | Diodato, Michael | 1.1 | Review business plan sensitivity results. |
| 7 | 9/15/2022 | Diodato, Michael | 2.5 | Prepare updates to UCC business plan sensitivity deck commentary. |
| 7 | 9/15/2022 | Diodato, Michael | 1.0 | Participate in team call re: hedging and business plan sensitivities. |
| 7 | 9/15/2022 | Kubali, Volkan | 2.6 | Prepare changes in mark-to-market of the Debtors portfolio due to market shocks for the sensitivity analysis of the long term plan. |
| 7 | 9/15/2022 | Cheng, Earnestiena | 1.0 | Participate in call with internal team re: business plan sensitivity edits. |
| 7 | 9/15/2022 | Cheng, Earnestiena | 0.3 | Discuss business plan outputs under different power curves with internal team. |
| 7 | 9/15/2022 | Cheng, Earnestiena | 0.1 | Research Susquehanna-related PPA terms as part of business plan review. |
| 7 | 9/15/2022 | Cheng, Earnestiena | 0.7 | Process edits to business plan sensitivities presentation. |
| 7 | 9/16/2022 | Scruton, Andrew | 1.3 | Review summary of Business Plan sensitivity analysis. |
| 7 | 9/16/2022 | Kubali, Volkan | 2.5 | Calibrate the impact of seasonality in a wide range of market scenarios to the long term business plan. |
| 7 | 9/16/2022 | Risler, Franck | 1.2 | Compute results of additional market scenarios for business plan sensitivity analysis. |
| 7 | 9/19/2022 | Sen, Anuradha | 0.8 | Review updated forward market prices for new Debtor business plan. |
| 7 | 9/20/2022 | Laughlin, Russell | 0.3 | Discuss response regarding business plan sensitivity analysis with internal FTI team. |
| 7 | 9/20/2022 | Laughlin, Russell | 1.0 | Discuss business plan sensitivity analysis with the FTI team re: new sensitivities utilizing 8/29/22 as the new base date. |
| 7 | 9/20/2022 | Sen, Anuradha | 1.4 | Formulate sensitivities to be run for new business plan by Debtor. |
| 7 | 9/20/2022 | Diodato, Michael | 1.0 | Participate in call with FTI colleagues on business plan sensitivity analysis. |
| 7 | 9/20/2022 | Majkowski, Stephanie | 0.8 | Review Debtors' business plan re: analysis on long term strategy. |
| 7 | 9/20/2022 | Kubali, Volkan | 3.1 | Process results of additional market scenarios for business plan sensitivity analysis. |
| 7 | 9/20/2022 | Cheng, Earnestiena | 1.0 | Participate in call with internal team re: business plan sensitivities follow-up. |
| 7 | 9/20/2022 | Ng, William | 1.3 | Assess business plan sensitivities presentation. |
| 7 | 9/21/2022 | Laughlin, Russell | 1.3 | Prepare Nuclear PTC adjustment structure to Talen business plan sensitivity model in advance of creating the new 8/29/22 sensitivity analysis. |
| 7 | 9/21/2022 | Diodato, Michael | 2.1 | Analyze energy margin forecasts for update to business plan sensitivities. |
| 7 | 9/21/2022 | Diodato, Michael | 1.6 | Review business plan sensitivities for 8/29 data. |
| 7 | 9/21/2022 | Majkowski, Stephanie | 1.1 | Calculate sensitivity shocks for front-month gas and power based on implied volatilities of NG, PJM West, and ERCOT contracts. |
| 7 | 9/21/2022 | Majkowski, Stephanie | 0.6 | Incorporate updated Energy Margin positions for sensitivity analysis. |
| 7 | 9/21/2022 | Majkowski, Stephanie | 2.5 | Create new curves for Long Term Business plan sensitivities. |
| 7 | 9/21/2022 | Majkowski, Stephanie | 2.9 | Run four scenarios for sensitivities analysis for Long Term Business Plan. |
| 7 | 9/21/2022 | Risler, Franck | 1.9 | Estimate market shocks sensitivity of the long term plan as of 08/29/22. |
| 7 | 9/22/2022 | Laughlin, Russell | 0.5 | Discuss with the FTI team re: modeling Nuclear PTCs in the FTI sensitivity analysis. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 9/22/2022 | Laughlin, Russell | 1.2 | Create sensitivity adjustment for Nuclear PTCs to incorporate change in Nuclear PTCs given the change in the Susquehanna pricing assumptions. |
| 7 | 9/22/2022 | Laughlin, Russell | 0.6 | Continue to discuss with the FTI team re: modeling Nuclear PTCs in the FTI sensitivity analysis. |
| 7 | 9/22/2022 | Sen, Anuradha | 1.3 | Review potential impact on nuclear PTCs with updated forwards for new business plan. |
| 7 | 9/22/2022 | Diodato, Michael | 2.4 | Calculate shocked curves to act as a proxy for Susquehanna power prices. |
| 7 | 9/22/2022 | Diodato, Michael | 1.7 | Compile changes in generation forecasts over time for input into the business plan analysis. |
| 7 | 9/22/2022 | Diodato, Michael | 0.4 | Attend team meeting re: hedging and business plan. |
| 7 | 9/22/2022 | Diodato, Michael | 3.1 | Review business plan sensitivities update for 8/29. |
| 7 | 9/22/2022 | To, Vinh | 1.0 | Streamline sensitivity tests reporting for ongoing Long Term Business Plan analysis. |
| 7 | 9/22/2022 | Cheng, Earnestiena | 0.3 | Discuss business plan with internal team. |
| 7 | 9/22/2022 | Laughlin, Russell | 0.8 | Review Susquehanna forward curve data as of 8/29/22 re: comparison to the Talen business plan Susquehanna pricing assumptions. |
| 7 | 9/23/2022 | Laughlin, Russell | 0.2 | Discuss Talen business plan cost basis for Susquehanna with internal team. |
| 7 | 9/23/2022 | Sen, Anuradha | 1.7 | Review updated forwards as of the date to be used in Debtor's new business plan and run sensitivities. |
| 7 | 9/23/2022 | Diodato, Michael | 3.8 | Update Susquehanna proxy price curves for incorporation into sensitivity analyses. |
| 7 | 9/23/2022 | Diodato, Michael | 1.3 | Summarize sensitivities for business plan update for 8/29. |
| 7 | 9/23/2022 | Laughlin, Russell | 0.1 | Update business plan sensitivity analysis for revised curve data for pricing and spreads. |
| 7 | 9/23/2022 | Laughlin, Russell | 0.2 | Analyze the monthly price utilized in the business plan, as compared with the PA plan. |
| 7 | 9/26/2022 | Laughlin, Russell | 2.3 | Create Nuclear PTC calculation in Talen sensitivity model. |
| 7 | 9/26/2022 | Laughlin, Russell | 2.7 | Create a new sensitivity model utilizing 8/29 data from internal team. |
| 7 | 9/26/2022 | Sen, Anuradha | 0.4 | Calculate potential nuclear PTCs for new forwards to be used in updated business plan. |
| 7 | 9/26/2022 | Diodato, Michael | 3.5 | Edit business plan sensitivities presentation for 8/29 sensitivities. |
| 7 | 9/26/2022 | Laughlin, Russell | 1.2 | Create FTI High and Low case sensitivities for Nuclear PTC calculation. |
| 7 | 9/26/2022 | Laughlin, Russell | 1.3 | Prepare a new base case illustrating the variance between Talen's 6/28 business plan and its gross margin per the 8/29 DIP report. |
| 7 | 9/27/2022 | Laughlin, Russell | 2.0 | Create an illustrative graphic depicting the sensitivity analysis. |
| 7 | 9/27/2022 | Laughlin, Russell | 3.0 | Update the Talen business plan sensitivity presentation to replace 8/12 Report variance data with 8/29 report variance data. |
| 7 | 9/27/2022 | Majkowski, Stephanie | 0.9 | Perform review of DIP reporting data in preparation for upload to database for business plan analysis. |
| 7 | 9/27/2022 | Diodato, Michael | 3.3 | Process updates to business plan sensitivities presentation for 8/29 sensitivities. |
| 7 | 9/27/2022 | To, Vinh | 2.6 | Automate analytical charts of PV sums for stress test scenarios by types. |
| 7 | 9/27/2022 | To, Vinh | 2.4 | Continue to automate analytical charts of PV sums for stress test scenarios by types. |
| 7 | 9/27/2022 | To, Vinh | 2.5 | Automate sums of PV changes for stress test scenarios by types and year into curves. |
| 7 | 9/28/2022 | Sen, Anuradha | 0.4 | Review updated assumptions for business plan sensitivities. |
| 7 | 9/28/2022 | Diodato, Michael | 2.9 | Process updates to business plan sensitivities presentation for 8/29 sensitivities. |
| 7 | 9/28/2022 | To, Vinh | 3.2 | Update PV curves for each energy and gas market by different stress test scenarios. |
| 7 | 9/28/2022 | To, Vinh | 1.8 | Analyze PV changes for stress test scenarios by types and year-month into curves. |
| 7 | 9/29/2022 | Laughlin, Russell | 3.5 | Review and update the Talen Business Plan sensitivity presentation. |
| 7 | 9/29/2022 | Sen, Anuradha | 0.6 | Review impact of forwards on Debtors' results based on updated forward projections. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 9/29/2022 | Diodato, Michael | 3.5 | Prepare updates to business plan sensitivities presentation for 8/29 sensitivities. |
| 7 | 9/29/2022 | To, Vinh | 3.4 | Automate spark spreads curves for each energy market by different stress test scenarios. |
| 7 | 9/29/2022 | Diodato, Michael | 0.8 | Team meeting re: hedging and business plan sensitivities. |
| 7 | 9/29/2022 | Risler, Franck | 1.3 | Revise the updated long range plan analysis as of 06/28 with variance as of 08/29. |
| 7 | 9/30/2022 | Laughlin, Russell | 1.0 | Update business sensitivity analysis in advance of internal call on 9/30/22. |
| 7 | 9/30/2022 | Laughlin, Russell | 1.2 | Prepare update to business plan sensitivity presentation re: incorporating internal team revisions. |
| 7 | 9/30/2022 | Sen, Anuradha | 0.6 | Analyze impact of various sensitivities on Debtor's cash and equity rights forecast in updated Business Plan. |
| 7 | 9/30/2022 | Diodato, Michael | 0.7 | Discuss with FTI colleagues updates to the business plan sensitivity presentation. |
| 7 | 9/30/2022 | To, Vinh | 1.3 | Perform quality control of analysis for business plan sensitivities. |
| 7 | 9/30/2022 | Cheng, Earnestiena | 0.4 | Review draft of updated business plan sensitivities presentation. |
| 7 | 9/30/2022 | Cheng, Earnestiena | 0.7 | Participate in call with internal team re: business plan sensitivities presentation. |
| 7 | 9/30/2022 | Diodato, Michael | 0.2 | Review business plan sensitivity UCC presentation. |
| 7 | 10/3/2022 | Diodato, Michael | 3.6 | Update commentary of the business plan slides for the UCC using market and P&L data provided by the Debtors' as of 8/29. |
| 7 | 10/3/2022 | Laughlin, Russell | 1.1 | Update Talen adjusted base case sensitivity metrics in UCC presentation. |
| 7 | 10/3/2022 | Cheng, Earnestiena | 0.1 | Discuss business plan update from A&M with internal team. |
| 7 | 10/6/2022 | Cheng, Earnestiena | 0.1 | Prepare correspondence to A&M re: business plan update. |
| 7 | 10/6/2022 | Ng, William | 0.2 | Assess Debtors' responses re: assumptions for revised business plan. |
| 7 | 10/6/2022 | Rousskikh, Valeri | 2.3 | Analyze gas and power curve shocking methodology for business plan sensitivity analysis. |
| 7 | 10/6/2022 | Sen, Anuradha | 0.7 | Review change in generation projections for coal facilities and its potential impact on the Debtors' business plan including sensitivities on the basis of new projections. |
| 7 | 10/6/2022 | Risler, Franck | 2.3 | Review historical shocks in the seasonality structure of the power and gas curves in the context of the market sensitivity of the long term plan. |
| 7 | 10/6/2022 | Cheng, Earnestiena | 0.2 | Discuss strategy for business plan review with internal team. |
| 7 | 10/7/2022 | Kubali, Volkan | 3.8 | Prepare analysis of seasonality and trend shocks to gas and power for sensitivity to long term plan. |
| 7 | 10/7/2022 | Kubali, Volkan | 1.5 | Analyze past observed cycles in gas data to compare seasonal data vs trend data for shock analysis to long term plan. |
| 7 | 10/8/2022 | Cheng, Earnestiena | 0.4 | Analyze latest business plan posted by A&M. |
| 7 | 10/9/2022 | Laughlin, Russell | 2.2 | Analyze updated Talen business plan. |
| 7 | 10/9/2022 | Ng, William | 1.2 | Analyze Debtors' revised business assumptions, including impact on required rights offering level and projected performance. |
| 7 | 10/10/2022 | Star, Samuel | 0.1 | Review sources and uses of cash at emergence based on revised business plan. |
| 7 | 10/10/2022 | Cheng, Earnestiena | 0.2 | Evaluate business plan workstream. |
| 7 | 10/10/2022 | Diodato, Michael | 1.1 | Review 9/7 business plan including assumptions. |
| 7 | 10/10/2022 | Diodato, Michael | 3.1 | Review business plan sensitivity shocks. |
| 7 | 10/10/2022 | Diodato, Michael | 2.1 | Review of the business plan documents including hedge information. |
| 7 | 10/10/2022 | Laughlin, Russell | 2.2 | Analyze generation variance between 9/7 business plan and 6/28 business plan. |
| 7 | 10/10/2022 | Laughlin, Russell | 3.4 | Analyze financial metric variance between 9/7 business plan and 6/28 business plan in preparation of diligence question list for meeting with A&M. |
| 7 | 10/10/2022 | Laughlin, Russell | 1.8 | Create 9/7 business plan update presentation template including financial and generation graphs for distribution to team for input on structure and content. |
| 7 | 10/10/2022 | Laughlin, Russell | 1.7 | Create graphs for comparison of gross margin, adjusted EBITDA and unlevered free cash flow between the 9/7 business plan and 6/28 business plan. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/10/2022 | Laughlin, Russell | 1.6 | Create 9/7 business plan diligence questions based on feedback from internal team. |
| 7 | 10/10/2022 | Laughlin, Russell | 0.9 | Create bridge graphs depicting changes between the 9/7 and 6/28 business plans. |
| 7 | 10/10/2022 | Laughlin, Russell | 1.1 | Analyze equity rights offering variance between 9/7 and 6/28 business plans. |
| 7 | 10/10/2022 | Majkowski, Stephanie | 2.1 | Review Talen pricing report for coal price curves as of 7/27/2022 for long term business plan analysis. |
| 7 | 10/10/2022 | Ng, William | 1.2 | Assess variances in Debtors' revised business plan forecast as compared to the 6/28 business plan. |
| 7 | 10/10/2022 | Ng, William | 0.6 | Review business plan model, including projected affiliate spend and emergence costs. |
| 7 | 10/10/2022 | Papas, Zachary | 2.4 | Analyze updated assumptions and outputs re: 9.7 business plan UCC presentation. |
| 7 | 10/10/2022 | Sen, Anuradha | 2.4 | Review recently submitted Business Plan update by Debtors re: analysis of changes between recent and prior plan including its impact on cash flow requirements. |
| 7 | 10/10/2022 | Star, Samuel | 0.4 | Review 2022-2028 revenue and exposure trends under revised business plan. |
| 7 | 10/10/2022 | Star, Samuel | 0.4 | Review 2022-2028 operating cash flow adjustments. |
| 7 | 10/10/2022 | Risler, Franck | 1.4 | Review the updated business plan as of 09/07 and compare with plan as of 06/28 with focus on energy margin and hedging. |
| 7 | 10/10/2022 | Risler, Franck | 1.2 | Meet with FTI team on additional market shocks for the sensitivity analysis of the long term plan as of 09/07. |
| 7 | 10/10/2022 | Cheng, Earnestiena | 0.4 | Discuss 9/7 business plan presentation outline with internal team. |
| 7 | 10/10/2022 | Laughlin, Russell | 0.5 | Discuss next steps for updating the business plan analysis presentation with internal FTI team. |
| 7 | 10/10/2022 | Cheng, Earnestiena | 0.4 | Discuss 9/7 business plan review with internal team. |
| 7 | 10/10/2022 | Laughlin, Russell | 0.5 | Discuss 9/7 business plan vs. 6/28 business plan presentation with internal team. |
| 7 | 10/10/2022 | Kubali, Volkan | 3.3 | Implement methods of seasonality decomposition of gas and power data for shocks analysis to long term plan. |
| 7 | 10/10/2022 | Kubali, Volkan | 3.8 | Estimate shocks to the power and gas curves by separating seasonality and trend and applying principal component analysis on the trend. |
| 7 | 10/11/2022 | Diodato, Michael | 3.3 | Analyze business plan sensitivity shocks. |
| 7 | 10/11/2022 | Diodato, Michael | 2.7 | Review business plan documents including hedge information. |
| 7 | 10/11/2022 | Diodato, Michael | 1.5 | Analyze the business plan inputs re: UCC presentation. |
| 7 | 10/11/2022 | Laughlin, Russell | 0.8 | Update diligence questions list to distribute to FTI and A&M teams. |
| 7 | 10/11/2022 | Laughlin, Russell | 3.8 | Create UCC presentation slides including spark spread analysis, equity rights offering bridge, pre-emergence cash to required rights offering bridge, generation, and financial metrics. |
| 7 | 10/11/2022 | Laughlin, Russell | 2.1 | Analyze change in first lien secured claims at emergence and free cash flow at emergence between the 6/28 and 9/7 business plans. |
| 7 | 10/11/2022 | Laughlin, Russell | 1.8 | Create unrestricted cash bridge to June 2023 including from pre-emergence cash to required rights offering. |
| 7 | 10/11/2022 | Laughlin, Russell | 1.3 | Create 9.7 Business Plan Overview presentation slides including commentary to address financial metric analysis, required rights offering bridge analysis and cash bridge analysis. |
| 7 | 10/11/2022 | Laughlin, Russell | 1.4 | Create generation by plant type analysis for inclusion in 9.7 Business Plan presentation. |
| 7 | 10/11/2022 | Majkowski, Stephanie | 2.5 | Implement coal sensitivity testing for ongoing business plan analysis. |
| 7 | 10/11/2022 | Majkowski, Stephanie | 2.9 | Expand results outputs for Talen's sensitivity analysis to provide more shocked curves for ongoing analysis. |
| 7 | 10/11/2022 | Ng, William | 1.3 | Analyze Debtors' business plan presentation materials, including changes to projected performance by year. |
| 7 | 10/11/2022 | Papas, Zachary | 3.3 | Analyze debtors 9.7 business plan to understand updated assumptions and outputs re: variances with 6.28 business plan. |
| 7 | 10/11/2022 | Sen, Anuradha | 1.1 | Review key underlying assumptions on updated Business Plan, including dispatch and hedging assumptions. |

EXHIBIT G

**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/11/2022 | To, Vinh | 2.8 | Revise calculations and corresponding presentations of automated stress test results. |
| 7 | 10/11/2022 | To, Vinh | 2.6 | Update automated stress test results charts for additional  insights. |
| 7 | 10/11/2022 | Risler, Franck | 1.1 | Prepare further calibration of market shocks to the power and gas curves for the long term plan sensitivity analysis. |
| 7 | 10/11/2022 | Risler, Franck | 0.9 | Analyze 09/07 business plan overview. |
| 7 | 10/11/2022 | Risler, Franck | 2.1 | Further review plan as of 09/07 including to compare with plan as of 06/28, with focus on energy margin and hedging. |
| 7 | 10/11/2022 | Risler, Franck | 0.4 | Revise FTI questions on the updated long term plan dated 09/07. |
| 7 | 10/11/2022 | Cheng, Earnestiena | 0.3 | Partially participate in call with A&M re: latest business plan. |
| 7 | 10/11/2022 | Diodato, Michael | 1.0 | Call with A&M on the 9/7 business plan. |
| 7 | 10/11/2022 | Laughlin, Russell | 1.0 | Discuss diligence questions and 9/7 Business Plan presentation with A&M team. |
| 7 | 10/11/2022 | Cheng, Earnestiena | 0.2 | Discuss business plan workstream with internal team. |
| 7 | 10/11/2022 | Kubali, Volkan | 3.3 | Prepare further calibration of market shocks to the power and gas curves for the long term plan sensitivity analysis. |
| 7 | 10/11/2022 | Kubali, Volkan | 3.8 | Implement the analysis of seasonality and trend shocks to gas and power. |
| 7 | 10/11/2022 | Kubali, Volkan | 1.6 | Produce comparisons of the results gas and power shocked curves. |
| 7 | 10/12/2022 | Cheng, Earnestiena | 0.4 | Review Debtors' business plan presentation. |
| 7 | 10/12/2022 | Cheng, Earnestiena | 0.4 | Evaluate business plan EBITDA and free cash flow assumptions. |
| 7 | 10/12/2022 | Diodato, Michael | 1.8 | Review business plan sensitivity shocks. |
| 7 | 10/12/2022 | Diodato, Michael | 2.1 | Analyze the business plan inputs. |
| 7 | 10/12/2022 | Diodato, Michael | 1.7 | Prepare edits to business plan UCC deck with hedging information. |
| 7 | 10/12/2022 | Diodato, Michael | 2.5 | Review the shocks to natural gas basis curves for the business plan sensitivity. |
| 7 | 10/12/2022 | Laughlin, Russell | 1.1 | Create EBITDA variance slides for 9/7 Talen Business Plan Update presentation. |
| 7 | 10/12/2022 | Laughlin, Russell | 2.9 | Create financial metrics and generation by fuel type slides for 9/7 Talen Business Plan Update presentation. |
| 7 | 10/12/2022 | Laughlin, Russell | 1.3 | Create 6/28 vs. 9/7 EBITDA bridge re: UCC presentation. |
| 7 | 10/12/2022 | Laughlin, Russell | 1.5 | Prepare commentary to 9.7 Business Plan Overview presentation slides re: generation, required rights offering, debtors' equity rights offering bridge, unlevered free cash flow, and gross margin. |
| 7 | 10/12/2022 | Laughlin, Russell | 1.7 | Prepare commentary to 9.7 Business Plan Overview presentation slides re: adjusted EBITDA, EBITDA bridge, pre-emergence cash bridge and supporting appendix information. |
| 7 | 10/12/2022 | Laughlin, Russell | 0.8 | Create 9/7 Business Plan presentation executive summary. |
| 7 | 10/12/2022 | Majkowski, Stephanie | 2.8 | Analyze acceptable coal products for regression testing including research of historical data. |
| 7 | 10/12/2022 | Majkowski, Stephanie | 2.1 | Calculate sensitivity shocks for front-month gas and power based on implied volatilities of NG, PJM West, ERCOT, and Coal contracts for 9/7 analysis. |
| 7 | 10/12/2022 | Papas, Zachary | 2.1 | Analyze 9.7 business plan to understand updated assumptions and outputs. |
| 7 | 10/12/2022 | To, Vinh | 2.3 | Implement algorithms to pull forward price time series data from database for business plan analysis. |
| 7 | 10/12/2022 | To, Vinh | 2.7 | Investigate useful time series features for business plan analyses. |
| 7 | 10/12/2022 | Risler, Franck | 0.9 | Estimate the shocks to the coal curve for the market sensitivity analysis to the long term plan. |
| 7 | 10/12/2022 | Risler, Franck | 1.1 | Finalize the calibration of market shocks across the various power curves for the sensitivity analysis to the business plan. |
| 7 | 10/12/2022 | Risler, Franck | 1.2 | Finalize the calibration of market shocks across the various natural gas curves for the sensitivity analysis to the business plan. |
| 7 | 10/13/2022 | Cheng, Earnestiena | 0.2 | Review business plan assumptions. |
| 7 | 10/13/2022 | Diodato, Michael | 3.2 | Review business plan sensitivity shocks. |
| 7 | 10/13/2022 | Diodato, Michael | 2.0 | Edit business plan UCC deck with hedging information. |
| 7 | 10/13/2022 | Diodato, Michael | 0.8 | Review the shocks to natural gas basis curves for the business plan sensitivity. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/13/2022 | Laughlin, Russell | 1.2 | Continue executive summary update for 9.7 Talen Business Plan update presentation. |
| 7 | 10/13/2022 | Laughlin, Russell | 1.5 | Analyze Talen 9.7 vs. 6.28 capital expenditure variance to create output graphs re: UCC presentation. |
| 7 | 10/13/2022 | Laughlin, Russell | 1.8 | Analyze adjusted EBITDA vs. unlevered free cash flow variance between 6.28 and 9.7 business plan documents. |
| 7 | 10/13/2022 | Laughlin, Russell | 2.5 | Update 9.7 Talen Business Plan presentation to incorporate changes from internal FTI team. |
| 7 | 10/13/2022 | Laughlin, Russell | 0.6 | Create summary analysis describing key drivers of unlevered free cash flow and adjusted EBITDA per 9.7 Business Plan beginning 2025. |
| 7 | 10/13/2022 | Laughlin, Russell | 1.3 | Analyze variance in unlevered free cash flow and adjusted EBITDA between 9/7 Business Plan and 6.28 Business Plan. |
| 7 | 10/13/2022 | Majkowski, Stephanie | 2.1 | Analyze coal shocked curves for sensitivity testing for long term business plan analysis. |
| 7 | 10/13/2022 | Papas, Zachary | 1.8 | Review Debtors 9.7 business plan to coordinate due diligence workstreams with internal team. |
| 7 | 10/13/2022 | Sen, Anuradha | 1.7 | Review underlying assumptions for Company's updated business plan including for PTCs and volatility of pricing. |
| 7 | 10/13/2022 | To, Vinh | 1.8 | Implement new time series features from market data for 9/7 business plan. |
| 7 | 10/13/2022 | To, Vinh | 1.4 | Perform a reconciliation of market data to data provided by the Debtors based on the 9/7 business plan for presentation to the UCC. |
| 7 | 10/13/2022 | To, Vinh | 2.0 | Create charts of historical data of the Debtors' positions for comparison to the 9/7 business plan. |
| 7 | 10/13/2022 | To, Vinh | 1.3 | Perform quality control of charts of historical data of the Debtors' positions for comparison against the 9/7 business plan. |
| 7 | 10/13/2022 | Risler, Franck | 1.6 | Compute the value of the heat rate options portfolio under market shocks scenario for sensitivity analysis of the long term plan. |
| 7 | 10/13/2022 | Risler, Franck | 0.5 | Draft slides on the business plan overview with focus on energy margin and hedging. |
| 7 | 10/13/2022 | Risler, Franck | 0.4 | Review extrinsic value by month as of 09/07 excluded from long term plan. |
| 7 | 10/13/2022 | Risler, Franck | 0.5 | Analyze 09/07 business plan pricing sources. |
| 7 | 10/13/2022 | Laughlin, Russell | 0.3 | Discuss business plan comments and points with internal FTI Team. |
| 7 | 10/13/2022 | Diodato, Michael | 1.0 | Evaluate status of business plan sensitivity workstream with hedging overlay. |
| 7 | 10/13/2022 | Kubali, Volkan | 3.4 | Compute sensitivity analysis to market shock scenarios for long term plan. |
| 7 | 10/14/2022 | Diodato, Michael | 1.8 | Edit business plan UCC deck with hedging information. |
| 7 | 10/14/2022 | Laughlin, Russell | 1.7 | Analyze extrinsic value variance during pre-emergence period for the 9.7 Business Plan, as compared with the 6.28 Business Plan. |
| 7 | 10/14/2022 | Laughlin, Russell | 1.2 | Finalize 9.7 business plan presentation and distribute to internal team for review. |
| 7 | 10/14/2022 | Laughlin, Russell | 2.8 | Create and finalize extrinsic value analysis in 9.7 Business Plan overview presentation. |
| 7 | 10/14/2022 | Majkowski, Stephanie | 2.4 | Perform reconciliation of power and gas shocked curves for sensitivity analysis for long term business plan. |
| 7 | 10/14/2022 | Risler, Franck | 0.4 | Edit 09/07 business plan review presentation. |
| 7 | 10/14/2022 | Kubali, Volkan | 3.7 | Automate data processing for stress scenarios related to analyzing the business plan as of 9/7. |
| 7 | 10/17/2022 | Cheng, Earnestiena | 1.3 | Review draft business plan presentation. |
| 7 | 10/17/2022 | Diodato, Michael | 2.1 | Review sensitivities to power market prices for 9/7 business plan. |
| 7 | 10/17/2022 | Laughlin, Russell | 3.2 | Complete revisions to Talen 9.8.22 Business Plan Review presentation. |
| 7 | 10/17/2022 | Laughlin, Russell | 2.2 | Finalize Talen 9.7 Business Plan Review presentation for distribution to internal team for review. |
| 7 | 10/17/2022 | Scruton, Andrew | 2.7 | Provide comments on presentation on 9/7 Business Plan. |
| 7 | 10/17/2022 | Sen, Anuradha | 0.6 | Review Debtors' updated business plan coal facilities' dispatch assumptions. |
| 7 | 10/17/2022 | To, Vinh | 2.8 | Investigate streamlining database population process to include pricing reports. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/17/2022 | To, Vinh | 1.8 | Merge pricing reports code into current database population code for business plan analysis. |
| 7 | 10/17/2022 | Risler, Franck | 0.4 | Review updated deck on 9/7 business plan overview. |
| 7 | 10/17/2022 | Laughlin, Russell | 0.8 | Discuss 9/7 Talen Business Plan Presentation with internal FTI team. |
| 7 | 10/18/2022 | Cheng, Earnestiena | 1.4 | Review changes to business plan presentation. |
| 7 | 10/18/2022 | Cheng, Earnestiena | 0.3 | Continue to review changes to business plan presentation. |
| 7 | 10/18/2022 | Cheng, Earnestiena | 0.2 | Evaluate latest business plan presentation status. |
| 7 | 10/18/2022 | Cheng, Earnestiena | 0.4 | Identify potentially PEO information in business plan presentation. |
| 7 | 10/18/2022 | Cheng, Earnestiena | 0.9 | Process edits to business plan presentation. |
| 7 | 10/18/2022 | Cheng, Earnestiena | 0.6 | Continue to process edits to business plan presentation. |
| 7 | 10/18/2022 | Cheng, Earnestiena | 0.5 | Provide comments to outline on business plan presentation. |
| 7 | 10/18/2022 | Laughlin, Russell | 2.8 | Address comments provided by internal FTI team regarding 9/7 Talen Business Plan presentation. |
| 7 | 10/18/2022 | Laughlin, Russell | 0.5 | Review updates to Talen 9/7 Business Plan presentation with internal team re: distribution for final review. |
| 7 | 10/18/2022 | Laughlin, Russell | 1.1 | Update 9.7 presentation per comments from internal team. |
| 7 | 10/18/2022 | Laughlin, Russell | 1.3 | Continue to perform edits to 9/7 Business Plan overview per comments from internal team. |
| 7 | 10/18/2022 | Laughlin, Russell | 2.7 | Perform edits to 9/7 Business Plan overview per comments from internal team. |
| 7 | 10/18/2022 | Scruton, Andrew | 2.1 | Provide comments on revised presentation on 9/7 Business Plan. |
| 7 | 10/18/2022 | Sen, Anuradha | 3.3 | Analyze Debtors' new business plan with focus on adjusted EBITDA, unlevered free cash flow, pre-emergence cash and valuation of enterprise value based on post-emergence forecast. |
| 7 | 10/18/2022 | Risler, Franck | 0.4 | Further review Talen 09/07 business plan presentation. |
| 7 | 10/18/2022 | Ng, William | 1.8 | Review 9/7 business plan presentation materials for the Committee. |
| 7 | 10/18/2022 | Cheng, Earnestiena | 0.9 | Participate in discussion with internal team re: 9/7 business plan overview. |
| 7 | 10/18/2022 | Cheng, Earnestiena | 0.4 | Participate in follow-up discussion with internal team re: 9/7 business plan overview. |
| 7 | 10/18/2022 | Diodato, Michael | 0.5 | Discuss business plan UCC presentation with FTI colleagues. |
| 7 | 10/18/2022 | Laughlin, Russell | 0.5 | Discuss 9/7 Business Plan overview with internal team. |
| 7 | 10/18/2022 | Risler, Franck | 0.5 | Attend the meeting with FTI team on Talen 09/07 business plan presentation. |
| 7 | 10/19/2022 | Cheng, Earnestiena | 0.8 | Process edits to business plan presentation in advance of UCC call to incorporate comments from Milbank. |
| 7 | 10/19/2022 | Laughlin, Russell | 0.5 | Prepare updates to UCC 9.7 Business Plan presentation. |
| 7 | 10/19/2022 | Laughlin, Russell | 3.8 | Perform updates to 9.7 business plan UCC deck re: unlevered free cash flow, adjusted EBITDA, and Overview commentary. |
| 7 | 10/19/2022 | Laughlin, Russell | 1.4 | Build FTI sensitivity analysis in the 9.7 Business Plan model. |
| 7 | 10/19/2022 | Laughlin, Russell | 2.6 | Continue to build FTI sensitivity analysis in the 9.7 Business Plan model. |
| 7 | 10/19/2022 | Ng, William | 0.3 | Review updates to business plan update materials for the Committee. |
| 7 | 10/19/2022 | Ng, William | 0.6 | Review industry update materials to assess implications on the Debtors' business plan. |
| 7 | 10/19/2022 | To, Vinh | 2.5 | Implement Talen database streamline for pricing reports for business plan analysis. |
| 7 | 10/19/2022 | To, Vinh | 1.9 | Perform quality control of data analytics related to Debtors' biweekly DIP report data as of 10/7 for sensitivity analysis related to the 9/7 business plan. |
| 7 | 10/19/2022 | Risler, Franck | 3.3 | Estimate market shock sensitivity of the long term plan as of 09/07. |
| 7 | 10/19/2022 | Risler, Franck | 0.6 | Continue to estimate market shock sensitivity of the long term plan as of 09/07. |
| 7 | 10/19/2022 | Diodato, Michael | 0.3 | Prepare status update on business plan with focus on hedging for the UCC. |
| 7 | 10/19/2022 | Sen, Anuradha | 0.8 | Continue to review Company's hedging plan, current hedges and assumptions on hedging in latest business plan. |
| 7 | 10/19/2022 | Risler, Franck | 0.4 | Continue to estimate market shock sensitivity of the long term plan as of 09/07. |
| 7 | 10/20/2022 | Diodato, Michael | 3.4 | Review sensitivities to power market prices for 9/7 business plan. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/20/2022 | Diodato, Michael | 3.2 | Calculate sensitivities to natural gas for 9/7 business plan. |
| 7 | 10/20/2022 | Diodato, Michael | 3.5 | Analysis market sensitivities to natural gas basis node prices. |
| 7 | 10/20/2022 | Diodato, Michael | 2.1 | Prepare analysis to shock PJM West curves for estimating PTCs. |
| 7 | 10/20/2022 | Laughlin, Russell | 1.1 | Analyze FTI low scenario in the Talen 9.7 Business Plan Model. |
| 7 | 10/20/2022 | Laughlin, Russell | 2.1 | Create sensitivity analysis to incorporate changes to capacity revenue, Nuclear PTCs, extrinsic value during pre-emergence period, G&A expense and capital expenditures. |
| 7 | 10/20/2022 | Laughlin, Russell | 1.8 | Create presentation template including to update existing commentary from previous sensitivity analysis to incorporate the updated 9/7 business plan. |
| 7 | 10/20/2022 | Laughlin, Russell | 2.1 | Create sensitivity analysis to incorporate changes to capacity revenue, Nuclear PTCs, extrinsic value during pre-emergence period, G&A expense and capital expenditures. |
| 7 | 10/20/2022 | Laughlin, Russell | 0.7 | Analyze FTI high scenario in the Talen 9.7 Business Plan Model. |
| 7 | 10/20/2022 | Papas, Zachary | 1.3 | Provide comments to UCC presentation re: Debtors 9.7 business plan. |
| 7 | 10/20/2022 | Risler, Franck | 2.4 | Compute additional market scenarios for the sensitivity analysis of the long term plan dated 09/07. |
| 7 | 10/21/2022 | Diodato, Michael | 1.0 | Participate in team call re: business plan and hedging update. |
| 7 | 10/21/2022 | Diodato, Michael | 3.7 | Review sensitivities to power market prices for 9/7 business plan. |
| 7 | 10/21/2022 | Diodato, Michael | 3.6 | Calculate sensitivities to natural gas for 9/7 business plan. |
| 7 | 10/21/2022 | Diodato, Michael | 1.5 | Analyze market sensitivities to natural gas basis node prices. |
| 7 | 10/21/2022 | Laughlin, Russell | 3.8 | Create sensitivity analysis graphs to incorporate in the 9/7 Business Plan Sensitivity presentation. |
| 7 | 10/21/2022 | Laughlin, Russell | 1.5 | Update sensitivity analysis to incorporate new extrinsic value metrics. |
| 7 | 10/21/2022 | Majkowski, Stephanie | 2.9 | Create forecast trades for coal fuel burn for long term business plan 9/7 sensitivity testing. |
| 7 | 10/21/2022 | Majkowski, Stephanie | 2.1 | Create shocked coal curves for long term business plan 9/7 sensitivity testing. |
| 7 | 10/21/2022 | Majkowski, Stephanie | 1.5 | Prepare initial values for long term business plan 9/7 sensitivity testing. |
| 7 | 10/21/2022 | Majkowski, Stephanie | 1.8 | Analyze outputs to quality review shocked curves for long term business plan 9/7 sensitivity testing. |
| 7 | 10/21/2022 | Majkowski, Stephanie | 2.5 | Create summary report of initial analysis of long term business plan 9/7 sensitivity testing. |
| 7 | 10/21/2022 | Risler, Franck | 1.2 | Compute additional market sensitivity to 09/07 long term business plan. |
| 7 | 10/21/2022 | Kubali, Volkan | 2.9 | Compute additional market shocks scenarios for the sensitivity analysis of the 09/07 long term plan. |
| 7 | 10/21/2022 | Kubali, Volkan | 3.9 | Quality check of the various shocks curves for the sensitivity analysis to the business plan. |
| 7 | 10/23/2022 | Diodato, Michael | 1.0 | Review sensitivities to power market prices for 9/7 business plan. |
| 7 | 10/23/2022 | Rousskikh, Valeri | 2.7 | Value Debtors' natural gas fixed financial options with respect to natural gas volatility for business plan analysis. |
| 7 | 10/23/2022 | Rousskikh, Valeri | 3.1 | Value Debtors' coal physicals for business plan sensitivity analysis. |
| 7 | 10/24/2022 | Diodato, Michael | 2.7 | Review shocked curves for business plan sensitivities. |
| 7 | 10/24/2022 | Diodato, Michael | 3.4 | Review sensitivity results for the business plan analysis. |
| 7 | 10/24/2022 | Diodato, Michael | 0.6 | Produce shocked curves for PTC calculation. |
| 7 | 10/24/2022 | Laughlin, Russell | 1.2 | Review 9.7 pricing curve sensitivity data provided by internal FTI team to determine integration into sensitivity model. |
| 7 | 10/24/2022 | Majkowski, Stephanie | 1.2 | Create forecast trades for fuel burn and generation based on 9/9 DIP report for sensitivity testing for 9/7 long term business plan. |
| 7 | 10/24/2022 | Majkowski, Stephanie | 2.6 | Run updated sensitivity analysis for 9/7 long term business plan. |
| 7 | 10/24/2022 | Majkowski, Stephanie | 3.0 | Create summary report of final analysis of long term business plan 9/7 sensitivity testing. |
| 7 | 10/24/2022 | Majkowski, Stephanie | 0.8 | Analyze results of sensitivity testing for 9/7 long term business plan. |
| 7 | 10/24/2022 | Ng, William | 1.2 | Analyze revised approach to sensitivities on the Debtors 9/7 business plan. |
| 7 | 10/24/2022 | Rousskikh, Valeri | 3.6 | Prepare complete market data structure as of 09/07/22 to run business plan sensitivity analysis. |
| 7 | 10/24/2022 | Rousskikh, Valeri | 3.7 | Prepare analysis of Debtors' portfolio including generation and fuel usage projections as of 08/29/22 for business plan sensitivities. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/24/2022 | Risler, Franck | 0.6 | Perform quality review of the market sensitivities to the 09/07 long term plan. |
| 7 | 10/24/2022 | Diodato, Michael | 0.5 | Discuss business plan UCC deck with FTI colleagues. |
| 7 | 10/24/2022 | Risler, Franck | 0.7 | Meet with FTI on 09/07 long term plan variance to DIP reporting. |
| 7 | 10/24/2022 | Cheng, Earnestiena | 0.6 | Participate in call with internal team re: business plan sensitivities and DIP amendment. |
| 7 | 10/24/2022 | Kubali, Volkan | 3.7 | Quality check of the various shocked curves for the sensitivity analysis to the 09/07 business plan. |
| 7 | 10/25/2022 | Diodato, Michael | 3.9 | Review sensitivity results for the business plan analysis. |
| 7 | 10/25/2022 | Diodato, Michael | 3.1 | Analyze impact on energy margin for business plan sensitivities. |
| 7 | 10/25/2022 | Laughlin, Russell | 2.5 | Incorporate hedging and energy margin sensitivity outputs from internal team into the 9.7 Business Plan sensitivity model. |
| 7 | 10/25/2022 | Laughlin, Russell | 2.2 | Create 9/7 Business Plan Sensitivity presentation. |
| 7 | 10/25/2022 | Laughlin, Russell | 1.6 | Complete 9/7 Business Plan sensitivity model update. |
| 7 | 10/25/2022 | Majkowski, Stephanie | 2.9 | Perform reconciliation of natural gas and PJM West moves in sensitivity analysis for 9/7 long term business plan. |
| 7 | 10/25/2022 | Majkowski, Stephanie | 0.8 | Compare sensitivity results from 9/9 to results from 6/28 and 8/29. |
| 7 | 10/25/2022 | Papas, Zachary | 2.6 | Review sensitivity metrics for 9.7 business plan re: UCC presentation. |
| 7 | 10/25/2022 | Rousskikh, Valeri | 2.7 | Run Quantum stress tests on Debtors' portfolio as of 09/07/22 for business plan sensitivity analysis. |
| 7 | 10/25/2022 | Rousskikh, Valeri | 3.3 | Analyze results of stress tests on Debtors' portfolio as of 09/07/22 for business plan sensitivity analysis. |
| 7 | 10/25/2022 | Rousskikh, Valeri | 3.2 | Run Quantum profit and loss analysis on Debtors' portfolio for the latest period for business plan sensitivity analysis. |
| 7 | 10/25/2022 | Scruton, Andrew | 1.6 | Review revised presentation on Business Plan sensitivity analysis. |
| 7 | 10/25/2022 | Risler, Franck | 1.9 | Further quality check the market sensitivities to the 09/07 long term plan. |
| 7 | 10/25/2022 | Majkowski, Stephanie | 2.1 | Create sensitivity testing results report for 9/7 long term business plan. |
| 7 | 10/26/2022 | Diodato, Michael | 3.3 | Analyze impact on energy margin for business plan sensitivities. |
| 7 | 10/26/2022 | Diodato, Michael | 3.4 | Prepare UCC deck on business plan sensitivities. |
| 7 | 10/26/2022 | Laughlin, Russell | 1.6 | Update 9/7 business plan sensitivity model and presentation per comments from internal FTI team. |
| 7 | 10/26/2022 | Laughlin, Russell | 1.5 | Update the 9/7 business plan sensitivity presentation to incorporate comment related revisions from internal FTI team. |
| 7 | 10/26/2022 | Laughlin, Russell | 1.2 | Update the 9/7 business plan sensitivity presentation per discussion with internal team re: sensitivity premise. |
| 7 | 10/26/2022 | Laughlin, Russell | 1.0 | Integrate the incremental Nuclear PTC change in the 9/7 business plan sensitivity model. |
| 7 | 10/26/2022 | Laughlin, Russell | 1.2 | Calculate Nuclear PTCs utilizing spark spread and pricing data provided by internal team. |
| 7 | 10/26/2022 | Ng, William | 2.1 | Analyze materials for the UCC re: business plan sensitivities to assess implications on equity rights offering. |
| 7 | 10/26/2022 | Rousskikh, Valeri | 3.2 | Analyze changes in Debtors' portfolio composition using profit and loss results for business plan analysis. |
| 7 | 10/26/2022 | Rousskikh, Valeri | 3.2 | Identify main market risk factors for Debtors' portfolio using profit and loss results for business plan sensitivity analysis. |
| 7 | 10/26/2022 | Rousskikh, Valeri | 3.3 | Summarize overall results of Quantum profit and loss analysis on Debtors' portfolio for the latest period for business plan analysis. |
| 7 | 10/26/2022 | Sen, Anuradha | 0.8 | Review gross margin, cashflow and generation sensitivities on updated Business Plan. |
| 7 | 10/26/2022 | Risler, Franck | 0.6 | Finalize draft 9/7 business plan sensitivities deck. |
| 7 | 10/26/2022 | Risler, Franck | 1.2 | Analyze the sensitivities of the 09/07 long term plan vs. 10/07 DIP disclosures. |
| 7 | 10/26/2022 | Cheng, Earnestiena | 0.8 | Provide comments to team re: business plan presentation. |
| 7 | 10/26/2022 | Diodato, Michael | 0.5 | Continue to prepare UCC deck on business plan sensitivities. |
| 7 | 10/26/2022 | Cheng, Earnestiena | 0.4 | Discuss business plan presentation with internal team. |
| 7 | 10/27/2022 | Cheng, Earnestiena | 0.4 | Finalize business plan presentation for UCC call. |
| 7 | 10/27/2022 | Diodato, Michael | 3.0 | Review impact on sensitivities given 10/21 DIP report. |
| 7 | 10/27/2022 | Laughlin, Russell | 0.5 | Review final version of 9.7 business plan sensitivity. |

**EXHIBIT G**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/27/2022 | Ng, William | 0.8 | Analyze impact of business plan sensitivities on potential value for unsecured creditors. |
| 7 | 10/27/2022 | Sen, Anuradha | 1.1 | Prepare to present the Debtors updated business plan to the UCC. |
| 7 | 10/31/2022 | Ng, William | 0.6 | Review summary report re: current gross margin performance including hedging impacts. |
| 7 | 10/31/2022 | Risler, Franck | 1.3 | Analyze the sensitivities of the 09/07 long term plan vs. 10/21 DIP disclosure. |
| 7 | 11/1/2022 | Majkowski, Stephanie | 1.1 | Analyze coal fuel burn trades based on DIP bi-weekly position reports for ongoing business plan analysis. |
| 7 | 11/1/2022 | Majkowski, Stephanie | 2.2 | Analyze generation forecast for sensitivity testing for business plan analysis. |
| 7 | 11/1/2022 | Majkowski, Stephanie | 1.3 | Evaluate historical coal prices from pricing reports for use in sensitivity analysis for business plan analysis. |
| 7 | 11/2/2022 | Majkowski, Stephanie | 2.1 | Perform reconciliation of historical coal prices from Talen pricing report for regression analysis for sensitivities in business plan analysis. |
| 7 | 11/2/2022 | Majkowski, Stephanie | 1.3 | Create templates for ongoing sensitivity analysis and reporting comparison of business plan to DIP reports. |
| 7 | 11/2/2022 | Majkowski, Stephanie | 2.1 | Perform reconciliation of automation of energy margin trades for ongoing business plan analysis. |
| 7 | 11/2/2022 | Risler, Franck | 0.7 | Analyze 9/7 business plan compared to 10/7 and 10/21 DIP hedging reporting to understand potential upsides and downsides to the business plan. |
| 7 | 11/2/2022 | Risler, Franck | 1.3 | Create sensitivity analysis dashboard for the 09/07 long term plan vs. the data provided in the bi-weekly DIP report. |
| 7 | 11/2/2022 | To, Vinh | 1.3 | Update stress testing analysis for review of latest business plan. |
| 7 | 11/2/2022 | Risler, Franck | 0.8 | Further review reporting of the sensitivity analysis of the 09/07 long term plan vs. 10/07 and 10/21 DIP reporting disclosures for inclusion in analysis for Debtors' professionals on potential upside and downsides to the business plan. |
| 7 | 11/2/2022 | Risler, Franck | 0.3 | Continue to create sensitivity analysis dashboard for the 09/07 long term plan vs. the data provided in the bi-weekly DIP report. |
| 7 | 11/3/2022 | Majkowski, Stephanie | 3.0 | Incorporate updates to energy margin component of sensitivity analysis. |
| 7 | 11/3/2022 | To, Vinh | 1.5 | Implement updates to stress testing analysis of business plan. |
| 7 | 11/3/2022 | To, Vinh | 2.2 | Extract relevant power information from the 10/21 DIP reporting disclosures to calculate stress scenarios for the 9/7 business plan sensitivity analysis. |
| 7 | 11/3/2022 | To, Vinh | 1.3 | Extract relevant gas information from the 10/21 DIP reporting disclosures to calculate stress scenarios for the 9/7 business plan sensitivity analysis. |
| 7 | 11/3/2022 | To, Vinh | 2.4 | Analyze relevant information for coal positions and pricing in connection with business plan review. |
| 7 | 11/3/2022 | To, Vinh | 2.1 | Model energy generation and fuel usage re: business plan sensitivities. |
| 7 | 11/4/2022 | Majkowski, Stephanie | 1.2 | Create shocks for 10/7 sensitivity analysis for ongoing business plan analysis. |
| 7 | 11/4/2022 | Majkowski, Stephanie | 0.9 | Calculate front-month power shock for sensitivity testing from implied volatilities for 10/7. |
| 7 | 11/4/2022 | Majkowski, Stephanie | 2.2 | Generate shocked curves for 10/7 sensitivity analysis for business plan analysis. |
| 7 | 11/4/2022 | To, Vinh | 2.5 | Investigate curve shock process automation and coal prices integration. |
| 7 | 11/4/2022 | To, Vinh | 1.8 | Review gross margin data for business plan analysis. |
| 7 | 11/4/2022 | Long, Xinyi | 1.4 | Meet with colleagues to discuss analysis of market data and generating market scenarios. |
| 7 | 11/7/2022 | Majkowski, Stephanie | 0.9 | Calculate front-month shock for power & gas for 10/21 for sensitivities tracking for long term business plan. |
| 7 | 11/7/2022 | Majkowski, Stephanie | 2.2 | Create 9/9, 9/23, and 10/21 shocks to be used in sensitivities tracking for long term business plan. |
| 7 | 11/7/2022 | Majkowski, Stephanie | 3.0 | Run scenarios for 9/9, 9/23, and 10/21 pricing for market risk sensitivities tracking for long term business plan. |
| 7 | 11/7/2022 | Majkowski, Stephanie | 1.3 | Create calculation to automatically update coal price curves data for sensitivities testing. |

**EXHIBIT G**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/7/2022 | Majkowski, Stephanie | 1.9 | Generate forward price curves for 9/9, 9/23, and 10/21 to be used in market risk sensitivities for long term business plan. |
| 7 | 11/7/2022 | Risler, Franck | 2.3 | Implement market shocks for the sensitivity analysis of the 09/07 long term plan vs. subsequent DIP reports. |
| 7 | 11/8/2022 | Majkowski, Stephanie | 3.0 | Aggregate necessary data to create output tables for automatically updating the report tracking gross margin. |
| 7 | 11/8/2022 | Majkowski, Stephanie | 2.5 | Create bridge charts for ongoing monitoring of changes in total gross margin in bi-weekly DIP reports compared to the long term business plan. |
| 7 | 11/8/2022 | Majkowski, Stephanie | 3.0 | Create report for monitoring changes in market sensitivities applied to gross margin for market sensitivity analysis to the long term business plan. |
| 7 | 11/8/2022 | Majkowski, Stephanie | 1.1 | Create time series graph for tracking market sensitivities applied to gross margin for analysis to the long term business plan. |
| 7 | 11/8/2022 | Risler, Franck | 1.4 | Estimate the variance of total gross margin, energy margin and hedges P&L between the 09/07 long term plan and data reported as part of prior DIP reporting. |
| 7 | 11/8/2022 | Risler, Franck | 2.4 | Calculate the gross margin, energy margin and hedge P&L sensitivities to calibrated market shocks over time. |
| 7 | 11/9/2022 | Majkowski, Stephanie | 2.8 | Automate front-month shock calculation based on implied volatility for power & gas curves to be used in ongoing sensitivities for long term business plan. |
| 7 | 11/9/2022 | Majkowski, Stephanie | 2.2 | Create shocks for 9/9, 9/16, 9/30, 10/14, 10/28, and 11/4 to be used in sensitivities tracking for long term business plan. |
| 7 | 11/9/2022 | Majkowski, Stephanie | 2.8 | Generate curves for 9/9, 9/16, 9/30, 10/14, 10/28, and 11/4 to be used in sensitivities tracking for long term business plan. |
| 7 | 11/9/2022 | Majkowski, Stephanie | 2.8 | Incorporate expiring positions into the chart for ongoing tracking of gross margin vs long term business plan. |
| 7 | 11/9/2022 | Majkowski, Stephanie | 1.9 | Prepare gross margin business plan numbers for gross margin tracking report. |
| 7 | 11/9/2022 | Majkowski, Stephanie | 0.5 | Meet with FTI team to discuss first draft of weekly report of Gross Margin tracking and sensitivities for long term business plan. |
| 7 | 11/14/2022 | Diodato, Michael | 1.3 | Review spark spread for updating business plan analysis. |
| 7 | 11/14/2022 | Ng, William | 0.8 | Analyze current power market forwards trends to assess implication on business plan projections. |
| 7 | 4/21/2023 | Sen, Anuradha | 0.8 | Review material from Debtor regarding EBITDA and margin forecast for 2023 and beyond. |
| 7 | 4/21/2023 | Ng, William | 0.8 | Assess cleansing materials from Debtors re: updated financial projections and exit transaction. |
| 7 | 4/21/2023 | Papas, Zachary | 1.4 | Analyze the Debtors' updated business plan. |
| 7 | 4/24/2023 | Ng, William | 0.4 | Review responses to UCC queries re: projections in the Debtors' cleansing materials. |
| **7 Total** | | | **1,570.3** | |
| 9 | 5/29/2022 | Cheng, Earnestiena | 0.3 | Analyze wages motion as part of First Day Motions UCC presentation. |
| 9 | 6/1/2022 | Ng, William | 0.3 | Review employee bonus notice from the Debtors for KEIP UCC presentation. |
| 9 | 6/3/2022 | Scruton, Andrew | 0.8 | Review summary of KEIP motion. |
| 9 | 6/4/2022 | Ng, William | 0.9 | Review key terms of proposed KEIP program per the Debtors' filed motion. |
| 9 | 6/5/2022 | Sen, Anuradha | 0.8 | Review the Debtors' KEIP motion with respect to performance metrics levels. |
| 9 | 6/6/2022 | Cheng, Earnestiena | 0.1 | Review KEIP memo from Milbank. |
| 9 | 6/6/2022 | Cheng, Earnestiena | 0.3 | Process edits to KEIP motion diligence list. |
| 9 | 6/6/2022 | Cheng, Earnestiena | 0.4 | Update KEIP motion diligence list based on comments from internal team. |
| 9 | 6/6/2022 | Cheng, Earnestiena | 0.9 | Draft diligence questions re: Debtors' KEIP motion. |
| 9 | 6/6/2022 | Cheng, Earnestiena | 1.4 | Analyze Debtors' KEIP motion for KEIP UCC presentation. |
| 9 | 6/6/2022 | Cordasco, Michael | 0.4 | Prepare summary of KEIP for UCC call. |
| 9 | 6/6/2022 | Cordasco, Michael | 0.5 | Provide comments to draft KEIP memo prepared by Counsel. |
| 9 | 6/6/2022 | Cordasco, Michael | 0.8 | Provide comments to draft diligence list for KEIP. |

EXHIBIT G

**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 6/6/2022 | Cordasco, Michael | 0.8 | Analyze terms of proposed KEIP motion. |
| 9 | 6/6/2022 | Luangkhot, Timothy | 0.5 | Participate on an internal call with FTI team to discuss KEIP memo for UCC presentation. |
| 9 | 6/6/2022 | Ng, William | 0.6 | Review Milbank's memorandum re: the KEIP program. |
| 9 | 6/6/2022 | Ng, William | 0.9 | Assess approach for analysis of the Debtors' proposed KEIP terms. |
| 9 | 6/6/2022 | Ng, William | 1.1 | Review diligence requests re: the Debtors' KEIP, including basis for metrics, payouts, and other terms. |
| 9 | 6/6/2022 | Sen, Anuradha | 0.6 | Review details of Debtors' proposed key employees incentive programs and compare reasonableness to similar market programs. |
| 9 | 6/7/2022 | Cheng, Earnestiena | 0.2 | Participate in call with internal team re: KEIP presentation. |
| 9 | 6/7/2022 | Cheng, Earnestiena | 0.4 | Continue to analyze KEIP metrics. |
| 9 | 6/7/2022 | Cheng, Earnestiena | 0.5 | Continue to evaluate KEIP motion. |
| 9 | 6/7/2022 | Cheng, Earnestiena | 1.1 | Prepare outline of KEIP presentation for internal team. |
| 9 | 6/7/2022 | Cordasco, Michael | 0.6 | Prepare correspondence to counsel re: KEIP issues. |
| 9 | 6/7/2022 | Luangkhot, Timothy | 0.2 | Discuss KEIP slides with FTI team for UCC presentation. |
| 9 | 6/8/2022 | Cheng, Earnestiena | 0.5 | Participate in internal call re: KEIP diligence. |
| 9 | 6/8/2022 | Cordasco, Michael | 0.5 | Participate in call to discuss preliminary observations re: KEIP. |
| 9 | 6/8/2022 | Faloye, Oluwadotun | 2.6 | Review the Debtors' KEIP motion in preparation for UCC update. |
| 9 | 6/8/2022 | Faloye, Oluwadotun | 3.2 | Prepare analysis of the KEIP motion for UCC presentation. |
| 9 | 6/8/2022 | Luangkhot, Timothy | 0.5 | Participate on call with FTI team to discuss KEIP motion for UCC presentation. |
| 9 | 6/8/2022 | Luangkhot, Timothy | 2.0 | Analyze KEIP motion for UCC presentation. |
| 9 | 6/8/2022 | Ng, William | 0.8 | Analyze issues re: the terms of the Debtors' proposed KEIP metrics. |
| 9 | 6/9/2022 | Cheng, Earnestiena | 0.7 | Analyze historical safety metrics based on management presentation for comparison to KEIP metrics. |
| 9 | 6/9/2022 | Faloye, Oluwadotun | 1.0 | Continue to prepare updated KEIP motion analysis. |
| 9 | 6/9/2022 | Faloye, Oluwadotun | 3.1 | Prepare updated analysis of the KEIP motion for UCC presentation. |
| 9 | 6/9/2022 | Kang, Sojeong | 1.7 | Process updates to the KEIP presentation for the Committee re: organizational chart. |
| 9 | 6/10/2022 | Faloye, Oluwadotun | 0.3 | Review Debtors KEIP motion in preparation for UCC presentation. |
| 9 | 6/10/2022 | Faloye, Oluwadotun | 2.1 | Review documents posted in the data room to prepare UCC presentation re: KEIP. |
| 9 | 6/10/2022 | Faloye, Oluwadotun | 2.9 | Prepare updated analysis for KEIP slides for UCC presentation. |
| 9 | 6/10/2022 | Kang, Sojeong | 0.6 | Process updates to the KEIP presentation for the Committee re: performance metrics. |
| 9 | 6/10/2022 | Kang, Sojeong | 0.4 | Discuss UCC presentation outline re: KEIP overview with internal team. |
| 9 | 6/13/2022 | Cheng, Earnestiena | 0.2 | Prepare for KEIP diligence call with Company and advisors. |
| 9 | 6/13/2022 | Cheng, Earnestiena | 0.3 | Participate in KEIP strategy call with Milbank. |
| 9 | 6/13/2022 | Cheng, Earnestiena | 0.9 | Participate in KEIP diligence call with Company and its advisors. |
| 9 | 6/13/2022 | Cordasco, Michael | 0.2 | Prepare for call with Counsel to discuss initial KEIP observations. |
| 9 | 6/13/2022 | Cordasco, Michael | 0.3 | Participate in call with Counsel to discuss initial KEIP observations. |
| 9 | 6/13/2022 | Cordasco, Michael | 0.5 | Analyze correspondence from Counsel re: KEIP. |
| 9 | 6/13/2022 | Cordasco, Michael | 0.9 | Participate in call with Debtors re: KEIP. |
| 9 | 6/13/2022 | Faloye, Oluwadotun | 2.7 | Prepare UCC presentation report analyzing and illustrating the Debtors KEIP metrics. |
| 9 | 6/13/2022 | Kang, Sojeong | 0.4 | Assist team in KEIP diligence review re: peer group for comparison |
| 9 | 6/13/2022 | Kang, Sojeong | 0.6 | Review Debtors' KEIP motion. |
| 9 | 6/13/2022 | Kang, Sojeong | 0.8 | Continue to review Debtors' KEIP motion. |
| 9 | 6/13/2022 | Kang, Sojeong | 1.1 | Summarize notes from KEIP diligence call. |
| 9 | 6/13/2022 | Kang, Sojeong | 1.2 | Assist in preparation of presentation re: Debtors' KEIP motion. |
| 9 | 6/13/2022 | Luangkhot, Timothy | 1.1 | Prepare KEIP motion slides for KEIP UCC presentation. |
| 9 | 6/13/2022 | Luangkhot, Timothy | 1.1 | Review KEIP diligence request responses from Weil. |
| 9 | 6/13/2022 | Ng, William | 0.3 | Attend call with Milbank to discuss diligence of the Debtors' proposed KEIP program. |
| 9 | 6/13/2022 | Ng, William | 0.9 | Attend call with the Weil and Willis Towers Watson to discuss diligence queries with respect to the Debtors' KEIP terms. |
| 9 | 6/13/2022 | Ng, William | 2.2 | Analyze diligence responses from the Debtors' re: KEIP terms to assess potential follow-up areas of issue. |
| 9 | 6/13/2022 | Papas, Zachary | 3.3 | Review and analyze KEIP program and motion. |
| 9 | 6/13/2022 | Scruton, Andrew | 0.7 | Review updated diligence request list for KEIP motion. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 6/13/2022 | Sen, Anuradha | 1.4 | Assess the Debtors' KEIP plan and timing of metrics calculation and associated payments. |
| 9 | 6/13/2022 | Star, Samuel | 0.9 | Develop potential counter to proposed KEIP metrics. |
| 9 | 6/13/2022 | Zhu, Geoffrey | 1.3 | Review key documents re: KEIP to assess open diligence items. |
| 9 | 6/14/2022 | Cheng, Earnestiena | 0.4 | Prepare KEIP presentation for UCC. |
| 9 | 6/14/2022 | Cheng, Earnestiena | 0.5 | Participate in call with Milbank re: KEIP motion. |
| 9 | 6/14/2022 | Cheng, Earnestiena | 0.8 | Review list of peer groups used in Willis Towers Watson's KEIP analysis. |
| 9 | 6/14/2022 | Cheng, Earnestiena | 1.6 | Process edits to KEIP presentation for UCC. |
| 9 | 6/14/2022 | Cheng, Earnestiena | 2.3 | Review diligence materials provided by the Company in support of the KEIP. |
| 9 | 6/14/2022 | Cordasco, Michael | 0.5 | Participate in call with Counsel re: KEIP observations. |
| 9 | 6/14/2022 | Cordasco, Michael | 0.7 | Participate in internal meeting to discuss issues with KEIP metrics. |
| 9 | 6/14/2022 | Cordasco, Michael | 1.5 | Analyze diligence materials responsive to KEIP information request. |
| 9 | 6/14/2022 | Faloye, Oluwadotun | 1.6 | Review KEIP documents posted in the data room for UCC presentation. |
| 9 | 6/14/2022 | Faloye, Oluwadotun | 2.8 | Prepare UCC presentation report analyzing the Debtors KEIP. |
| 9 | 6/14/2022 | Luangkhot, Timothy | 2.4 | Review metrics in KEIP motion for KEIP UCC presentation. |
| 9 | 6/14/2022 | Ng, William | 0.4 | Attend call with Milbank re: issues with the KEIP programs. |
| 9 | 6/14/2022 | Ng, William | 0.7 | Analyze potential pension liability issues in connection with the Debtors' controlled group. |
| 9 | 6/14/2022 | Ng, William | 2.6 | Evaluate potential issues with the metrics, sizing, and goals in the Debtors' KEIP based on diligence information provided by the Debtors. |
| 9 | 6/14/2022 | Papas, Zachary | 1.9 | Review and analyze KEIP program and motion to determine if it is reasonable. |
| 9 | 6/14/2022 | Scruton, Andrew | 1.2 | Review summary of KEIP motion. |
| 9 | 6/14/2022 | Sen, Anuradha | 1.1 | Review industry specific metrics in Debtors' KEIP plan and compare to historical actuals as achieved by Debtors. |
| 9 | 6/14/2022 | Star, Samuel | 0.2 | Call w/ Milbank re: KEIP issues. |
| 9 | 6/14/2022 | Star, Samuel | 0.4 | Develop KEIP metric counter proposals. |
| 9 | 6/14/2022 | Zhu, Geoffrey | 2.7 | Review KEIP diligence materials provided by the Debtors to assess key observations. |
| 9 | 6/14/2022 | Zhu, Geoffrey | 1.7 | Prepare draft UCC report re: KEIP metrics. |
| 9 | 6/15/2022 | Cheng, Earnestiena | 0.4 | Coordinate with internal team re: KEIP workstream and administrative items. |
| 9 | 6/15/2022 | Cheng, Earnestiena | 0.5 | Review KEIP motion to understand clawback provisions. |
| 9 | 6/15/2022 | Cheng, Earnestiena | 1.5 | Process edits to KEIP diligence list based on review of provided information. |
| 9 | 6/15/2022 | Cheng, Earnestiena | 1.7 | Analyze KEIP diligence materials provided by the Company. |
| 9 | 6/15/2022 | Cheng, Earnestiena | 1.9 | Process edits to KEIP presentation re: prepetition retention payments. |
| 9 | 6/15/2022 | Cheng, Earnestiena | 2.1 | Process edits to KEIP UCC presentation re: motion overview, performance goals, and metrics. |
| 9 | 6/15/2022 | Cordasco, Michael | 0.4 | Prepare correspondence to ad hoc group re: KEIP issues. |
| 9 | 6/15/2022 | Cordasco, Michael | 0.5 | Participate in call to discuss KEIP targets and comp sets. |
| 9 | 6/15/2022 | Cordasco, Michael | 0.8 | Prepare outline of potential issues re: proposed KEIP. |
| 9 | 6/15/2022 | Faloye, Oluwadotun | 2.9 | Prepare UCC presentation report summarizing the Debtors KEIP. |
| 9 | 6/15/2022 | Kang, Sojeong | 0.3 | Process edits to KEIP presentation based on internal feedback. |
| 9 | 6/15/2022 | Kang, Sojeong | 2.8 | Prepare Debtors peer comparables' key employee analysis for UCC presentation. |
| 9 | 6/15/2022 | Kang, Sojeong | 3.3 | Prepare KEIP presentation for the UCC re: Debtors' peer comparables' key employee salaries. |
| 9 | 6/15/2022 | Ng, William | 0.3 | Review Counsel's deposition notices re: the KEIP. |
| 9 | 6/15/2022 | Ng, William | 2.8 | Analyze issues with respect to KEIP metrics, including safety metrics and cash balance metric. |
| 9 | 6/15/2022 | Papas, Zachary | 1.7 | Review and analyze KEIP program and motion. |
| 9 | 6/15/2022 | Sen, Anuradha | 1.1 | Evaluate validity of metrics included in the Debtors' KEIP plan. |
| 9 | 6/15/2022 | Zhu, Geoffrey | 2.8 | Prepare KEIP chapter 11 group study. |
| 9 | 6/15/2022 | Zhu, Geoffrey | 3.0 | Prepare KEIP peer group study. |
| 9 | 6/15/2022 | Zhu, Geoffrey | 0.5 | Review the Debtors' KEIP study with team to identify diligence issues. |
| 9 | 6/15/2022 | Zhu, Geoffrey | 1.1 | Prepare draft UCC report re: KEIP. |
| 9 | 6/16/2022 | Cheng, Earnestiena | 0.2 | Review status of KEIP diligence from internal team. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 6/16/2022 | Cheng, Earnestiena | 0.3 | Coordinate with internal team re: additional questions for KEIP diligence list. |
| 9 | 6/16/2022 | Cheng, Earnestiena | 0.3 | Update KEIP diligence list based on additional information from team. |
| 9 | 6/16/2022 | Cheng, Earnestiena | 0.4 | Analyze KEIP comps based on discussions with internal team. |
| 9 | 6/16/2022 | Cheng, Earnestiena | 0.5 | Participate in call with Rothschild team re: KEIP review. |
| 9 | 6/16/2022 | Cheng, Earnestiena | 0.6 | Discuss KEIP presentation with internal team. |
| 9 | 6/16/2022 | Cheng, Earnestiena | 0.7 | Include additional questions to KEIP diligence list. |
| 9 | 6/16/2022 | Cheng, Earnestiena | 0.7 | Update KEIP UCC presentation with focus on performance goals. |
| 9 | 6/16/2022 | Cheng, Earnestiena | 0.8 | Participate in discussion with internal team re: KEIP UCC presentation. |
| 9 | 6/16/2022 | Cheng, Earnestiena | 0.8 | Update KEIP UCC presentation with focus on performance weighting among various quarters. |
| 9 | 6/16/2022 | Cheng, Earnestiena | 0.8 | Update KEIP UCC presentation with focus on prepetition bonus payments. |
| 9 | 6/16/2022 | Cheng, Earnestiena | 0.9 | Update KEIP UCC presentation with focus on comparison to historical compensation. |
| 9 | 6/16/2022 | Cheng, Earnestiena | 1.1 | Update KEIP UCC presentation with focus on proposed modifications. |
| 9 | 6/16/2022 | Cheng, Earnestiena | 1.9 | Update KEIP UCC presentation with focus on performance metrics. |
| 9 | 6/16/2022 | Cordasco, Michael | 0.5 | Participate in call with unsecured ad hoc group advisors re: KEIP. |
| 9 | 6/16/2022 | Cordasco, Michael | 0.5 | Provide comments to revised diligence list re: KEIP. |
| 9 | 6/16/2022 | Faloye, Oluwadotun | 1.2 | Prepare analysis on the Debtors KEIP motion. |
| 9 | 6/16/2022 | Kang, Sojeong | 0.4 | Discuss comp set for KEIP peer group with internal team. |
| 9 | 6/16/2022 | Kang, Sojeong | 1.4 | Prepare updates to the UCC KEIP presentation re: salary of key executives for a comparable analysis. |
| 9 | 6/16/2022 | Kang, Sojeong | 2.8 | Continue to prepare updates to the UCC KEIP presentation re: salary of key executives for a comparable analysis. |
| 9 | 6/16/2022 | Ng, William | 0.5 | Attend call with Rothschild to discuss their positions on the KEIP terms. |
| 9 | 6/16/2022 | Ng, William | 1.4 | Assess potential issues with the KEIP including by individual metric and cost benchmarking. |
| 9 | 6/16/2022 | Papas, Zachary | 0.9 | Review and analyze KEIP program and motion. |
| 9 | 6/16/2022 | Sen, Anuradha | 2.1 | Analyze industry specific metrics for Debtors' KEIP program to understand the rationale behind setting of certain metrics vis a vis others in the industry. |
| 9 | 6/16/2022 | Star, Samuel | 0.2 | Partially participate in call w/ Rothchild re: KEIP negotiation. |
| 9 | 6/16/2022 | Zhu, Geoffrey | 1.1 | Update diligence list re: KEIP. |
| 9 | 6/16/2022 | Zhu, Geoffrey | 3.1 | Prepare draft report to the UCC re: KEIP. |
| 9 | 6/17/2022 | Cheng, Earnestiena | 0.2 | Discuss status of KEIP diligence with Milbank team. |
| 9 | 6/17/2022 | Cheng, Earnestiena | 0.3 | Participate in call with internal team re: KEIP peer group. |
| 9 | 6/17/2022 | Cheng, Earnestiena | 0.8 | Participate in call with internal team re: KEIP UCC presentation walk through. |
| 9 | 6/17/2022 | Cheng, Earnestiena | 0.9 | Analyze peer group comp sets for KEIP UCC presentation. |
| 9 | 6/17/2022 | Cheng, Earnestiena | 1.1 | Process edits to KEIP UCC presentation re: performance metrics overview. |
| 9 | 6/17/2022 | Cheng, Earnestiena | 1.1 | Process edits to KEIP UCC presentation re: comparisons to peer group. |
| 9 | 6/17/2022 | Cheng, Earnestiena | 1.2 | Update KEIP UCC presentation with focus on KEIP presentation overview and proposed modifications. |
| 9 | 6/17/2022 | Cheng, Earnestiena | 1.2 | Review latest draft of KEIP UCC presentation. |
| 9 | 6/17/2022 | Cheng, Earnestiena | 1.4 | Continue to process edits to KEIP UCC presentation re: additional potential modifications. |
| 9 | 6/17/2022 | Faloye, Oluwadotun | 1.7 | Review KEIP documents posted in the data room to prepare report the UCC. |
| 9 | 6/17/2022 | Kang, Sojeong | 0.3 | Perform review of KEIP peer group comparables information. |
| 9 | 6/17/2022 | Kang, Sojeong | 0.4 | Continue to perform review of KEIP peer group comparables information. |
| 9 | 6/17/2022 | Kang, Sojeong | 1.8 | Prepare updates to UCC KEIP presentation re: organizational chart. |
| 9 | 6/17/2022 | Ng, William | 0.4 | Review Milbank's deposition notices re: the Debtors' proposed KEIP. |
| 9 | 6/17/2022 | Ng, William | 0.8 | Assess benchmarking analyses prepared by the Debtors including for peer group and comparable Ch. 11 KEIPs. |
| 9 | 6/17/2022 | Ng, William | 2.2 | Analyze issues with key KEIP metrics, including the goals with respect to each of the cash balance, confirmation, safety, and operational metrics. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 6/17/2022 | Sen, Anuradha | 0.6 | Review KEIP peer group composition both for industry and bankruptcy cases and compare to the Debtors. |
| 9 | 6/17/2022 | Zhu, Geoffrey | 0.7 | Review the Debtors' chapter 11 KEIP peer group study to assess issues. |
| 9 | 6/17/2022 | Zhu, Geoffrey | 2.1 | Analyze additional diligence documents provided by the Debtors re: KEIP. |
| 9 | 6/17/2022 | Zhu, Geoffrey | 2.2 | Prepare draft analysis re: cash balance metric for KEIP participants. |
| 9 | 6/17/2022 | Zhu, Geoffrey | 2.2 | Prepare draft KEIP report re: historical compensation and prepetition payments. |
| 9 | 6/18/2022 | Cheng, Earnestiena | 0.8 | Process edits to KEIP presentation based on comments from internal team. |
| 9 | 6/18/2022 | Ng, William | 2.6 | Prepare comments on draft presentation to the Committee including analysis of potential issues with proposed KEIP terms. |
| 9 | 6/19/2022 | Cheng, Earnestiena | 0.6 | Process edits to KEIP presentation based on additional comments from internal team. |
| 9 | 6/19/2022 | Ng, William | 1.1 | Prepare additional updates to analysis of potential modifications to the terms of the Debtors' proposed KEIP. |
| 9 | 6/20/2022 | Cheng, Earnestiena | 0.2 | Review edits to KEIP UCC presentation. |
| 9 | 6/20/2022 | Cheng, Earnestiena | 0.7 | Process edits to KEIP presentation based on comments from internal team. |
| 9 | 6/20/2022 | Cordasco, Michael | 0.9 | Provide comments to draft report to UCC re: KEIP. |
| 9 | 6/20/2022 | Ng, William | 1.2 | Review updates to draft analysis of potential modifications to the Debtors' proposed KEIP metrics. |
| 9 | 6/20/2022 | Zhu, Geoffrey | 2.1 | Revise draft KEIP presentation to the UCC to incorporate comments from team. |
| 9 | 6/21/2022 | Cheng, Earnestiena | 0.1 | Participate in discussions with Counsel re: KEIP presentation. |
| 9 | 6/21/2022 | Cheng, Earnestiena | 0.2 | Coordinate with internal team re: review of KEIP comp set. |
| 9 | 6/21/2022 | Cheng, Earnestiena | 0.2 | Review subset of KEIP chapter 11 comps that had an RSA. |
| 9 | 6/21/2022 | Cheng, Earnestiena | 0.2 | Review comments from Milbank team re: KEIP presentation. |
| 9 | 6/21/2022 | Cheng, Earnestiena | 0.2 | Process edits to KEIP UCC presentation. |
| 9 | 6/21/2022 | Cheng, Earnestiena | 0.3 | Follow-up on KEIP diligence with A&M team. |
| 9 | 6/21/2022 | Cheng, Earnestiena | 0.3 | Review potential changes to comp set for KEIP comparison. |
| 9 | 6/21/2022 | Cheng, Earnestiena | 0.4 | Analyze peer group KEIP comp set based on discussions with internal team. |
| 9 | 6/21/2022 | Cheng, Earnestiena | 0.5 | Participate in call with internal team re: KEIP presentation to the UCC. |
| 9 | 6/21/2022 | Cheng, Earnestiena | 0.5 | Participate in KEIP discussion with internal team. |
| 9 | 6/21/2022 | Cheng, Earnestiena | 0.6 | Coordinate on edits to KEIP presentation with internal team. |
| 9 | 6/21/2022 | Cheng, Earnestiena | 0.7 | Prepare updates to KEIP presentation. |
| 9 | 6/21/2022 | Cheng, Earnestiena | 0.7 | Prepare modificatons to KEIP presentation based on comments from Counsel. |
| 9 | 6/21/2022 | Cordasco, Michael | 0.3 | Prepare responses to inquiries from Debtors re: status of KEIP diligence. |
| 9 | 6/21/2022 | Cordasco, Michael | 0.5 | Participate in internal call to discuss status of KEIP modifications. |
| 9 | 6/21/2022 | Cordasco, Michael | 0.5 | Analyze correspondence from counsel re: comments to KEIP presentation. |
| 9 | 6/21/2022 | Cordasco, Michael | 0.7 | Prepare summary of KEIP suggested modifications for call with UCC. |
| 9 | 6/21/2022 | Kang, Sojeong | 1.1 | Prepare revisions to KEIP presentation based on comments from internal team. |
| 9 | 6/21/2022 | Kuehne, Martin | 0.2 | Continue to review draft KEIP presentation to the UCC. |
| 9 | 6/21/2022 | Kuehne, Martin | 0.8 | Review draft KEIP presentation to the UCC. |
| 9 | 6/21/2022 | Ng, William | 0.4 | Assess Milbank's comments on draft KEIP analysis materials for the Committee. |
| 9 | 6/21/2022 | Ng, William | 0.9 | Review revised peer group benchmarking analysis with respect to the KEIP participants' compensation. |
| 9 | 6/21/2022 | Ng, William | 1.2 | Review redacted version of KEIP presentation for the Committee. |
| 9 | 6/21/2022 | Ng, William | 2.2 | Revise materials for the Committee re: analysis of the Debtors' proposed KEIP terms including potential modifications. |
| 9 | 6/21/2022 | Star, Samuel | 1.6 | Develop potential UCC counter for KEIP terms and conditions. |
| 9 | 6/21/2022 | Zhu, Geoffrey | 0.6 | Review status of KEIP diligence to assess remaining outstanding items. |
| 9 | 6/21/2022 | Zhu, Geoffrey | 1.8 | Revise KEIP chapter 11 group analysis. |
| 9 | 6/21/2022 | Zhu, Geoffrey | 2.2 | Revise KEIP peer group analysis to include additional data points. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 6/21/2022 | Zhu, Geoffrey | 2.4 | Revise draft KEIP report to redact PEO information. |
| 9 | 6/22/2022 | Cheng, Earnestiena | 0.1 | Review correspondence re: KEIP objection. |
| 9 | 6/22/2022 | Cheng, Earnestiena | 0.1 | Review status of latest KEIP diligence. |
| 9 | 6/22/2022 | Cheng, Earnestiena | 0.2 | Prepare final updates to KEIP and intercompany presentations for dissemination to Milbank. |
| 9 | 6/22/2022 | Cheng, Earnestiena | 0.3 | Discuss KEIP objection outline with Milbank team. |
| 9 | 6/22/2022 | Cheng, Earnestiena | 0.3 | Process edits to redacted KEIP presentation. |
| 9 | 6/22/2022 | Cheng, Earnestiena | 0.3 | Prepare draft KEIP objection language for Milbank. |
| 9 | 6/22/2022 | Cheng, Earnestiena | 0.4 | Discuss latest KEIP presentation and Affiliate Services Agreement with internal team. |
| 9 | 6/22/2022 | Cheng, Earnestiena | 0.4 | Prepare revisions to unredacted KEIP presentation. |
| 9 | 6/22/2022 | Cheng, Earnestiena | 0.5 | Prepare updates to Chapter 11 peer group set for KEIP presentation. |
| 9 | 6/22/2022 | Cheng, Earnestiena | 0.6 | Review status of KEIP and intercompany presentations ahead of UCC call. |
| 9 | 6/22/2022 | Cheng, Earnestiena | 0.7 | Participate in call with Milbank re: status of KEIP diligence. |
| 9 | 6/22/2022 | Cheng, Earnestiena | 1.2 | Review latest edits to KEIP and intercompany agreements diligence presentations. |
| 9 | 6/22/2022 | Cordasco, Michael | 0.5 | Analyze responses to Milbank litigators re: KEIP inquiries. |
| 9 | 6/22/2022 | Cordasco, Michael | 0.7 | Participate in call with Milbank litigation team re: KEIP. |
| 9 | 6/22/2022 | Cordasco, Michael | 1.1 | Provide comments to draft report to UCC re: KEIP. |
| 9 | 6/22/2022 | Kang, Sojeong | 1.6 | Review latest KEIP presentation for UCC. |
| 9 | 6/22/2022 | Ng, William | 0.7 | Attend call with Milbank to discuss current issues with the proposed terms of the Debtors' KEIP. |
| 9 | 6/22/2022 | Ng, William | 1.2 | Review responses to Milbank's queries re: issues with the Debtors' KEIP metrics. |
| 9 | 6/22/2022 | Zhu, Geoffrey | 0.7 | Review data room for additional KEIP diligence documents. |
| 9 | 6/22/2022 | Zhu, Geoffrey | 1.1 | Prepare final updates to KEIP report in advance of Committee call. |
| 9 | 6/22/2022 | Zhu, Geoffrey | 1.5 | Prepare final edits to KEIP report in advance of Committee call. |
| 9 | 6/23/2022 | Cheng, Earnestiena | 0.2 | Confer with Milbank re: KEIP diligence status. |
| 9 | 6/23/2022 | Cheng, Earnestiena | 0.4 | Review latest KEIP diligence provided by Company. |
| 9 | 6/23/2022 | Cheng, Earnestiena | 0.5 | Evaluate outstanding KEIP diligence and diligence tracker with internal team. |
| 9 | 6/23/2022 | Cordasco, Michael | 0.4 | Analyze outstanding issues list re: KEIP. |
| 9 | 6/23/2022 | Kuehne, Martin | 0.8 | Continue analysis of the Debtors' KEIP motion to assess issues. |
| 9 | 6/23/2022 | Kuehne, Martin | 1.2 | Analyze the Debtors' KEIP motion to assess issues. |
| 9 | 6/23/2022 | Ng, William | 1.1 | Evaluate potential approaches for resolution of the issues with the Debtors' KEIP metrics and program size. |
| 9 | 6/23/2022 | Ng, William | 1.9 | Prepare issues list for the Debtors re: modifications to metrics and program size. |
| 9 | 6/23/2022 | Scruton, Andrew | 1.2 | Review summary of issues with KEIP motion. |
| 9 | 6/24/2022 | Cheng, Earnestiena | 1.8 | Review KEIP production index prepared by internal team. |
| 9 | 6/24/2022 | Cheng, Earnestiena | 3.1 | Review KEIP production from Debtors' Counsel. |
| 9 | 6/24/2022 | Cordasco, Michael | 0.5 | Provide comments to KEIP issues list. |
| 9 | 6/24/2022 | Faloye, Oluwadotun | 2.6 | Prepare analysis on KEIP related documents provided by Milbank. |
| 9 | 6/24/2022 | Kuehne, Martin | 0.4 | Prepare testimony speaking points in anticipation of KEIP objection hearing. |
| 9 | 6/24/2022 | Kuehne, Martin | 0.6 | Analyze the Debtors KEIP motion to assess potential concerns. |
| 9 | 6/24/2022 | Ng, William | 1.3 | Revise issues list with the Debtors' proposed KEIP including modifications by metric. |
| 9 | 6/24/2022 | Ng, William | 2.3 | Analyze diligence information from the Debtors supporting the design and terms of their proposed KEIP. |
| 9 | 6/24/2022 | Star, Samuel | 0.1 | Review employee terminations and hiring plans. |
| 9 | 6/24/2022 | Star, Samuel | 0.3 | Review KEIP issues list provided to Debtors. |
| 9 | 6/24/2022 | Zhu, Geoffrey | 1.2 | Prepare index of documents produced to Counsel re: KEIP. |
| 9 | 6/24/2022 | Zhu, Geoffrey | 3.1 | Review FTP document production from Counsel re: KEIP. |
| 9 | 6/25/2022 | Ng, William | 0.2 | Review Debtors' employee wages-related notification for bonus payment. |
| 9 | 6/27/2022 | Cheng, Earnestiena | 0.8 | Prepare edits to KEIP presentation. |
| 9 | 6/27/2022 | Cordasco, Michael | 0.5 | Analyze status of negotiations for KEIP. |
| 9 | 6/27/2022 | Kuehne, Martin | 0.1 | Evaluate potential modifications to the Debtors' proposed KEIP. |

**EXHIBIT G**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 6/27/2022 | Kuehne, Martin | 0.9 | Continue to evaluate potential modifications to the Debtors' proposed KEIP. |
| 9 | 6/27/2022 | Ng, William | 0.7 | Analyze summary comparison of KEIP participants' historical compensation by component. |
| 9 | 6/28/2022 | Cheng, Earnestiena | 0.1 | Participate in call with A&M team re: KEIP diligence. |
| 9 | 6/28/2022 | Cheng, Earnestiena | 0.2 | Discuss KEIP diligence with internal team. |
| 9 | 6/28/2022 | Cordasco, Michael | 0.6 | Summarize outstanding issues re: KEIP. |
| 9 | 6/28/2022 | Kang, Sojeong | 0.4 | Prepare supporting documents requested by Counsel re: KEIP. |
| 9 | 6/28/2022 | Kuehne, Martin | 3.0 | Analyze KEIP production from Debtors' Counsel. |
| 9 | 6/28/2022 | Luangkhot, Timothy | 1.7 | Incorporate updates to the KEIP presentation for the Committee. |
| 9 | 6/28/2022 | Papas, Zachary | 0.9 | Analyze safety and operational metrics in KEIP motion. |
| 9 | 6/29/2022 | Cheng, Earnestiena | 0.7 | Prepare for call re: KEIP ATC cash metric. |
| 9 | 6/29/2022 | Cheng, Earnestiena | 1.0 | Participate in call with A&M team re: KEIP ATC cash metric. |
| 9 | 6/29/2022 | Cheng, Earnestiena | 1.0 | Create ATC cash metric slide for KEIP UCC presentation. |
| 9 | 6/29/2022 | Cordasco, Michael | 0.3 | Prepare responses to inquiries from counsel re: KEIP targets. |
| 9 | 6/29/2022 | Cordasco, Michael | 0.6 | Prepare outline for alternative KEIP targets. |
| 9 | 6/29/2022 | Cordasco, Michael | 0.8 | Participate in meeting to discuss issues list re: KEIP. |
| 9 | 6/29/2022 | Cordasco, Michael | 0.8 | Analyze cash target calculation as proposed in KEIP. |
| 9 | 6/29/2022 | Cordasco, Michael | 0.8 | Provide comments to updated KEIP issues list. |
| 9 | 6/29/2022 | Cordasco, Michael | 1.0 | Participate in call with A&M re: cash metric. |
| 9 | 6/29/2022 | Kang, Sojeong | 1.2 | Analyze ATC calculation in KEIP motion. |
| 9 | 6/29/2022 | Kuehne, Martin | 1.0 | Evaluate status of KEIP negotiations. |
| 9 | 6/29/2022 | Luangkhot, Timothy | 0.8 | Analyze comparable de minimis asset sale motion thresholds and noticing periods to determine KEIP asset sale metric reasonableness. |
| 9 | 6/29/2022 | Ng, William | 0.9 | Prepare comments to Milbank's draft objection to the KEIP, including re: issues with the metrics. |
| 9 | 6/29/2022 | Ng, William | 1.0 | Attend call with A&M to discuss the KEIP program, including the cash balance metric. |
| 9 | 6/29/2022 | Ng, William | 1.9 | Evaluate potential modifications to the Debtors' proposed KEIP goals, including with respect to the cash balance metric. |
| 9 | 6/29/2022 | Papas, Zachary | 2.9 | Analyze safety and operational metrics in KEIP motion. |
| 9 | 6/29/2022 | Sen, Anuradha | 1.1 | Review cash flow assumptions underlying free cash flow metric in Debtors' KEIP motion. |
| 9 | 6/29/2022 | Smith, Ellen | 1.5 | Perform LTIR/EFOR analysis by plant to assess the Debtors' KEIP safety metric targets. |
| 9 | 6/30/2022 | Cheng, Earnestiena | 0.3 | Discuss status of KEIP objection with team. |
| 9 | 6/30/2022 | Cheng, Earnestiena | 0.4 | Review historical EFOF and LTIR metrics by plant. |
| 9 | 6/30/2022 | Cheng, Earnestiena | 0.5 | Review latest draft of KEIP objection mark-up. |
| 9 | 6/30/2022 | Cheng, Earnestiena | 0.8 | Provide comments to draft of KEIP objection. |
| 9 | 6/30/2022 | Cordasco, Michael | 0.4 | Update outline for alternative KEIP targets. |
| 9 | 6/30/2022 | Cordasco, Michael | 0.5 | Participate in call with Counsel to discuss revised issues list re: KEIP. |
| 9 | 6/30/2022 | Cordasco, Michael | 0.5 | Analyze comments on safety/LTIR historical results. |
| 9 | 6/30/2022 | Cordasco, Michael | 0.6 | Provide comments to KEIP issues list in advance of call with Debtors. |
| 9 | 6/30/2022 | Ng, William | 0.5 | Attend call with Milbank to discuss proposal re: modifications to KEIP terms. |
| 9 | 6/30/2022 | Ng, William | 0.7 | Prepare updates to KEIP issues list re: specific metrics and corresponding goals. |
| 9 | 6/30/2022 | Ng, William | 0.8 | Prepare revisions to draft KEIP objection, including re: issues with the terms of the metrics and outstanding diligence. |
| 9 | 6/30/2022 | Ng, William | 0.9 | Evaluate potential modifications to the Debtors' proposed KEIP metrics, including re: cash balance metric. |
| 9 | 6/30/2022 | Scruton, Andrew | 1.8 | Review summary of production and open diligence requests re: KEIP. |
| 9 | 6/30/2022 | Sen, Anuradha | 0.9 | Review performance and safety metrics threshold levels presented in Debtors' KEIP motion compared to historical performance. |
| 9 | 7/1/2022 | Kuehne, Martin | 1.4 | Perform assessment on KEIP cash metric calculations. |
| 9 | 7/1/2022 | Cheng, Earnestiena | 0.5 | Participate in call with Milbank re: KEIP objection and workstream status. |
| 9 | 7/1/2022 | Cordasco, Michael | 0.5 | Participate in call with Milbank re: KEIP objection. |
| 9 | 7/1/2022 | Ng, William | 0.4 | Attend call with Milbank to discuss the KEIP proposal and objection. |
| 9 | 7/1/2022 | Cordasco, Michael | 0.4 | Participate in call re: revised cash metric in KEIP. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 7/1/2022 | Cordasco, Michael | 0.9 | Participate in call with Debtors re: KEIP proposal. |
| 9 | 7/1/2022 | Ng, William | 0.5 | Partially attend call with Weil and A&M to discuss proposed modifications to their KEIP program terms. |
| 9 | 7/1/2022 | Cheng, Earnestiena | 0.2 | Assess KEIP cash metric calculations. |
| 9 | 7/1/2022 | Cheng, Earnestiena | 0.3 | Provide comments to KEIP objection draft. |
| 9 | 7/1/2022 | Cheng, Earnestiena | 0.5 | Prepare updates to KEIP cash metric slide. |
| 9 | 7/1/2022 | Cheng, Earnestiena | 1.3 | Revise KEIP cash metric slide to reflect comments from internal team. |
| 9 | 7/1/2022 | Cordasco, Michael | 0.6 | Provide comments to draft slides for UCC re: cash metric. |
| 9 | 7/1/2022 | Cordasco, Michael | 0.3 | Review revised KEIP cash calculations from A&M. |
| 9 | 7/1/2022 | Ng, William | 0.7 | Prepare revisions to proposal for modifications to the Debtors' KEIP terms. |
| 9 | 7/1/2022 | Ng, William | 0.8 | Analyze diligence information from the Debtors' re: calculation of KEIP cash metric payouts. |
| 9 | 7/1/2022 | Ng, William | 1.4 | Prepare revisions to materials for the Committee re: cash balance metric adjustments. |
| 9 | 7/1/2022 | Scruton, Andrew | 1.3 | Review summary of KEIP issues submitted for discussion with Debtors' professionals. |
| 9 | 7/2/2022 | Ng, William | 0.6 | Review revisions to presentation for the Committee re: cash balance metric in the Debtors' KEIP. |
| 9 | 7/3/2022 | Cheng, Earnestiena | 0.3 | Prepare updates to cash balance metric based on comments from internal team. |
| 9 | 7/3/2022 | Cheng, Earnestiena | 0.9 | Provide comments to draft KEIP objection and Kuehne Declaration. |
| 9 | 7/3/2022 | Cordasco, Michael | 0.7 | Provide comments to revised draft KEIP objection. |
| 9 | 7/3/2022 | Ng, William | 1.1 | Prepare comments on revised draft KEIP objection and corresponding declaration. |
| 9 | 7/4/2022 | Cordasco, Michael | 0.5 | Participate in call with Counsel re: KEIP proposal. |
| 9 | 7/4/2022 | Cordasco, Michael | 0.4 | Participate in call with A&M re: KEIP proposal. |
| 9 | 7/4/2022 | Cordasco, Michael | 0.6 | Analyze KEIP proposal from company. |
| 9 | 7/4/2022 | Ng, William | 0.8 | Analyze terms of the Debtors' proposal re: modifications to their KEIP. |
| 9 | 7/5/2022 | Cordasco, Michael | 0.4 | Participate in call to discuss open points on KEIP. |
| 9 | 7/5/2022 | Cordasco, Michael | 0.4 | Participate in call to discuss UCC KEIP proposal with Debtors. |
| 9 | 7/5/2022 | Cordasco, Michael | 0.5 | Participate in call with Debtors re: status of KEIP and cash management timing. |
| 9 | 7/5/2022 | Cheng, Earnestiena | 0.4 | Review latest status of KEIP negotiations. |
| 9 | 7/5/2022 | Cheng, Earnestiena | 1.9 | Prepare latest revisions to KEIP settlement proposal. |
| 9 | 7/5/2022 | Cheng, Earnestiena | 0.9 | Provide revisions to latest draft of KEIP objection. |
| 9 | 7/5/2022 | Cheng, Earnestiena | 0.3 | Review latest draft of KEIP objection declaration. |
| 9 | 7/5/2022 | Cordasco, Michael | 0.5 | Prepare mark up of proposal re: KEIP. |
| 9 | 7/5/2022 | Cordasco, Michael | 0.4 | Analyze comments from Counsel re: KEIP markup. |
| 9 | 7/5/2022 | Ng, William | 0.8 | Analyze counterproposal to the Debtors re: modifications to the terms of their KEIP. |
| 9 | 7/5/2022 | Ng, William | 0.4 | Review diligence information from the Debtors re: cash balance metric in the KEIP. |
| 9 | 7/5/2022 | Scruton, Andrew | 1.1 | Review draft objection to KEIP motion. |
| 9 | 7/6/2022 | Cheng, Earnestiena | 0.4 | Discuss KEIP cash metric with internal team. |
| 9 | 7/6/2022 | Cheng, Earnestiena | 0.4 | Discuss industry information re: adjustments to KEIP cash metric. |
| 9 | 7/6/2022 | Kuehne, Martin | 1.6 | Analyze potential adjustments to KEIP metrics re: cash metric. |
| 9 | 7/6/2022 | Scruton, Andrew | 0.7 | Correspond with Milbank on status of KEIP negotiations. |
| 9 | 7/7/2022 | Sen, Anuradha | 0.6 | Review impact of potential removal of RGGI requirements in PA, on Debtor's cash calculation, as it relates to their KEIP program. |
| 9 | 7/7/2022 | Cordasco, Michael | 0.7 | Respond to inquiries from Counsel re: KEIP and cash management. |
| 9 | 7/11/2022 | Cheng, Earnestiena | 0.4 | Review counter KEIP proposal provided by Weil. |
| 9 | 7/11/2022 | Cordasco, Michael | 0.4 | Analyze update re: KEIP proposal. |
| 9 | 7/11/2022 | Ng, William | 0.2 | Assess employee bonus reporting from the Debtors. |
| 9 | 7/11/2022 | Ng, William | 1.1 | Evaluate potential issues with the cash balance adjustments in the calculation of adjusted target cash in the Debtors' KEIP. |
| 9 | 7/11/2022 | Star, Samuel | 0.1 | Review list of severance/bonus payments. |
| 9 | 7/12/2022 | Cheng, Earnestiena | 1.7 | Create KEIP presentation re: proposal comparison. |
| 9 | 7/12/2022 | Cheng, Earnestiena | 0.2 | Prepare for call with A&M re: adjustment to KEIP metrics. |
| 9 | 7/12/2022 | Cheng, Earnestiena | 0.9 | Analyze Debtors' counter to KEIP proposal. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 7/12/2022 | Cordasco, Michael | 0.8 | Analyze KEIP proposal received from Debtors. |
| 9 | 7/12/2022 | Cordasco, Michael | 0.6 | Develop potential response to KEIP proposal from Debtors. |
| 9 | 7/12/2022 | Cordasco, Michael | 0.5 | Prepare outline for KEIP slides for UCC. |
| 9 | 7/12/2022 | Ng, William | 1.8 | Evaluate the Debtors' counterproposal on the terms of their KEIP. |
| 9 | 7/12/2022 | Ng, William | 1.3 | Review draft presentation materials comparing the terms of KEIP proposals exchanged with the Debtors. |
| 9 | 7/12/2022 | Star, Samuel | 0.8 | Review latest KEIP counter from Debtors and provide comments to team. |
| 9 | 7/12/2022 | Cheng, Earnestiena | 0.7 | Participate in call with A&M, Weil, and Milbank re: adjustment to KEIP metrics. |
| 9 | 7/12/2022 | Cordasco, Michael | 0.7 | Participate in call with Debtors to discuss KEIP proposal. |
| 9 | 7/12/2022 | Ng, William | 0.6 | Attend call with Weil and A&M to discuss the terms of their KEIP counterproposal. |
| 9 | 7/12/2022 | Cordasco, Michael | 0.3 | Continue to analyze KEIP proposal received from Debtors. |
| 9 | 7/12/2022 | Cheng, Earnestiena | 0.3 | Participate in discussion with Milbank re: adjustments to KEIP proposal. |
| 9 | 7/12/2022 | Cordasco, Michael | 0.5 | Participate in call with Counsel to discuss revised KEIP proposal. |
| 9 | 7/12/2022 | Ng, William | 0.3 | Attend call with Milbank to discuss potential responses to the Debtors' KEIP counterproposal. |
| 9 | 7/12/2022 | Cordasco, Michael | 0.6 | Participate in status update call with Counsel re: KEIP recommendation. |
| 9 | 7/13/2022 | Cordasco, Michael | 0.5 | Prepare outline for discussion with UCC re: KEIP and cash management. |
| 9 | 7/13/2022 | Cheng, Earnestiena | 0.2 | Prepare updates to KEIP presentation. |
| 9 | 7/13/2022 | Cheng, Earnestiena | 0.6 | Evaluate status of KEIP and business plan workstreams. |
| 9 | 7/13/2022 | Cordasco, Michael | 0.5 | Prepare outline for alternative KEIP structures. |
| 9 | 7/13/2022 | Ng, William | 0.8 | Evaluate potential approaches re: counterproposal on the Debtors' KEIP. |
| 9 | 7/13/2022 | Kang, Sojeong | 1.6 | Prepare updates to KEIP presentation in advance of weekly UCC call re: overview of KEIP. |
| 9 | 7/13/2022 | Kang, Sojeong | 1.1 | Prepare updates to KEIP presentation in advance of weekly advisors call re: performance metrics. |
| 9 | 7/13/2022 | Kuehne, Martin | 1.7 | Perform review on KEIP counterproposal provided by the Debtors counsel. |
| 9 | 7/13/2022 | Cordasco, Michael | 0.6 | Participate in call to discuss KEIP structures. |
| 9 | 7/13/2022 | Cordasco, Michael | 0.4 | Participate in call with ad hoc group re: KEIP structures. |
| 9 | 7/14/2022 | Cheng, Earnestiena | 0.6 | Provide comments to latest draft of KEIP objection and declaration. |
| 9 | 7/14/2022 | Cordasco, Michael | 0.3 | Analyze update re: KEIP structures. |
| 9 | 7/14/2022 | Cordasco, Michael | 0.8 | Provide comments to draft KEIP objection. |
| 9 | 7/14/2022 | Ng, William | 1.3 | Prepare comments on Milbank's revised draft objection to the KEIP, including corresponding declaration. |
| 9 | 7/14/2022 | Kuehne, Martin | 1.2 | Review KEIP presentation re: comparison of counterproposal. |
| 9 | 7/14/2022 | Ng, William | 0.4 | Attend call with Milbank to discuss current approach to the Debtors' KEIP proposal. |
| 9 | 7/15/2022 | Cheng, Earnestiena | 0.3 | Review impact of new business plan on KEIP metrics. |
| 9 | 7/15/2022 | Cordasco, Michael | 0.7 | Provide comments to revised KEIP declaration. |
| 9 | 7/15/2022 | Cordasco, Michael | 0.6 | Prepare responses to inquiries from Counsel re: KEIP depositions. |
| 9 | 7/15/2022 | Ng, William | 1.9 | Evaluate impacts of the Debtors' revised business plan projections on the Debtors' cash balance metric per their KEIP. |
| 9 | 7/15/2022 | Kuehne, Martin | 0.7 | Review updated KEIP presentation re: comparison of counterproposal. |
| 9 | 7/15/2022 | Cheng, Earnestiena | 0.4 | Participate in call with Milbank re: KEIP negotiation status. |
| 9 | 7/15/2022 | Cordasco, Michael | 0.4 | Participate in call with Counsel re: draft KEIP objection. |
| 9 | 7/15/2022 | Ng, William | 0.3 | Attend call with Milbank to discuss approach to the KEIP based on revised business plan. |
| 9 | 7/15/2022 | Cordasco, Michael | 0.2 | Continue to prepare responses to inquiries from Counsel re: KEIP depositions. |
| 9 | 7/15/2022 | Cordasco, Michael | 0.3 | Participate in call with A&M re: KEIP targets. |
| 9 | 7/15/2022 | Cordasco, Michael | 0.8 | Participate in call with Counsel re: KEIP extension and open issues. |
| 9 | 7/16/2022 | Ng, William | 0.8 | Prepare responses to Milbank queries re: KEIP metrics, including cash balance metric. |
| 9 | 7/17/2022 | Cordasco, Michael | 0.7 | Analyze correspondence from Counsel re: KEIP objection. |
| 9 | 7/17/2022 | Cordasco, Michael | 0.6 | Provide comments to revised KEIP objection. |
| 9 | 7/17/2022 | Ng, William | 0.7 | Review revised draft KEIP objection from Milbank. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 7/17/2022 | Ng, William | 0.4 | Assess proposed modifications to draft declaration in support of the KEIP objection. |
| 9 | 7/18/2022 | Cordasco, Michael | 0.7 | Provide comments to draft objection to KEIP. |
| 9 | 7/18/2022 | Cordasco, Michael | 0.6 | Analyze correspondence from Counsel re: KEIP hearing. |
| 9 | 7/18/2022 | Ng, William | 0.6 | Prepare responses to Milbank's queries re: information for KEIP objection. |
| 9 | 7/18/2022 | Scruton, Andrew | 0.8 | Review revised draft objection to KEIP motion. |
| 9 | 7/19/2022 | Cheng, Earnestiena | 0.2 | Review status of KEIP hearing with internal team. |
| 9 | 7/19/2022 | Cordasco, Michael | 0.5 | Prepare responses to inquiries from Counsel re: bonus payments. |
| 9 | 7/19/2022 | Cordasco, Michael | 0.5 | Analyze correspondence from Counsel re: timing of depositions related to KEIP. |
| 9 | 7/19/2022 | Ng, William | 0.7 | Evaluate strategy for potential responses to Debtors re: proposed KEIP terms. |
| 9 | 7/20/2022 | Kuehne, Martin | 1.2 | Prepare potential strategic responses to the Debtors KEIP. |
| 9 | 7/20/2022 | Cheng, Earnestiena | 0.3 | Provide supporting information to team re: KEIP proposal. |
| 9 | 7/20/2022 | Cheng, Earnestiena | 0.3 | Provide update to internal team re: KEIP deposition, objection status, and hearing. |
| 9 | 7/20/2022 | Ng, William | 0.3 | Assess Counsel's query re: targets for KEIP financial metric. |
| 9 | 7/20/2022 | Ng, William | 0.2 | Review updated draft declaration for the Committee's KEIP objection. |
| 9 | 7/20/2022 | Ng, William | 0.1 | Review employee payment notice from the Debtors. |
| 9 | 7/20/2022 | Cordasco, Michael | 0.6 | Participate in call with internal team to discuss KEIP and cash management status. |
| 9 | 7/20/2022 | Scruton, Andrew | 1.1 | Correspond with Milbank on status of KEIP negotiations. |
| 9 | 7/21/2022 | Ng, William | 0.7 | Assess update re: status of KEIP discussions including position of the Ad Hoc Unsecured Group. |
| 9 | 7/22/2022 | Kuehne, Martin | 1.6 | Analyze potential targets for the Debtors KEIP. |
| 9 | 7/22/2022 | Cheng, Earnestiena | 0.1 | Discuss KEIP update with Milbank. |
| 9 | 7/22/2022 | Cordasco, Michael | 0.5 | Review update from Counsel re: timing of hearings for KEIP and cash management. |
| 9 | 7/26/2022 | Cheng, Earnestiena | 1.6 | Provide comments to internal team re: updated KEIP. |
| 9 | 7/26/2022 | Ng, William | 0.6 | Analyze the Debtors' KEIP presentation materials to their restructuring Committee. |
| 9 | 7/26/2022 | Kuehne, Martin | 0.7 | Provide comments to KEIP presentation. |
| 9 | 7/27/2022 | Cheng, Earnestiena | 0.9 | Prepare updates to KEIP proposals side-by-side analysis. |
| 9 | 7/27/2022 | Ng, William | 1.2 | Analyze modifications to KEIP terms per the Debtors' latest proposal. |
| 9 | 7/27/2022 | Ng, William | 0.9 | Review draft presentation comparing KEIP proposals by metric. |
| 9 | 7/27/2022 | Star, Samuel | 0.9 | Review debtors' revisions to KEIP proposal w/r/t timing and quantum of payouts and metrics and list questions for team. |
| 9 | 7/27/2022 | Kuehne, Martin | 1.3 | Propose potential modifications to the Debtors KEIP. |
| 9 | 7/27/2022 | Cheng, Earnestiena | 0.3 | Analyze KEIP metrics in advance of discussion with Milbank. |
| 9 | 7/27/2022 | Ng, William | 0.5 | Attend call with Milbank re: the Debtors' latest KEIP proposal. |
| 9 | 7/27/2022 | Scruton, Andrew | 0.5 | Participate in call with Milbank to review revised KEIP proposal and next steps on diligence. |
| 9 | 7/27/2022 | Cheng, Earnestiena | 0.5 | Participate in call with Milbank team re: KEIP. |
| 9 | 7/27/2022 | Cheng, Earnestiena | 0.2 | Discuss changes to KEIP presentation and other KEIP-related items with team. |
| 9 | 7/28/2022 | Cheng, Earnestiena | 0.5 | Prepare updates to KEIP presentation re: comparison of former proposals. |
| 9 | 7/28/2022 | Cordasco, Michael | 0.5 | Analyze update re: revised KEIP proposal. |
| 9 | 7/28/2022 | Ng, William | 0.3 | Prepare responses to Counsel's queries re: the KEIP presentation to the Committee. |
| 9 | 7/28/2022 | Kuehne, Martin | 0.6 | Provide comments for KEIP UCC presentation. |
| 9 | 7/29/2022 | Cheng, Earnestiena | 1.8 | Create comparison of KEIP and STI overlap for Milbank team. |
| 9 | 7/29/2022 | Cheng, Earnestiena | 0.3 | Provide update on KEIP negotiations to internal team. |
| 9 | 7/29/2022 | Kang, Sojeong | 0.3 | Review dockets for latest KEIP filing on 7/29/22 to circulate with the internal FTI team. |
| 9 | 7/30/2022 | Cheng, Earnestiena | 0.3 | Review supplemental KEIP motion. |
| 9 | 7/30/2022 | Ng, William | 0.8 | Review the terms of the Debtors' revised KEIP as filed. |
| 9 | 7/31/2022 | Cheng, Earnestiena | 1.4 | Prepare updates to STI v. KEIP comparison. |
| 9 | 7/31/2022 | Cheng, Earnestiena | 0.4 | Continue to prepare updates to STI v. KEIP comparison. |

**EXHIBIT G**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 7/31/2022 | Cheng, Earnestiena | 0.2 | Review latest draft of KEIP issues list. |
| 9 | 7/31/2022 | Cheng, Earnestiena | 1.8 | Prepare comments to internal team re: KEIP proposal. |
| 9 | 7/31/2022 | Ng, William | 0.6 | Prepare comments on Milbank's deposition topics with respect to supplemental KEIP. |
| 9 | 7/31/2022 | Ng, William | 0.9 | Review comparison of KEIP vs. STI metrics. |
| 9 | 7/31/2022 | Ng, William | 1.4 | Prepare updates to issues list re: the Debtors' revised KEIP terms. |
| 9 | 7/31/2022 | Cheng, Earnestiena | 1.9 | Prepare further updates to the STI v. KEIP comparison in preparation for team call. |
| 9 | 8/1/2022 | Cordasco, Michael | 0.5 | Participate in call with Milbank to discuss KEIP issues. |
| 9 | 8/1/2022 | Kuehne, Martin | 0.7 | Provide negotiation points for Debtors' KEIP cash metric. |
| 9 | 8/1/2022 | Kuehne, Martin | 1.3 | Sensitize the Debtors' KEIP cash metric using the Debtors' business plan. |
| 9 | 8/1/2022 | Cheng, Earnestiena | 0.7 | Draft objection points to updated KEIP objection. |
| 9 | 8/1/2022 | Cordasco, Michael | 0.4 | Provide comments to draft KEIP issues list. |
| 9 | 8/1/2022 | Ng, William | 1.7 | Assess potential response to the Debtors' revised KEIP terms. |
| 9 | 8/1/2022 | Ng, William | 0.6 | Analyze revisions to KEIP issues list for Milbank. |
| 9 | 8/2/2022 | Cheng, Earnestiena | 0.5 | Participate in call with Milbank re: KEIP status. |
| 9 | 8/2/2022 | Cordasco, Michael | 0.5 | Participate in call with Counsel to discuss status of KEIP. |
| 9 | 8/2/2022 | Ng, William | 0.4 | Attend call with Milbank to discuss potential response to the Debtors' revised KEIP. |
| 9 | 8/2/2022 | Cheng, Earnestiena | 0.2 | Discuss KEIP issues with Milbank team. |
| 9 | 8/2/2022 | Ng, William | 0.1 | Attend call with Milbank to discuss proposed production re: KEIP materials. |
| 9 | 8/2/2022 | Cheng, Earnestiena | 0.6 | Discuss KEIP analyses with internal team. |
| 9 | 8/2/2022 | Star, Samuel | 0.2 | Partially discuss with team re: KEIP negotiations and recommendation to UCC. |
| 9 | 8/2/2022 | Cheng, Earnestiena | 0.2 | Draft Cumulus issues for KEIP objection. |
| 9 | 8/2/2022 | Cheng, Earnestiena | 0.8 | Create analysis comparing KEIP to STI calculations. |
| 9 | 8/2/2022 | Cheng, Earnestiena | 0.9 | Continue to create analysis comparing KEIP to STI calculations. |
| 9 | 8/2/2022 | Cheng, Earnestiena | 1.3 | Research and provide additional questions for potential KEIP deposition. |
| 9 | 8/2/2022 | Cordasco, Michael | 1.0 | Provide comments to issues list re: KEIP. |
| 9 | 8/2/2022 | Ng, William | 0.8 | Review Counsel's proposed productions re: KEIP materials for the Committee. |
| 9 | 8/2/2022 | Ng, William | 0.6 | Review analysis of potential STI payment adjustment. |
| 9 | 8/2/2022 | Kang, Sojeong | 0.3 | Review latest KEIP issues. |
| 9 | 8/3/2022 | Cheng, Earnestiena | 0.3 | Participate in call with internal team re: KEIP |
| 9 | 8/3/2022 | Cheng, Earnestiena | 0.2 | Discuss KEIP deposition questions with Counsel. |
| 9 | 8/3/2022 | Cordasco, Michael | 0.5 | Participate in call with Counsel re: KEIP modifications. |
| 9 | 8/3/2022 | Cordasco, Michael | 0.4 | Participate in call with A&M re: KEIP issues list. |
| 9 | 8/3/2022 | Cheng, Earnestiena | 0.7 | Evaluate latest status of KEIP and recovery actions items ahead of UCC call. |
| 9 | 8/3/2022 | Cheng, Earnestiena | 0.5 | Evaluate potential KEIP objection points. |
| 9 | 8/3/2022 | Cheng, Earnestiena | 0.3 | Evaluate Leo LoBiondo employment agreement. |
| 9 | 8/3/2022 | Cordasco, Michael | 0.5 | Provide comments to cash target bonus calculations for KEIP vs STI. |
| 9 | 8/3/2022 | Cordasco, Michael | 0.6 | Prepare correspondence to Debtors re: KEIP calculations. |
| 9 | 8/3/2022 | Cordasco, Michael | 0.3 | Prepare correspondence to Counsel re: KEIP issues list. |
| 9 | 8/3/2022 | Ng, William | 0.9 | Evaluate Debtors' motion to assume employment agreement of executive vice president of restructuring. |
| 9 | 8/3/2022 | Ng, William | 1.2 | Review modifications to Milbank's draft deposition queries re: revised KEIP. |
| 9 | 8/3/2022 | Luangkhot, Timothy | 0.8 | Review KEIP payouts for KEIP and STIP bonuses ahead of KEIP UCC presentation. |
| 9 | 8/4/2022 | Cordasco, Michael | 0.4 | Participate in call to discuss updated KEIP issues list. |
| 9 | 8/4/2022 | Star, Samuel | 0.1 | Discussion with Milbank re: KEIP objection. |
| 9 | 8/4/2022 | Cheng, Earnestiena | 0.3 | Provide comments to Milbank team re: KEIP metrics. |
| 9 | 8/4/2022 | Cheng, Earnestiena | 1.5 | Provide comments to latest draft of KEIP objection and KEIP declaration. |
| 9 | 8/4/2022 | Cordasco, Michael | 0.8 | Analyze update re: KEIP negotiations. |
| 9 | 8/4/2022 | Cordasco, Michael | 0.6 | Provide comments to draft markup of KEIP objection. |

**EXHIBIT G**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 8/4/2022 | Langton, Philip | 3.0 | Prepare compensation analysis to support KEIP objection. |
| 9 | 8/4/2022 | Ng, William | 0.4 | Review updates re: negotiation of terms of the revised KEIP. |
| 9 | 8/4/2022 | Ng, William | 1.6 | Prepare comments on Milbank's draft KEIP objection and declaration. |
| 9 | 8/4/2022 | Star, Samuel | 0.4 | Develop analysis to benchmark terms of Lobiondo employee agreement. |
| 9 | 8/5/2022 | Kuehne, Martin | 0.6 | Review draft of KEIP objection. |
| 9 | 8/5/2022 | Kuehne, Martin | 0.4 | Provide comments to Counsel on the KEIP objection. |
| 9 | 8/5/2022 | Cheng, Earnestiena | 0.5 | Analyze request from internal team re: KEIP analysis. |
| 9 | 8/5/2022 | Cheng, Earnestiena | 0.9 | Prepare analysis of KEIP BPI metrics payout. |
| 9 | 8/5/2022 | Cheng, Earnestiena | 0.3 | Analyze parameters of BPI metrics. |
| 9 | 8/5/2022 | Cheng, Earnestiena | 0.4 | Process edits to KEIP analysis and send to internal team. |
| 9 | 8/5/2022 | Cordasco, Michael | 0.5 | Analyze updated business plan impact on KEIP. |
| 9 | 8/5/2022 | Cordasco, Michael | 0.4 | Respond to inquiries from Counsel re: KEIP. |
| 9 | 8/5/2022 | Cordasco, Michael | 0.5 | Prepare correspondence to Counsel re: KEIP objection. |
| 9 | 8/5/2022 | Ng, William | 0.8 | Review updated set of comments to Milbank's draft objection to the KEIP including corresponding declaration. |
| 9 | 8/5/2022 | Ng, William | 0.9 | Analyze potential overlap of the Debtors' prepaid STI and KEIP programs. |
| 9 | 8/5/2022 | Ng, William | 0.6 | Assess approach for analysis of the Debtors' employment agreement assumption motion. |
| 9 | 8/5/2022 | Ng, William | 0.7 | Prepare responses to Counsel's queries re: data points for the KEIP objection. |
| 9 | 8/5/2022 | Scruton, Andrew | 0.8 | Review update on modifications to KEIP. |
| 9 | 8/6/2022 | Cheng, Earnestiena | 0.5 | Update KEIP analysis re: ATC and BPI for comments from internal team. |
| 9 | 8/6/2022 | Cordasco, Michael | 0.8 | Analyze draft KEIP settlement proposal. |
| 9 | 8/6/2022 | Ng, William | 0.8 | Review analysis of cash target and BPI metrics in the Debtors' KEIP. |
| 9 | 8/6/2022 | Ng, William | 0.9 | Evaluate terms of the Debtors' proposal re: modifications to the revised KEIP. |
| 9 | 8/6/2022 | Ng, William | 0.8 | Review updated version of draft KEIP objection and corresponding declaration. |
| 9 | 8/7/2022 | Cheng, Earnestiena | 0.6 | Participate in call with Milbank re: status of KEIP analysis and objection. |
| 9 | 8/7/2022 | Cordasco, Michael | 0.6 | Participate in call with Counsel re: KEIP. |
| 9 | 8/7/2022 | Ng, William | 0.6 | Attend call with Counsel to discuss approach re: Debtors' KEIP proposal. |
| 9 | 8/7/2022 | Ng, William | 0.2 | Attend call with A&M to discuss component of ATC calculation for the KEIP. |
| 9 | 8/7/2022 | Cordasco, Michael | 0.4 | Participate in an internal call to discuss potential KEIP modifications. |
| 9 | 8/7/2022 | Cheng, Earnestiena | 0.3 | Review latest status of KEIP negotiations. |
| 9 | 8/7/2022 | Cordasco, Michael | 0.7 | Analyze Cumulus funding in business plan in connection with KEIP analysis. |
| 9 | 8/7/2022 | Cordasco, Michael | 0.6 | Prepare mark up of order re: KEIP. |
| 9 | 8/7/2022 | Ng, William | 1.7 | Analyze diligence information from A&M in support of their modified KEIP proposal. |
| 9 | 8/8/2022 | Cordasco, Michael | 0.5 | Participate in call with Debtors re: KEIP proposal. |
| 9 | 8/8/2022 | Cordasco, Michael | 0.4 | Participate in call with Counsel re: revised KEIP proposal. |
| 9 | 8/8/2022 | Cheng, Earnestiena | 0.6 | Participate in call with internal team re: Leo LoBiondo compensation fee study and waterfall discussion. |
| 9 | 8/8/2022 | Cheng, Earnestiena | 0.3 | Review latest KEIP objection and related declaration draft. |
| 9 | 8/8/2022 | Cordasco, Michael | 0.4 | Analyze update re: KEIP proposal. |
| 9 | 8/8/2022 | Cordasco, Michael | 0.5 | Provide comments on revised draft KEIP objection. |
| 9 | 8/8/2022 | Ng, William | 0.8 | Analyze revisions to draft KEIP objection and corresponding declaration. |
| 9 | 8/8/2022 | Ng, William | 0.4 | Evaluate Debtors' proposal re: modification to cash metric in the KEIP. |
| 9 | 8/8/2022 | Scruton, Andrew | 0.7 | Review open issues re: KEIP negotiations. |
| 9 | 8/8/2022 | Luangkhot, Timothy | 2.1 | Prepare a comparable CRO retention analysis to diligence the Debtors' motion to retain L. LoBiondo. |
| 9 | 8/9/2022 | Cheng, Earnestiena | 0.4 | Respond to Milbank team re: LoBiondo compensation questions. |
| 9 | 8/9/2022 | Cordasco, Michael | 0.4 | Analyze issues re: proposed executive retention. |

**EXHIBIT G**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 8/9/2022 | Ng, William | 0.4 | Assess requests for production and deposition notices re: LoBiondo employment agreement assumption motion. |
| 9 | 8/9/2022 | Luangkhot, Timothy | 3.2 | Identify comparable CRO fee structures to diligence the Debtors' motion to retain L. LoBiondo. |
| 9 | 8/9/2022 | Luangkhot, Timothy | 2.9 | Calculate the annualized monthly fees of comparable CRO fee structures to diligence the Debtors' motion to retain L. LoBiondo. |
| 9 | 8/9/2022 | Luangkhot, Timothy | 3.1 | Calculate the annualized success fees of comparable CRO fee structures to diligence the Debtors' motion to retain L. LoBiondo. |
| 9 | 8/10/2022 | Cheng, Earnestiena | 0.2 | Coordinate with Milbank re: Leonardo Lobiondo motion discovery. |
| 9 | 8/10/2022 | Cheng, Earnestiena | 2.1 | Revise initial draft of comparables for Leonard LoBiondo compensation presentation. |
| 9 | 8/10/2022 | Kuehne, Martin | 0.8 | Review draft of KEIP objection declaration. |
| 9 | 8/10/2022 | Kuehne, Martin | 0.2 | Provide updates to Counsel on the KEIP objection declaration. |
| 9 | 8/11/2022 | Cheng, Earnestiena | 0.4 | Review documents provided by Milbank re: compensation history. |
| 9 | 8/11/2022 | Cordasco, Michael | 0.5 | Analyze update re: KEIP order documentation. |
| 9 | 8/11/2022 | Cordasco, Michael | 0.4 | Provide comments to KEIP approval summary. |
| 9 | 8/11/2022 | Cordasco, Michael | 0.5 | Provide comments to KEIP no objection filing. |
| 9 | 8/11/2022 | Kuehne, Martin | 0.4 | Review the KEIP no objection filing. |
| 9 | 8/11/2022 | Kuehne, Martin | 0.6 | Provide comments to Counsel re: the KEIP no objection filing. |
| 9 | 8/11/2022 | Ng, William | 0.4 | Review draft statement in response to the Debtors modified KEIP. |
| 9 | 8/11/2022 | Luangkhot, Timothy | 0.7 | Update the comparable CRO fee structure table to diligence the Debtors' motion to retain L. LoBiondo. |
| 9 | 8/11/2022 | Luangkhot, Timothy | 0.3 | Review Debtor emails regarding the retention of L. LoBiondo for the comparable CRO retention analysis. |
| 9 | 8/11/2022 | Luangkhot, Timothy | 0.8 | Review potential comparable CRO compensation packages with FTI team for the comparable CRO retention analysis to diligence the Debtors' motion to retain L. LoBiondo. |
| 9 | 8/11/2022 | Luangkhot, Timothy | 1.7 | Review monthly staffing reports filed by various advisors to see if they are comparable to L. LoBiondo's fee structure for the comparable CRO retention analysis. |
| 9 | 8/11/2022 | Luangkhot, Timothy | 2.6 | Review independent directors resumes for potential comparable CROs for the comparable CRO retention analysis to diligence the Debtors' motion to retain L. LoBiondo. |
| 9 | 8/11/2022 | Star, Samuel | 0.3 | Discuss with Milbank re: appropriateness of EVP Finance contract assumption proposal. |
| 9 | 8/11/2022 | Luangkhot, Timothy | 0.7 | Prepare a table comparing historical CRO retention fees to L. LoBiondo's proposed fee structure. |
| 9 | 8/11/2022 | Luangkhot, Timothy | 2.2 | Prepare a presentation to the UCC to analyze L. LoBiondo's proposed employment agreement. |
| 9 | 8/11/2022 | Luangkhot, Timothy | 1.6 | Identify potential CRO employment agreements that are comparable to L. LoBiondo's proposed employment agreement. |
| 9 | 8/11/2022 | Cheng, Earnestiena | 0.4 | Discuss with internal team re: status of Leonard LoBiondo motion comparables review. |
| 9 | 8/11/2022 | Cordasco, Michael | 0.3 | Participate in call with Debtors re: KEIP modification. |
| 9 | 8/11/2022 | Cheng, Earnestiena | 0.8 | Participate in conversation with internal team re: Leonard LoBiondo compensation presentation. |
| 9 | 8/12/2022 | Cheng, Earnestiena | 0.4 | Review Leonard LoBiondo employment motion. |
| 9 | 8/12/2022 | Cheng, Earnestiena | 1.1 | Summarize Leonard LoBiondo motion for UCC presentation. |
| 9 | 8/12/2022 | Cheng, Earnestiena | 2.2 | Review Leonard LoBiondo comparables compensation study. |
| 9 | 8/12/2022 | Cheng, Earnestiena | 0.7 | Provide comments to internal team re: Leonard LoBiondo comparables. |
| 9 | 8/12/2022 | Cheng, Earnestiena | 1.3 | Prepare comparison of Leonard LoBiondo compensation to market compensation of other executives. |
| 9 | 8/12/2022 | Cheng, Earnestiena | 1.2 | Revise UCC presentation re: Leonard LoBiondo compensation and employment. |
| 9 | 8/12/2022 | Faloye, Oluwadotun | 1.5 | Aggregate retention dockets of CROs in comparable cases to prepare a compensation study on the Debtors' Executive Vice President of Restructuring. |
| 9 | 8/12/2022 | Faloye, Oluwadotun | 2.1 | Update compensation study on the Debtors' Executive Vice President of Restructuring for success fees of comparable CRO fee structures. |

EXHIBIT G

**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 8/12/2022 | Faloye, Oluwadotun | 1.8 | Aggregate retention filings of Debtor financial advisors in comparable cases to prepare a compensation study on the Debtors' Executive Vice President of Restructuring. |
| 9 | 8/12/2022 | Faloye, Oluwadotun | 1.9 | Update compensation study on the EVP of Restructuring for success fees of comparable Debtor financial advisor fee structures. |
| 9 | 8/12/2022 | Kuehne, Martin | 0.3 | Review updated draft of KEIP order. |
| 9 | 8/12/2022 | Kuehne, Martin | 0.7 | Provide comments to Counsel on the updated draft of the KEIP order. |
| 9 | 8/12/2022 | Scruton, Andrew | 0.5 | Correspondence with Milbank on LoBiondo employment arrangement. |
| 9 | 8/12/2022 | Star, Samuel | 0.9 | Develop suggestions for modifications to Lobiondo contract. |
| 9 | 8/12/2022 | Luangkhot, Timothy | 2.9 | Identify potential CRO employment agreements that are comparable to L. LoBiondo's proposed employment agreement. |
| 9 | 8/12/2022 | Luangkhot, Timothy | 2.8 | Calculate the annualized monthly fees of comparable CRO employment agreements to diligence L. LoBiondo's proposed employment agreement. |
| 9 | 8/12/2022 | Luangkhot, Timothy | 2.2 | Calculate the annualized success fees of comparable CRO employment agreements to diligence L. LoBiondo's proposed employment agreement. |
| 9 | 8/12/2022 | Luangkhot, Timothy | 2.1 | Update commentary notes in the comparable CRO fee structure analysis to diligence L. LoBiondo's retention motion. |
| 9 | 8/12/2022 | Luangkhot, Timothy | 1.1 | Update commentary in the L. LoBiondo retention analysis UCC presentation. |
| 9 | 8/12/2022 | Luangkhot, Timothy | 1.4 | Review KEIP of a historical case to determine if a CRO's fee structure is comparable to LoBiondo's for the CRO fee structure analysis. |
| 9 | 8/12/2022 | Cheng, Earnestiena | 0.3 | Discuss review of LoBiondo-related files produced by the Company with internal team. |
| 9 | 8/12/2022 | Faloye, Oluwadotun | 0.6 | Participate in internal team meeting regarding compensation study on Debtors Executive Vice President of Restructuring. |
| 9 | 8/13/2022 | Cordasco, Michael | 0.6 | Provide comments to draft KEIP order. |
| 9 | 8/13/2022 | Ng, William | 1.1 | Review analysis of compensation comparable for Debtors' motion to assume LoBiondo agreement. |
| 9 | 8/13/2022 | Ng, William | 0.4 | Review draft proposed KEIP order. |
| 9 | 8/15/2022 | Cheng, Earnestiena | 0.6 | Process edits to LoBiondo retention application presentation. |
| 9 | 8/15/2022 | Cheng, Earnestiena | 0.7 | Continue to process edits to LoBiondo retention application presentation. |
| 9 | 8/15/2022 | Cheng, Earnestiena | 0.4 | Coordinate with internal team re: review of LoBiondo retention-related discovery materials. |
| 9 | 8/15/2022 | Cheng, Earnestiena | 0.8 | Analyze compensation comparables for Leo LoBiondo analysis. |
| 9 | 8/15/2022 | Cheng, Earnestiena | 0.4 | Prepare edits to LoBiondo retention analysis presentation. |
| 9 | 8/15/2022 | Cheng, Earnestiena | 0.2 | Assess status of changes to LoBiondo retention-related materials. |
| 9 | 8/15/2022 | Cordasco, Michael | 0.8 | Provide comments to revised KEIP order and exhibits. |
| 9 | 8/15/2022 | Faloye, Oluwadotun | 1.1 | Analyze annualized compensation for KEIP participates to Debtors EVP of Restructuring re: LoBiondo Motion. |
| 9 | 8/15/2022 | Kuehne, Martin | 1.6 | Analyze motion to employ L. LoBiondo. |
| 9 | 8/15/2022 | Kuehne, Martin | 0.4 | Provide reactions to the motion to employ L. LoBiondo the internal team. |
| 9 | 8/15/2022 | Ng, William | 0.9 | Prepare summary of potential terms of proposal to Debtors re: LoBiondo compensation. |
| 9 | 8/15/2022 | Ng, William | 1.2 | Review updated comparable study re: LoBiondo salary and completion fee. |
| 9 | 8/15/2022 | Ng, William | 0.7 | Review Debtors' KEIP presentation for inclusion in order. |
| 9 | 8/15/2022 | Scruton, Andrew | 0.7 | Review comp analysis re: Lobiondo agreement. |
| 9 | 8/15/2022 | Star, Samuel | 0.2 | Review benchmarking study for Lobiondo compensation structure and list comments for team. |
| 9 | 8/15/2022 | Star, Samuel | 0.5 | Develop potential modifications to Lobiondo agreement. |
| 9 | 8/15/2022 | Faloye, Oluwadotun | 3.1 | Prepare analysis on the Debtors' email correspondence provided by Counsel re: LoBiondo motion. |
| 9 | 8/15/2022 | Luangkhot, Timothy | 2.9 | Update comparable CRO fee structure table for the L. LoBiondo fee structure analysis UCC presentation. |
| 9 | 8/15/2022 | Luangkhot, Timothy | 0.3 | Analyze fee structures of comparables to analyze L. LoBiondo CRO fee structure. |
| 9 | 8/15/2022 | Luangkhot, Timothy | 0.5 | Analyze CRO comparable fee structures to diligence L. LoBiondo's proposed fee structure. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 8/15/2022 | Luangkhot, Timothy | 1.6 | Prepare a table comparing KEIP payouts to management with L. LoBiondo's proposed fee structure for the comparable CRO retention analysis UCC presentation. |
| 9 | 8/15/2022 | Luangkhot, Timothy | 0.7 | Update commentary comparing KEIP compensation to L. LoBiondo's proposed fee structure for L. LoBiondo's retention analysis UCC presentation. |
| 9 | 8/15/2022 | Luangkhot, Timothy | 0.5 | Update commentary in the L. LoBiondo retention analysis UCC presentation. |
| 9 | 8/15/2022 | Luangkhot, Timothy | 0.2 | Review production of Debtors emails regarding the retention of L. LoBiondo for the comparable CRO retention analysis. |
| 9 | 8/15/2022 | Cheng, Earnestiena | 0.5 | Participate in call with Milbank re: Leonard LoBiondo's proposed retention. |
| 9 | 8/15/2022 | Ng, William | 0.4 | Attend call with Milbank to discuss the analysis of LoBiondo's compensation. |
| 9 | 8/15/2022 | Star, Samuel | 0.5 | Call with Milbank re: issues on proposed Lobiondo employment agreement. |
| 9 | 8/15/2022 | Ng, William | 0.5 | Attend call with Milbank to discuss approach for proposal re: LoBiondo compensation. |
| 9 | 8/15/2022 | Star, Samuel | 0.3 | Call with Milbank re: suggested UCC position on proposed Lobiondo employment agreement. |
| 9 | 8/15/2022 | Cheng, Earnestiena | 0.5 | Participate in call with internal team re: LoBiondo retention application presentation. |
| 9 | 8/15/2022 | Cordasco, Michael | 0.6 | Participate in an internal call to discuss LoBiondo contract analysis. |
| 9 | 8/15/2022 | Faloye, Oluwadotun | 0.4 | Participate in internal call on the LoBiondo motion re: compensation analysis. |
| 9 | 8/15/2022 | Cheng, Earnestiena | 0.5 | Participate in a follow up call with internal team re: LoBiondo retention application presentation. |
| 9 | 8/15/2022 | Cheng, Earnestiena | 0.3 | Discuss edits to LoBiondo retention presentation with internal team. |
| 9 | 8/15/2022 | Cheng, Earnestiena | 0.2 | Discuss with team re: Leonard LoBiondo case negotiation status. |
| 9 | 8/16/2022 | Cheng, Earnestiena | 0.3 | Prepare edits to LoBiondo UCC presentation to include potential counter. |
| 9 | 8/16/2022 | Cordasco, Michael | 0.6 | Analyze update re: status of executive retention. |
| 9 | 8/16/2022 | Ng, William | 0.7 | Assess potential modifications to LoBiondo compensation. |
| 9 | 8/16/2022 | Ng, William | 0.9 | Assess Debtors' LoBiondo completion fee comparables analysis. |
| 9 | 8/16/2022 | Star, Samuel | 0.2 | Develop presentations to UCC re: Lobiondo cooperation motion. |
| 9 | 8/16/2022 | Luangkhot, Timothy | 0.5 | Review comparable CRO fee structure analysis prepared by A&M. |
| 9 | 8/16/2022 | Cheng, Earnestiena | 0.4 | Participate in call with Milbank re: proposed response to Leonard LoBiondo's compensation. |
| 9 | 8/16/2022 | Star, Samuel | 0.4 | Call with Milbank re: Lobiondo cooperation motion. |
| 9 | 8/17/2022 | Cheng, Earnestiena | 0.3 | Evaluate LoBiondo compensation structure. |
| 9 | 8/17/2022 | Cheng, Earnestiena | 0.8 | Evaluate LoBiondo compensation structure issues based on feedback from UCC. |
| 9 | 8/17/2022 | Faloye, Oluwadotun | 3.7 | Prepare updates to UCC presentation on EVP of Restructuring compensation analysis re: LoBiondo motion. |
| 9 | 8/17/2022 | Kuehne, Martin | 0.8 | Review initial draft of the comparable CRO fee study. |
| 9 | 8/17/2022 | Kuehne, Martin | 1.2 | Provide comments to the internal team re: the scope of the comparable CRO fee study. |
| 9 | 8/17/2022 | Ng, William | 1.2 | Analyze modifications to proposal re: LoBiondo compensation. |
| 9 | 8/17/2022 | Star, Samuel | 0.5 | Assess debtors adjustments to Lobiondo completion fee criteria and develop counter. |
| 9 | 8/17/2022 | Luangkhot, Timothy | 1.3 | Review proposed changes to L. LoBiondo's employment agreement. |
| 9 | 8/17/2022 | Luangkhot, Timothy | 2.3 | Update comparable CRO fee structure table with financial advisor success fees for the L. LoBiondo fee structure analysis UCC presentation. |
| 9 | 8/17/2022 | Luangkhot, Timothy | 1.9 | Review comparable CRO fee structures prepared by the Debtors for the L. LoBiondo fee structure analysis UCC presentation. |
| 9 | 8/17/2022 | Cheng, Earnestiena | 0.3 | Participate in internal call re: LoBiondo compensation structure. |
| 9 | 8/18/2022 | Cheng, Earnestiena | 1.5 | Analyze Leonard LoBiondo compensation comparables. |
| 9 | 8/18/2022 | Cheng, Earnestiena | 1.3 | Process edits to Leonard LoBiondo compensation comparables study. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 8/18/2022 | Cheng, Earnestiena | 0.3 | Process additional edits to Leonard LoBiondo compensation comparables study. |
| 9 | 8/18/2022 | Cheng, Earnestiena | 0.9 | Process edits to Leonard LoBiondo compensation comparables study to reflect comments from internal team. |
| 9 | 8/18/2022 | Faloye, Oluwadotun | 3.2 | Prepare updates to compensation analysis presentation to UCC re: LoBiondo motion. |
| 9 | 8/18/2022 | Faloye, Oluwadotun | 1.3 | Continue to prepare updates to compensation analysis presentation to UCC re: LoBiondo motion. |
| 9 | 8/18/2022 | Ng, William | 0.9 | Review revised LoBiondo compensation market study. |
| 9 | 8/18/2022 | Cheng, Earnestiena | 0.3 | Review the Leonard LoBiondo compensation comparables study ahead of the weekly internal meeting. |
| 9 | 8/18/2022 | Luangkhot, Timothy | 3.2 | Update comparable CRO fee structure table with comparable cases provided by the Debtor for the L. LoBiondo fee structure analysis UCC presentation. |
| 9 | 8/18/2022 | Luangkhot, Timothy | 1.3 | Update comparable CRO fee structure table with funded debt amounts for the L. LoBiondo fee structure analysis UCC presentation. |
| 9 | 8/18/2022 | Luangkhot, Timothy | 2.9 | Update comparable CRO fee structure table to compare funded debt relative to success fee for the L. LoBiondo fee structure analysis UCC presentation. |
| 9 | 8/18/2022 | Cheng, Earnestiena | 0.6 | Participate in discussion with internal team re: Leonard LoBiondo compensation study and business plan discussion. |
| 9 | 8/19/2022 | Kuehne, Martin | 0.8 | Provide comments to the internal team re: the updated draft of the comparable CRO fee study. |
| 9 | 8/19/2022 | Kuehne, Martin | 0.2 | Provide comments to the internal team re: modifications to the motion to employ L. LoBiondo. |
| 9 | 8/19/2022 | Ng, William | 1.7 | Evaluate potential counterproposal to LoBiondo compensation proposal from the Debtors. |
| 9 | 8/19/2022 | Star, Samuel | 0.7 | Develop counter to Debtors proposed modification to Lobiondo fee structure for UCC feedback. |
| 9 | 8/19/2022 | Luangkhot, Timothy | 0.5 | Update comparable CRO fee structure table for color provided by L. LoBiondo. |
| 9 | 8/20/2022 | Ng, William | 0.8 | Assess potential approach re: Cumulus emergency funding request including implications on business plan. |
| 9 | 8/20/2022 | Ng, William | 0.6 | Review Counsel's summary of Cumulus funding requests. |
| 9 | 8/20/2022 | Ng, William | 0.7 | Attend call with Counsel to discuss potential counterproposal re: LoBiondo compensation. |
| 9 | 8/20/2022 | Star, Samuel | 0.7 | Call with Milbank re: UCC position on Lobiondo compensation. |
| 9 | 8/22/2022 | Ng, William | 0.4 | Evaluate approach for counterproposal re: LoBiondo compensation. |
| 9 | 8/22/2022 | Star, Samuel | 0.5 | Prepare for bankruptcy study for Lobiondo compensation structure. |
| 9 | 8/22/2022 | Luangkhot, Timothy | 0.7 | Review comparable CRO fee structure analysis to diligence L. LoBiondo's employment agreement. |
| 9 | 8/22/2022 | Cheng, Earnestiena | 1.5 | Prepare edits to the comparable CRO fee study for the Leo LoBiondo compensation presentation for the UCC. |
| 9 | 8/22/2022 | Star, Samuel | 0.1 | Call with A&M re: Lobiondo compensation structure. |
| 9 | 8/22/2022 | Star, Samuel | 0.2 | Prepare for call w UCC re: LoBiondo compensation structure and proposed cumulus spend. |
| 9 | 8/24/2022 | Kuehne, Martin | 0.3 | Provide additional comments to the internal team re: the scope of the comparable CRO fee study. |
| 9 | 8/24/2022 | Kuehne, Martin | 0.7 | Answer questions from counsel re: standard practice arguments against the motion to employ L. LoBiondo. |
| 9 | 8/24/2022 | Star, Samuel | 0.1 | Review draft email to UCC re: latest LoBiondo proposal. |
| 9 | 8/25/2022 | Cordasco, Michael | 0.4 | Analyze update re: executive compensation contract. |
| 9 | 8/25/2022 | Star, Samuel | 0.1 | Discussions with Milbank re: latest LoBiondo counter. |
| 9 | 8/26/2022 | Ng, William | 0.7 | Analyze positions for objection to LoBiondo compensation. |
| 9 | 8/26/2022 | Scruton, Andrew | 0.6 | Correspondence with Milbank on revised Lobiondo employment arrangement. |
| 9 | 8/26/2022 | Ng, William | 0.2 | Attend call with Milbank re: objection to LoBiondo employment agreement assumption. |
| 9 | 8/29/2022 | Kuehne, Martin | 0.4 | Recommend to the internal team additional comparable cases to include in the comparable CRO fee study. |

**EXHIBIT G**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 8/29/2022 | Kuehne, Martin | 0.6 | Prepare objection points for the motion to employ L. LoBiondo based on feedback from Milbank. |
| 9 | 8/29/2022 | Ng, William | 0.4 | Prepare responses to Milbank's queries re: data points for objection to LoBiondo employment agreement assumption motion. |
| 9 | 8/30/2022 | Cheng, Earnestiena | 0.2 | Analyze internal CRO comps database tracker. |
| 9 | 8/30/2022 | Cheng, Earnestiena | 0.3 | Evaluate employee listing provided by A&M. |
| 9 | 8/30/2022 | Cheng, Earnestiena | 0.2 | Evaluate internal CRO comps database as part of LoBiondo comps comparison. |
| 9 | 8/30/2022 | Cheng, Earnestiena | 1.2 | Assess additional comparables for Len LoBiondo's compensation. |
| 9 | 8/30/2022 | Kuehne, Martin | 0.8 | Review Counsel's proposed objection points against the motion to employ L. LoBiondo. |
| 9 | 8/30/2022 | Kuehne, Martin | 0.2 | Provide comments to Counsel re: objection points against the motion to employ L. LoBiondo. |
| 9 | 8/30/2022 | Ng, William | 0.8 | Evaluate points for objection to LoBiondo employment agreement assumption motion. |
| 9 | 8/30/2022 | Star, Samuel | 0.7 | Develop points and evidence for objection to Lobiondo compensation. |
| 9 | 8/31/2022 | Kuehne, Martin | 1.7 | Review comparable CRO fee study for the motion to employ L. LoBiondo objection exhibit. |
| 9 | 8/31/2022 | Kuehne, Martin | 0.3 | Provide comments to internal team re: the comparable CRO fee study metrics. |
| 9 | 8/31/2022 | Ng, William | 0.4 | Review updated analysis of comparables to proposed LoBiondo completion bonus. |
| 9 | 9/1/2022 | Kuehne, Martin | 0.8 | Provide comments to internal CRO compensation analysis re: Leonard LoBiondo motion. |
| 9 | 9/1/2022 | Jones III, Gilbert | 0.5 | Participate in internal meeting on CRO compensation program re: LoBiondo motion. |
| 9 | 9/3/2022 | Ng, William | 0.8 | Assess comparable study for LoBiondo compensation. |
| 9 | 9/4/2022 | Ng, William | 1.2 | Prepare comments on draft objection to LoBiondo motion from Milbank. |
| 9 | 9/6/2022 | Luangkhot, Timothy | 2.1 | Update funded debt amounts for comparable CRO fee analysis UCC presentation. |
| 9 | 9/6/2022 | Luangkhot, Timothy | 1.2 | Update comparable CRO fee analysis UCC presentation for the appointed CROs. |
| 9 | 9/6/2022 | Luangkhot, Timothy | 1.4 | Update comparable CRO fee analysis UCC presentation for comparable CRO completion fees. |
| 9 | 9/6/2022 | Luangkhot, Timothy | 1.9 | Update commentary in the CRO fee analysis UCC presentation. |
| 9 | 9/6/2022 | Kuehne, Martin | 0.7 | Review draft of objection to LoBiondo motion. |
| 9 | 9/6/2022 | Star, Samuel | 0.7 | Review Milbank draft of objection to LoBiondo contract assumption motion. |
| 9 | 9/6/2022 | Star, Samuel | 0.3 | Call with team re: draft objection to LoBiondo contract assumption motion. |
| 9 | 9/6/2022 | Faloye, Oluwadotun | 3.6 | Prepare updates to CRO Comp analysis re: LoBiondo Motion. |
| 9 | 9/6/2022 | Ng, William | 0.9 | Revise comments to Counsel's draft objection to LoBiondo motion. |
| 9 | 9/6/2022 | Ng, William | 1.2 | Review LoBiondo completion bonus comparable analysis. |
| 9 | 9/7/2022 | Kuehne, Martin | 0.8 | Review Counsel's proposed objection points against the motion to employ L. LoBiondo. |
| 9 | 9/8/2022 | Luangkhot, Timothy | 0.5 | Update charts in comparable CRO fee study for the objection of L. LoBiondo. |
| 9 | 9/8/2022 | Kuehne, Martin | 1.2 | Provide comments to internal team re: the comparable CRO fee study metrics. |
| 9 | 9/8/2022 | Faloye, Oluwadotun | 1.1 | Prepare updates to CRO comp analysis in advance of internal team call re: LoBiondo motion. |
| 9 | 9/12/2022 | Luangkhot, Timothy | 1.1 | Update tables in the comparable CRO fee analysis in support of the L. LoBiondo employment agreement objection. |
| 9 | 9/12/2022 | Jones III, Gilbert | 0.5 | Participate in internal call regarding CRO compensation plans re: LoBiondo motion. |
| 9 | 9/12/2022 | Kuehne, Martin | 2.6 | Analyze LoBiondo CRO comparable fee analysis re: support for LoBiondo objection. |
| 9 | 9/12/2022 | Faloye, Oluwadotun | 0.4 | Review comparable CRO fee presentation to incorporate comment related revisions re: LoBiondo Motion. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 9/13/2022 | Kuehne, Martin | 1.8 | Review LoBiondo draft objection in preparation for meeting with Milbank. |
| 9 | 9/14/2022 | Kuehne, Martin | 1.1 | Provide feedback on comparable CRO compensation analysis re: LoBiondo motion. |
| 9 | 9/15/2022 | Luangkhot, Timothy | 1.8 | Review comparable CRO fee study in support of the L. LoBiondo employment objection. |
| 9 | 9/15/2022 | Cheng, Earnestiena | 0.4 | Catch up with internal team re: Len LoBiondo status, hedging status, and other workstreams. |
| 9 | 9/15/2022 | Cheng, Earnestiena | 0.2 | Follow-up with internal team re: Len LoBiondo workstream. |
| 9 | 9/15/2022 | Cheng, Earnestiena | 0.2 | Participate in call with Milbank re: Len LoBiondo status and rights offering. |
| 9 | 9/15/2022 | Cheng, Earnestiena | 0.3 | Provide update to internal team re: Len LoBiondo status. |
| 9 | 9/15/2022 | Faloye, Oluwadotun | 0.7 | Review CRO fee comparison analysis re: LoBiondo motion. |
| 9 | 9/20/2022 | Cheng, Earnestiena | 0.2 | Discuss LoBiondo objection with internal team. |
| 9 | 9/22/2022 | Jones III, Gilbert | 0.9 | Participate in call with Milbank regarding potential CRO fee objection. |
| 9 | 9/22/2022 | Luangkhot, Timothy | 1.6 | Update comparable CRO fee study per feedback from Milbank in support of the LoBiondo objection. |
| 9 | 9/22/2022 | Luangkhot, Timothy | 3.1 | Prepare graphs for comparable CRO fee study in support of the L. LoBiondo objection. |
| 9 | 9/22/2022 | Luangkhot, Timothy | 1.6 | Identify new comparable CRO fee structures with A&M as a financial advisor. |
| 9 | 9/22/2022 | Cheng, Earnestiena | 0.5 | Prepare for call with Milbank team re: Len LoBiondo. |
| 9 | 9/22/2022 | Cheng, Earnestiena | 0.9 | Participate in call with Milbank team re: Len LoBiondo. |
| 9 | 9/22/2022 | Cheng, Earnestiena | 0.3 | Discuss analysis of LoBiondo compensation with internal team. |
| 9 | 9/22/2022 | Ng, William | 0.6 | Partially attend call with Milbank to discuss approach for objection to LoBiondo employment agreement motion. |
| 9 | 9/22/2022 | Faloye, Oluwadotun | 1.0 | Participate in call with Milbank on LoBiondo motion. |
| 9 | 9/22/2022 | Faloye, Oluwadotun | 3.4 | Prepare updates to CRO compensation analysis re: LoBiondo motion. |
| 9 | 9/22/2022 | Faloye, Oluwadotun | 2.4 | Continue to prepare updates to CRO compensation analysis re: LoBiondo motion. |
| 9 | 9/26/2022 | Luangkhot, Timothy | 2.3 | Review comparable CRO fee structures for chapter 11 cases where A&M served as financial advisor in support of the L. LoBiondo objection. |
| 9 | 9/26/2022 | Cheng, Earnestiena | 0.2 | Evaluate status of Len LoBiondo analyses. |
| 9 | 9/26/2022 | Cheng, Earnestiena | 0.3 | Review status of Len LoBiondo items. |
| 9 | 9/27/2022 | Cheng, Earnestiena | 0.8 | Review latest status of analysis needed for LoBiondo motion objection. |
| 9 | 9/28/2022 | Luangkhot, Timothy | 0.5 | Identify comparable CRO fee structures with A&M retained as financial advisor in support of the L. LoBiondo employment objection. |
| 9 | 9/28/2022 | Cheng, Earnestiena | 0.9 | Coordinate with internal team on latest analyses needed for LoBiondo objection. |
| 9 | 9/28/2022 | Cheng, Earnestiena | 1.9 | Process edits to LoBiondo objection presentation for objection exhibits. |
| 9 | 9/28/2022 | Cheng, Earnestiena | 0.5 | Participate in call with internal team re: results of LoBiondo analysis. |
| 9 | 9/28/2022 | Cheng, Earnestiena | 0.6 | Draft list of potential takeaways for internal team re: updates to LoBiondo analysis. |
| 9 | 9/29/2022 | Faloye, Oluwadotun | 3.2 | Prepare updates to CRO compensation comparison analysis re: LoBiondo motion. |
| 9 | 9/29/2022 | Faloye, Oluwadotun | 1.1 | Continue to prepare updates to CRO compensation comparison analysis re: LoBiondo motion. |
| 9 | 9/29/2022 | Luangkhot, Timothy | 0.7 | Identify comparable CRO fee structures with A&M retained as financial advisor in support of the L. LoBiondo employment objection. |
| 9 | 9/29/2022 | Luangkhot, Timothy | 2.5 | Research the success fees of A&M or a separate CRO for comparable cases in support of the L. LoBiondo objection. |
| 9 | 9/29/2022 | Luangkhot, Timothy | 2.4 | Continue to research the success fees of A&M or a separate CRO for comparable cases in support of the L. LoBiondo objection. |
| 9 | 9/29/2022 | Cheng, Earnestiena | 0.2 | Follow-up with internal team re: LoBiondo analysis. |
| 9 | 9/30/2022 | Faloye, Oluwadotun | 1.1 | Prepare updates to CRO compensation comparison analysis re: LoBiondo motion. |
| 9 | 9/30/2022 | Luangkhot, Timothy | 1.4 | Update comparable CRO fee structure analysis to expand the range of cases in the comparable case set. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 9/30/2022 | Luangkhot, Timothy | 0.2 | Update statistics in the comparable fee study in support of the L. LoBiondo objection. |
| 9 | 9/30/2022 | Luangkhot, Timothy | 1.3 | Research the success fees of A&M or a separate CRO for comparable cases in support of the L. LoBiondo objection. |
| 9 | 9/30/2022 | Jones III, Gilbert | 1.2 | Review and prepare comments on compensation analysis re: LoBiondo motion. |
| 9 | 9/30/2022 | Langton, Philip | 0.5 | Establish peer group criteria for CRO compensation re: LoBiondo motion. |
| 9 | 9/30/2022 | Cheng, Earnestiena | 0.1 | Follow-up with internal team re: LoBiondo analysis. |
| 9 | 9/30/2022 | Cheng, Earnestiena | 0.3 | Review feedback from internal team to increase number of comps used in LoBiondo comp study analysis. |
| 9 | 10/1/2022 | Cheng, Earnestiena | 1.2 | Analyze LoBiondo comp study for potential revisions to analysis. |
| 9 | 10/1/2022 | Cheng, Earnestiena | 0.7 | Continue to analyze LoBiondo comp study for potential revisions to analysis. |
| 9 | 10/2/2022 | Cheng, Earnestiena | 0.4 | Provide suggestions to internal team re: LoBiondo comp study. |
| 9 | 10/3/2022 | Cheng, Earnestiena | 0.5 | Participate in call with Milbank re: LoBiondo analysis. |
| 9 | 10/3/2022 | Jones III, Gilbert | 0.2 | Review latest CRO comparable analysis re: potential LoBiondo objection. |
| 9 | 10/3/2022 | Jones III, Gilbert | 0.5 | Participate in call with Milbank regarding potential compensation objection. |
| 9 | 10/3/2022 | Ng, William | 0.5 | Attend call with Milbank to discuss the objection to the LoBiondo motion. |
| 9 | 10/3/2022 | Cheng, Earnestiena | 0.3 | Participate in call with internal team re: LoBiondo analysis. |
| 9 | 10/3/2022 | Jones III, Gilbert | 0.4 | Prepare for and participate in call regarding potential LoBiondo compensation objection. |
| 9 | 10/3/2022 | Cheng, Earnestiena | 0.3 | Participate in follow-up call with team re: Len LoBiondo analysis and fee statement. |
| 9 | 10/3/2022 | Faloye, Oluwadotun | 1.1 | Process edits to CRO Comparable Compensation study in advance of meeting with Milbank re: LoBiondo motion. |
| 9 | 10/3/2022 | Faloye, Oluwadotun | 3.1 | Prepare updates to CRO compensation comparable analysis re: updated CRO completion fees, separate FA research and funded debt amounts. |
| 9 | 10/3/2022 | Kuehne, Martin | 0.8 | Provide comments to internal CRO compensation analysis re: Leonard LoBiondo motion. |
| 9 | 10/3/2022 | Faloye, Oluwadotun | 3.2 | Continue to prepare updates to CRO compensation comparable analysis re: updated CRO completion fees, separate FA research and funded debt amounts. |
| 9 | 10/3/2022 | Luangkhot, Timothy | 0.6 | Update comparable CRO fee structure table for exhibits in support of the L. LoBiondo objection. |
| 9 | 10/3/2022 | Luangkhot, Timothy | 1.1 | Update comparable CRO fee structure graphs for exhibits in support of the L. LoBiondo objection. |
| 9 | 10/3/2022 | Luangkhot, Timothy | 2.6 | Research the success fees of A&M or a separate CRO for comparable cases in support of the L. LoBiondo objection. |
| 9 | 10/3/2022 | Luangkhot, Timothy | 2.4 | Research the success fees of all CROs and Debtors financial advisors in comparable bankruptcy cases in support of the L. LoBiondo objection. |
| 9 | 10/4/2022 | Faloye, Oluwadotun | 2.1 | Prepare updates to CRO compensation comparable analysis re: updated CRO completion fees, separate FA research and funded debt amounts. |
| 9 | 10/4/2022 | Kuehne, Martin | 1.8 | Provide comments to internal team re: the comparable CRO fee study metrics. |
| 9 | 10/4/2022 | Luangkhot, Timothy | 2.1 | Analyze the success fees of A&M or a separate CRO for comparable cases in support of the L. LoBiondo objection. |
| 9 | 10/4/2022 | Luangkhot, Timothy | 2.9 | Update the fee study of comparable A&M cases in support of the L. LoBiondo objection. |
| 9 | 10/5/2022 | Cheng, Earnestiena | 2.9 | Process edits to LoBiondo analysis re: historical success fees at the request of Counsel. |
| 9 | 10/5/2022 | Cheng, Earnestiena | 3.1 | Continue to process edits to LoBiondo analysis re: historical success fees at the request of Counsel. |
| 9 | 10/5/2022 | Faloye, Oluwadotun | 2.3 | Update CRO fee analysis re: new set of comps in support of LoBiondo motion objection. |
| 9 | 10/5/2022 | Faloye, Oluwadotun | 2.2 | Continue to update CRO comparable fee analysis re: new set of comparable in support of LoBiondo motion objection. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 10/5/2022 | Luangkhot, Timothy | 0.5 | Update the fee study of comparable A&M cases in support of the L. LoBiondo objection. |
| 9 | 10/5/2022 | Luangkhot, Timothy | 1.3 | Analyze all CRO and Debtors financial advisor success fees from the last 2 years in support of the L. LoBiondo objection. |
| 9 | 10/6/2022 | Cheng, Earnestiena | 2.9 | Process edits to LoBiondo analysis re: historical success fees at the request of Counsel. |
| 9 | 10/6/2022 | Cheng, Earnestiena | 0.4 | Review latest requests re: LoBiondo from Milbank team. |
| 9 | 10/6/2022 | Cheng, Earnestiena | 0.8 | Draft proposed response for Milbank re: LoBiondo comps. |
| 9 | 10/6/2022 | Kuehne, Martin | 1.2 | Review draft of objection to LoBiondo motion. |
| 9 | 10/6/2022 | Ng, William | 0.4 | Review Counsel's queries re: analyses for objection to Debtors' motion to assume LoBiondo employment agreement. |
| 9 | 10/6/2022 | Cheng, Earnestiena | 0.3 | Discuss additional potential LoBiondo comps with internal team. |
| 9 | 10/7/2022 | Cheng, Earnestiena | 0.9 | Respond to Milbank re: LoBiondo objection and exhibits. |
| 9 | 10/7/2022 | Faloye, Oluwadotun | 3.1 | Update CRO comparable fee analysis re: new set of comparable in support of LoBiondo motion objection. |
| 9 | 10/7/2022 | Faloye, Oluwadotun | 1.8 | Continue to update CRO comparable fee analysis re: new set of comparable in support of LoBiondo motion objection. |
| 9 | 10/7/2022 | Jones III, Gilbert | 0.4 | Provide comments on updated CRO compensation plan materials. |
| 9 | 10/7/2022 | Kuehne, Martin | 0.9 | Analyze LoBiondo CRO comparable fee analysis re: support for LoBiondo objection. |
| 9 | 10/7/2022 | Ng, William | 1.3 | Review updated analyses in support of objection to the LoBiondo assumption motion. |
| 9 | 10/7/2022 | Star, Samuel | 0.6 | Develop comp set for proposed LoBiondo fee structure. |
| 9 | 10/7/2022 | Luangkhot, Timothy | 2.1 | Update funded debt amounts for comparable CRO fee analysis UCC presentation. |
| 9 | 10/7/2022 | Luangkhot, Timothy | 0.8 | Research comps cases where Debtors financial advisor was separately retained from CRO. |
| 9 | 10/7/2022 | Luangkhot, Timothy | 1.1 | Continue to update funded debt amounts for comparable CRO fee analysis UCC presentation. |
| 9 | 10/7/2022 | Cheng, Earnestiena | 0.6 | Participate in call with internal team re: LoBiondo responses. |
| 9 | 10/8/2022 | Cheng, Earnestiena | 1.0 | Review LoBiondo comps for additional analyses requested by A&M. |
| 9 | 10/8/2022 | Cheng, Earnestiena | 1.4 | Continue to review LoBiondo comps for additional analyses requested by A&M. |
| 9 | 10/8/2022 | Cheng, Earnestiena | 0.2 | Research specific LoBiondo fee comps as discussed with internal team. |
| 9 | 10/8/2022 | Luangkhot, Timothy | 1.2 | Update comparable CRO fee analysis for separately retained CRO and financial advisors in support of the L. LoBiondo objection. |
| 9 | 10/8/2022 | Luangkhot, Timothy | 1.5 | Update comparable CRO fee analysis for other cases with Debtors' financial advisors in support of the L. LoBiondo objection. |
| 9 | 10/8/2022 | Cheng, Earnestiena | 0.2 | Participate in call with internal team re: CRO comps. |
| 9 | 10/9/2022 | Luangkhot, Timothy | 0.6 | Continue to update comparable CRO fee analysis for additional cases. |
| 9 | 10/10/2022 | Cheng, Earnestiena | 0.2 | Evaluate LoBiondo comps for additional analyses requested by Counsel. |
| 9 | 10/10/2022 | Cheng, Earnestiena | 0.2 | Review status of LoBiondo supplemental analyses requested by Counsel. |
| 9 | 10/10/2022 | Cheng, Earnestiena | 1.5 | Analyze success fee comps in the last 2 years in preparation for LoBiondo objection. |
| 9 | 10/10/2022 | Cheng, Earnestiena | 0.4 | Continue to analyze success fee comps in the last 2 years in preparation for LoBiondo objection. |
| 9 | 10/10/2022 | Luangkhot, Timothy | 1.9 | Update comparable CRO fee analysis for other cases with Debtors' financial advisors in support of the L. LoBiondo objection. |
| 9 | 10/10/2022 | Luangkhot, Timothy | 2.7 | Analyze cases where Debtors' financial advisor was separately retained from CRO for comp analysis in support of the L. LoBiondo objection. |
| 9 | 10/10/2022 | Luangkhot, Timothy | 1.3 | Update comparable CRO fee analysis tables in support of the L. LoBiondo objection. |
| 9 | 10/10/2022 | Cheng, Earnestiena | 0.4 | Discuss change to LoBiondo analysis with internal team. |
| 9 | 10/10/2022 | Cheng, Earnestiena | 0.2 | Discuss latest analyses for LoBiondo objection with Milbank team. |
| 9 | 10/11/2022 | Luangkhot, Timothy | 1.8 | Update comparable CRO fee analysis for other cases with Debtors' financial advisors in support of the L. LoBiondo objection. |
| 9 | 10/11/2022 | Luangkhot, Timothy | 3.4 | Continue to update comparable CRO fee analysis for other cases with Debtors' financial advisors in support of the L. LoBiondo objection. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 10/17/2022 | Cheng, Earnestiena | 0.2 | Evaluate status of LoBiondo analyses workstreams. |
| 9 | 10/17/2022 | Luangkhot, Timothy | 0.2 | Review other fee structures in comparable cases in support of the L. LoBiondo objection. |
| 9 | 10/18/2022 | Faloye, Oluwadotun | 3.1 | Prepare updates to CRO compensation comparable analysis re: updated CRO completion fees, separate FA retention and success fee. |
| 9 | 10/18/2022 | Faloye, Oluwadotun | 2.4 | Continue to prepare updates to CRO compensation comparable analysis re: updated CRO completion fees, separate FA retention and success fee. |
| 9 | 10/18/2022 | Faloye, Oluwadotun | 0.8 | Further update CRO compensation comparable analysis re: updated CRO completion fees, separate FA retention and success fee. |
| 9 | 10/19/2022 | Cheng, Earnestiena | 0.2 | Coordinate with internal team re: LoBiondo objection meeting. |
| 9 | 10/19/2022 | Faloye, Oluwadotun | 2.3 | Process edits to CRO comparable compensation analysis for potential separate CROs for LoBiondo motion objection. |
| 9 | 10/19/2022 | Faloye, Oluwadotun | 1.8 | Continue to process edits to CRO comparable compensation analysis for LoBiondo motion objection. |
| 9 | 10/20/2022 | Cheng, Earnestiena | 0.9 | Evaluate Len LoBiondo comp analyses requested by Counsel. |
| 9 | 10/20/2022 | Cheng, Earnestiena | 0.1 | Prepare correpondence re: LoBiondo objection analyses for Milbank team. |
| 9 | 10/20/2022 | Faloye, Oluwadotun | 2.1 | Prepare updates to CRO compensation comparable analysis for potential objection to LoBiondo motion re: updated CRO completion fees and separate FA retention. |
| 9 | 10/20/2022 | Faloye, Oluwadotun | 2.2 | Continue to prepare updates to CRO compensation comparable analysis for potential objection to LoBiondo motion re: updated CRO completion fees and separate FA retention.. |
| 9 | 10/20/2022 | Luangkhot, Timothy | 2.3 | Research cases with other Debtors' professionals retained on recent cases in support of the L. LoBiondo objection. |
| 9 | 10/20/2022 | Luangkhot, Timothy | 2.2 | Research fee structures of Debtors professionals retained in recent cases to support the L. LoBiondo draft objection. |
| 9 | 10/20/2022 | Luangkhot, Timothy | 2.4 | Update comparable CRO fee analysis tables for other Debtors professionals retained in recent cases. |
| 9 | 10/20/2022 | Luangkhot, Timothy | 1.5 | Update comparable CRO fee analyses based on feedback from Milbank. |
| 9 | 10/20/2022 | Cheng, Earnestiena | 0.2 | Participate in call with Milbank re: LoBiondo objection and declaration. |
| 9 | 10/20/2022 | Jones III, Gilbert | 0.2 | Review CRO comparable analysis in support of potential LoBiondo objection. |
| 9 | 10/20/2022 | Jones III, Gilbert | 0.2 | Participate in call regarding objection analysis. |
| 9 | 10/21/2022 | Faloye, Oluwadotun | 0.8 | Prepare updates to CRO compensation comparable analysis for potential objection to LoBiondo motion re: CRO completion fees and separate FA retention. |
| 9 | 10/24/2022 | Luangkhot, Timothy | 2.4 | Continue to prepare updates to CRO compensation comparable analysis for potential objection to LoBiondo motion re: CRO completion fees and separate FA retention.. |
| 9 | 10/25/2022 | Luangkhot, Timothy | 1.4 | Update comparable CRO fee analysis for Debtors financial advisor fee structures in support of the L. LoBiondo employment agreement objection. |
| 9 | 10/26/2022 | Faloye, Oluwadotun | 2.1 | Review updates to CRO comparable compensation analysis re: potential LoBiondo motion objection. |
| 9 | 10/26/2022 | Luangkhot, Timothy | 2.2 | Update comparable CRO fee analysis with other case fee structures in support of the L. LoBiondo employment agreement objection. |
| 9 | 10/26/2022 | Luangkhot, Timothy | 1.8 | Continue to update comparable CRO fee analysis with other case fee structures in support of the L. LoBiondo employment agreement objection. |
| 9 | 10/26/2022 | Luangkhot, Timothy | 1.2 | Update commentary in the comparable CRO fee analysis. |
| 9 | 10/27/2022 | Kuehne, Martin | 1.3 | Provide feedback on comparable CRO compensation analysis re: LoBiondo motion. |
| 9 | 10/27/2022 | Luangkhot, Timothy | 1.9 | Process edits to the comparable CRO fee analysis. |
| 9 | 10/27/2022 | Luangkhot, Timothy | 1.6 | Continue to process edits to the comparable CRO fee analysis in support of the L. LoBiondo employment agreement objection. |
| 9 | 11/3/2022 | Kuehne, Martin | 1.2 | Review draft of potential objection to LoBiondo motion. |
| 9 | 11/16/2022 | Kuehne, Martin | 1.8 | Analyze LoBiondo CRO comparable fee analysis re: support for LoBiondo objection. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 11/28/2022 | Cheng, Earnestiena | 0.2 | Update internal team about status of Len LoBiondo potential objection. |
| 9 | 12/13/2022 | Ng, William | 0.1 | Review Debtors' employee bonus notice. |
| 9 | 12/20/2022 | Ng, William | 0.2 | Assess notice from Debtors' regarding certain employee-related payments. |
| 9 | 12/20/2022 | Star, Samuel | 0.1 | Review notice of severance payments, and discuss with Milbank. |
| 9 | 12/26/2022 | Ng, William | 0.1 | Assess notice from Debtors' regarding certain employee-related payments. |
| 9 | 1/4/2023 | Ng, William | 0.1 | Review notice from the Debtors re: employee-related payments. |
| 9 | 1/14/2023 | Ng, William | 0.1 | Review notice from the Debtors re: severance payment to employee. |
| 9 | 2/1/2023 | Ng, William | 0.1 | Review employee payment notice from Alvarez & Marsal. |
| 9 | 2/2/2023 | Star, Samuel | 0.1 | Review FDM reporting re: bonus and severance payments. |
| 9 | 2/3/2023 | Ng, William | 0.1 | Review severance notice from the Debtors. |
| 9 | 2/10/2023 | Star, Samuel | 0.1 | Review bonus and severance payment report. |
| 9 | 4/18/2023 | Ng, William | 0.1 | Review bonus and severance noticing disclosure from the Debtors. |
| **9 Total** | | | **785.1** | |
| 10 | 5/28/2022 | Ng, William | 0.6 | Assess the Debtors' tax attributes, including follow-up diligence re: impacts of restructuring. |
| 10 | 5/28/2022 | Ng, William | 0.7 | Review relief per the Debtors' tax motion, including proposed payment of prepetition amounts. |
| 10 | 5/29/2022 | Cheng, Earnestiena | 0.2 | Analyze tax first day motion for First Day Motions UCC presentation. |
| 10 | 5/29/2022 | Cheng, Earnestiena | 0.4 | Analyze NOL first day motion and create diligence questions on same. |
| 10 | 5/31/2022 | Cheng, Earnestiena | 0.3 | Provide tax diligence items to internal team. |
| 10 | 5/31/2022 | Cheng, Earnestiena | 0.5 | Discuss proposed changes to taxes final order with internal team. |
| 10 | 5/31/2022 | Cheng, Earnestiena | 0.5 | Analyze proposed changes to taxes final order. |
| 10 | 5/31/2022 | Ng, William | 0.7 | Attend call with Weil and Milbank re: issues with respect to the taxes and NOL motions. |
| 10 | 5/31/2022 | Ng, William | 1.3 | Analyze potential implications of restructuring on the Debtors' tax attributes. |
| 10 | 6/2/2022 | Joffe, Steven | 1.0 | Review tax motion for first day motions UCC presentation. |
| 10 | 6/2/2022 | Joffe, Steven | 1.0 | Research tax options with respect to restructuring exit. |
| 10 | 6/2/2022 | Joffe, Steven | 1.2 | Review financial statements in VDR to understand historical tax payments. |
| 10 | 6/2/2022 | Joffe, Steven | 1.6 | Perform research regarding trading order for first day motions UCC presentation. |
| 10 | 6/2/2022 | Joffe, Steven | 1.6 | Analyze tax returns and financial statements produced in VDR. |
| 10 | 6/2/2022 | Joffe, Steven | 3.5 | Review tax returns posted to VDR. |
| 10 | 6/6/2022 | Cheng, Earnestiena | 0.3 | Review latest tax final order redline. |
| 10 | 6/6/2022 | Ng, William | 0.6 | Assess Debtors' mark up of final taxes order. |
| 10 | 6/7/2022 | Star, Samuel | 0.1 | Evaluate tax obligation allocation language in tax motion. |
| 10 | 6/9/2022 | Joffe, Steven | 2.0 | Review Deloitte working papers re: cancellation of indebtedness, excess loss account exposure, and restructuring choices with parent TEC. |
| 10 | 6/10/2022 | Joffe, Steven | 1.6 | Analyze Deloitte working papers. |
| 10 | 6/13/2022 | Joffe, Steven | 1.5 | Participate in call with Milbank re: Deloitte model and tax issues. |
| 10 | 6/14/2022 | Joffe, Steven | 1.0 | Prepare tax due diligence questions list for Debtors. |
| 10 | 6/15/2022 | Joffe, Steven | 1.5 | Revise tax due diligence list. |
| 10 | 6/16/2022 | Ng, William | 0.6 | Assess potential scenarios of TEC and TES ownership in a restructuring and corresponding tax implications. |
| 10 | 6/20/2022 | Cheng, Earnestiena | 0.1 | Review tax diligence list from internal team. |
| 10 | 6/22/2022 | Cheng, Earnestiena | 0.2 | Review status of tax diligence. |
| 10 | 6/22/2022 | Joffe, Steven | 0.7 | Review and comment on Milbank ELA memo. |
| 10 | 6/22/2022 | Joffe, Steven | 1.5 | Review ELA memo draft from Counsel. |
| 10 | 6/22/2022 | Joffe, Steven | 2.7 | Participate in call with counsel re: potential reorganization-related tax issues. |
| 10 | 6/27/2022 | Joffe, Steven | 0.6 | Evaluate excess loss account exposure. |
| 10 | 6/28/2022 | Joffe, Steven | 0.4 | Analyze excess loss account tax exposure |
| 10 | 6/28/2022 | Joffe, Steven | 1.1 | Evaluate tax implications of Cumulus investment and tax sharing allocation. |
| 10 | 6/28/2022 | Joffe, Steven | 1.6 | Evaluate tax relationships between TEC, TES, and Debtor subsidiaries. |
| 10 | 6/28/2022 | Ng, William | 0.7 | Assess Milbank memorandum on excess loss account issues. |
| 10 | 7/5/2022 | Cheng, Earnestiena | 0.2 | Discuss diligence productions related to tax with internal team. |

**EXHIBIT G**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 7/5/2022 | Cheng, Earnestiena | 0.3 | Review diligence productions related to tax. |
| 10 | 7/6/2022 | Cheng, Earnestiena | 0.5 | Participate in discussion with internal team re: tax and prepetition actions investigation. |
| 10 | 7/6/2022 | Taylor, Brian | 0.5 | Participate in a conference call with FTI team regarding tax documents in recovery actions diligence. |
| 10 | 7/6/2022 | Sterling, Sean | 0.6 | Participate in a meeting with tax team lead re tax documents in production. |
| 10 | 7/6/2022 | Sterling, Sean | 2.3 | Review production to identify materials requested by tax team. |
| 10 | 7/12/2022 | Joffe, Steven | 2.3 | Perform review of Rule 2004 productions related to tax. |
| 10 | 7/12/2022 | Cheng, Earnestiena | 0.2 | Discuss status of tax documents with internal team. |
| 10 | 7/13/2022 | Joffe, Steven | 0.5 | Continue to prepare analysis of Rule 2004 productions in advance of call with Milbank and Moelis. |
| 10 | 7/14/2022 | Joffe, Steven | 0.9 | Prepare status update for team meeting re: Tax due diligence. |
| 10 | 7/14/2022 | Joffe, Steven | 0.5 | Participate in a call with Milbank regarding tax due diligence. |
| 10 | 7/19/2022 | Joffe, Steven | 0.9 | Evaluate tax implications of business plan assumptions. |
| 10 | 7/20/2022 | Joffe, Steven | 0.8 | Assess tax update for call with Milbank and Moelis. |
| 10 | 7/27/2022 | Cheng, Earnestiena | 0.6 | Analyze tax implications of the tax sharing agreement between TEC and TES on the substantive consolidation assessment. |
| 10 | 7/27/2022 | Cheng, Earnestiena | 0.2 | Continue to discuss tax sharing agreement with internal team. |
| 10 | 7/27/2022 | Joffe, Steven | 0.6 | Prepare analysis regarding the tax sharing agreement between TEC and TES in preparation for status updates. |
| 10 | 7/27/2022 | Cheng, Earnestiena | 0.2 | Discuss tax sharing agreement with internal team. |
| 10 | 7/28/2022 | Joffe, Steven | 2.1 | Preform review of tax basis calculations. |
| 10 | 7/28/2022 | Joffe, Steven | 0.6 | Perform review of tax sharing agreement. |
| 10 | 7/28/2022 | Joffe, Steven | 1.1 | Perform review of 2015 tax return. |
| 10 | 7/28/2022 | Joffe, Steven | 0.4 | Partially participate in weekly team conference call re: tax status update. |
| 10 | 7/28/2022 | Joffe, Steven | 0.6 | Participate in a call with Milbank tax regarding basis/2015 return. |
| 10 | 7/28/2022 | Cheng, Earnestiena | 0.2 | Discuss tax allocation under the tax sharing agreement between TEC and TES with internal team. |
| 10 | 8/2/2022 | Joffe, Steven | 2.0 | Correspond with Milbank regarding settlement tax issues. |
| 10 | 8/2/2022 | Joffe, Steven | 1.0 | Participate in an internal meeting to discuss the tax implications of a TEC settlement. |
| 10 | 8/2/2022 | Joffe, Steven | 1.0 | Participate in a discussion with the UCC regarding TEC settlement including tax aspects. |
| 10 | 8/3/2022 | Joffe, Steven | 0.5 | Prepare tax analysis update ahead of UCC professionals call. |
| 10 | 8/3/2022 | Joffe, Steven | 0.3 | Coordinate internally regarding tax strategy. |
| 10 | 8/3/2022 | Joffe, Steven | 0.6 | Prepare tax structure update ahead of UCC meeting. |
| 10 | 8/3/2022 | Joffe, Steven | 1.5 | Evaluate tax strategy update for UCC professionals. |
| 10 | 8/4/2022 | Ng, William | 0.9 | Evaluate potential strategy re: treatment of excess loss account in a restructuring scenario. |
| 10 | 8/4/2022 | Joffe, Steven | 0.3 | Prepare a tax strategy update ahead of internal discussion with the FTI team. |
| 10 | 8/17/2022 | Joffe, Steven | 0.3 | Review Plan term sheet for tax issues. |
| 10 | 8/17/2022 | Joffe, Steven | 1.8 | Prepare tax strategy update ahead of UCC meeting. |
| 10 | 8/18/2022 | Joffe, Steven | 1.1 | Prepare tax strategy update ahead of weekly internal meeting. |
| 10 | 8/22/2022 | Joffe, Steven | 1.1 | Prepare tax strategy update ahead of UCC meeting. |
| 10 | 8/23/2022 | Joffe, Steven | 1.0 | Evaluate waterfall model to evaluate any potential tax implications. |
| 10 | 8/23/2022 | Joffe, Steven | 0.6 | Evaluate tax implications from recovery actions. |
| 10 | 8/25/2022 | Joffe, Steven | 1.3 | Attend conference call with internal team re: tax issues. |
| 10 | 8/26/2022 | Joffe, Steven | 0.4 | Participate in a call with Milbank regarding the Debtors' NOLs. |
| 10 | 8/30/2022 | Ng, William | 1.2 | Analyze tax modeling scenarios outputs from the Debtors. |
| 10 | 8/30/2022 | Joffe, Steven | 0.6 | Discussion with Deloitte and Skadden regarding tax implications model. |
| 10 | 8/30/2022 | Joffe, Steven | 0.3 | Participate in an internal discussion regarding emergence tax structure implications |
| 10 | 8/30/2022 | Joffe, Steven | 0.7 | Call with Moelis re: potential tax issues. |
| 10 | 8/31/2022 | Joffe, Steven | 1.2 | Prepare a tax strategy update ahead of UCC meeting. |
| 10 | 8/31/2022 | Joffe, Steven | 0.4 | Prepare a tax strategy update ahead of UCC professionals call. |
| 10 | 9/1/2022 | Joffe, Steven | 0.5 | Prepare research regarding monetization of PTC's. |
| 10 | 9/1/2022 | Joffe, Steven | 1.1 | Coordinate internally regarding updated tax strategy. |

**EXHIBIT G**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 9/7/2022 | Joffe, Steven | 1.1 | Participate in advisors call with Milbank re: tax update. |
| 10 | 9/7/2022 | Joffe, Steven | 1.5 | Participate in call with UCC with focus on tax related issues. |
| 10 | 9/8/2022 | Joffe, Steven | 1.0 | Participate in internal team call re: case tax update. |
| 10 | 9/8/2022 | Ng, William | 0.6 | Analyze terms of consideration among Debtors and TEC in connection with the tax sharing agreement. |
| 10 | 9/9/2022 | Joffe, Steven | 0.6 | Evaluate tax implications of any potential sale option. |
| 10 | 9/14/2022 | Joffe, Steven | 0.8 | Participate in call with Milbank in preparation for UCC call with focus on tax items. |
| 10 | 9/14/2022 | Joffe, Steven | 2.0 | Participate in UCC call re: tax related updates. |
| 10 | 9/15/2022 | Joffe, Steven | 1.3 | Prepare tax strategy update ahead of weekly internal meeting. |
| 10 | 9/20/2022 | Joffe, Steven | 2.0 | Prepare a tax strategy update ahead of UCC professionals call. |
| 10 | 9/21/2022 | Joffe, Steven | 0.5 | Evaluate tax strategy update for UCC professionals. |
| 10 | 9/21/2022 | Joffe, Steven | 1.2 | Prepare tax analysis update ahead of UCC professionals call. |
| 10 | 9/22/2022 | Joffe, Steven | 1.8 | Evaluate updated waterfall model to evaluate any potential tax implications. |
| 10 | 9/22/2022 | Joffe, Steven | 0.2 | Participate in internal team call re: tax update. |
| 10 | 9/29/2022 | Joffe, Steven | 0.9 | Prepare tax strategy update ahead of UCC meeting. |
| 10 | 9/29/2022 | Joffe, Steven | 0.7 | Attend internal team meeting re: Debtors tax update. |
| 10 | 10/6/2022 | Joffe, Steven | 0.7 | Coordinate internally regarding any changes to emergence tax strategy. |
| 10 | 10/12/2022 | Joffe, Steven | 0.6 | Prepare a tax strategy update ahead of UCC professionals call. |
| 10 | 10/13/2022 | Joffe, Steven | 0.5 | Participate in team meeting to evaluate whether case updates have implication on emergence tax strategy. |
| 10 | 10/19/2022 | Joffe, Steven | 1.2 | Coordinate internally regarding updated tax strategy. |
| 10 | 10/20/2022 | Joffe, Steven | 1.0 | Evaluate latest tax impact of contemplated Plan emergence structure. |
| 10 | 10/21/2022 | Joffe, Steven | 0.6 | Prepare tax strategy update ahead of UCC meeting. |
| 10 | 10/24/2022 | Joffe, Steven | 1.0 | Prepare a tax strategy update ahead of UCC professionals call. |
| 10 | 10/26/2022 | Joffe, Steven | 1.6 | Review potential tax implications from Debtors' plan emergence structure. |
| 10 | 10/27/2022 | Joffe, Steven | 2.0 | Evaluate tax strategy update for UCC professionals re: tax implications from the TEC settlement. |
| 10 | 11/9/2022 | Joffe, Steven | 1.5 | Evaluate tax strategy update for UCC professionals re: tax implications from plan emergence structure. |
| 10 | 11/16/2022 | Joffe, Steven | 1.5 | Prepare tax strategy update ahead of UCC meeting. |
| 10 | 11/16/2022 | Joffe, Steven | 0.6 | Prepare a tax strategy update ahead of UCC professionals call. |
| 10 | 11/17/2022 | Joffe, Steven | 0.6 | Coordinate internally regarding any changes to emergence tax strategy. |
| 10 | 11/17/2022 | Joffe, Steven | 1.0 | Participate in team meeting to evaluate whether case updates have implication on emergence tax strategy. |
| 10 | 11/24/2022 | Joffe, Steven | 1.3 | Evaluate tax strategy update for internal team. |
| 10 | 11/28/2022 | Joffe, Steven | 0.5 | Continue to review Debtor's plan re: tax update for UCC meeting. |
| 10 | 11/28/2022 | Joffe, Steven | 0.5 | Review Debtor's plan re: tax update for UCC meeting. |
| 10 | 11/30/2022 | Joffe, Steven | 0.3 | Coordinate internally regarding latest tax strategy. |
| 10 | 12/22/2022 | Joffe, Steven | 0.3 | Evaluate tax strategy for emergence. |
| **10 Total** | | | **106.2** | |
| 11 | 6/8/2022 | Kang, Sojeong | 1.1 | Participate in second day hearing regarding Debtors' initial case motions. |
| 11 | 6/8/2022 | Kang, Sojeong | 1.2 | Prepare summary of developments from second day hearing. |
| 11 | 6/8/2022 | Scruton, Andrew | 0.5 | Partially attend court hearing regarding final orders for 1st Day Motions. |
| 11 | 6/17/2022 | Cordasco, Michael | 0.6 | Participate partially in hearing for DIP and other first day motions. |
| 11 | 6/17/2022 | Diodato, Michael | 1.7 | Attend hearing re: DIP/hedging status. |
| 11 | 6/17/2022 | Kang, Sojeong | 0.9 | Participate in the Debtors' hearing on cash management motion, motion to reject retail agreements, DIP motion, and hedging motion. |
| 11 | 6/17/2022 | Ng, William | 1.9 | Attend hearing re: the DIP, hedging, and retail contracts rejection motion. |
| 11 | 6/17/2022 | Scruton, Andrew | 1.9 | Participate in hearing on DIP/Hedging/Customer Contract Rejection motions. |
| 11 | 8/8/2022 | Cheng, Earnestiena | 0.9 | Participate in emergency hearing re: rescheduling of backstop commitment motion. |
| 11 | 8/8/2022 | Ng, William | 0.7 | Attend hearing re: motion to delay the motion seeking approval of the backstop commitment letter and restructuring support agreement. |
| 11 | 8/30/2022 | Scruton, Andrew | 1.0 | Participate telephonically in hearing on Cumulus Emergency Motion. |
| 11 | 9/6/2022 | Davis, Guy | 1.0 | Attend Standing Motion Hearing. |
| 11 | 9/6/2022 | Taylor, Brian | 1.0 | Attend standing motion hearing. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 9/6/2022 | Ng, William | 1.1 | Attend hearing on the Debtors' motion to adjourn the Committee's standing motion. |
| 11 | 9/28/2022 | Scruton, Andrew | 3.5 | Attend hearing on Cumulus motion. |
| 11 | 9/28/2022 | Ng, William | 3.1 | Partially attend telephonically the hearing re: the Debtors' Cumulus funding motion. |
| 11 | 10/26/2022 | Cheng, Earnestiena | 1.3 | Partially participate telephonically in disclosure statement hearing. |
| 11 | 10/26/2022 | Ng, William | 1.6 | Attend telephonically hearing re: approval of the Debtors' Disclosure Statement and solicitation procedures. |
| 11 | 10/26/2022 | Scruton, Andrew | 1.8 | Attend hearing on DS approval. |
| 11 | 10/26/2022 | Star, Samuel | 0.8 | Partially participate in DS hearing telephonically. |
| 11 | 11/21/2022 | Ng, William | 0.3 | Attend status conference re: global settlement among key case parties. |
| 11 | 11/21/2022 | Scruton, Andrew | 0.5 | Attend Plan status conference. |
| 11 | 12/15/2022 | Scruton, Andrew | 3.5 | Attend Debtors Plan Confirmation hearing. |
| 11 | 12/15/2022 | Ng, William | 1.8 | Partially attend Court hearing for confirmation of the Debtors' plan. |
| 11 | 12/15/2022 | Cheng, Earnestiena | 1.3 | Partially participate telephonically in Plan Confirmation hearing. |
| 11 | 12/15/2022 | Star, Samuel | 1.2 | Partially participate telephonically in the Debtors confirmation hearing. |
| **11 Total** | | | **36.2** | |
| 12 | 6/20/2022 | Faloye, Oluwadotun | 1.8 | Review documents from the data room to prepare SOFA/SOALs presentation. |
| 12 | 6/26/2022 | Cheng, Earnestiena | 0.5 | Review filed SOFA and SOALs and latest diligence update from A&M. |
| 12 | 6/27/2022 | Cheng, Earnestiena | 0.4 | Review organizational chart prepared by internal team. |
| 12 | 6/27/2022 | Cheng, Earnestiena | 0.5 | Discuss changes to org chart with internal team. |
| 12 | 6/27/2022 | Cheng, Earnestiena | 0.6 | Discuss SOFA and SOALs review with internal team. |
| 12 | 6/27/2022 | Cheng, Earnestiena | 0.7 | Discuss SOFA and SOALs and intercompany matrix review with internal team. |
| 12 | 6/27/2022 | Cheng, Earnestiena | 2.3 | Analyze details of key data reported per 72 filed SOFA and SOALs. |
| 12 | 6/27/2022 | Faloye, Oluwadotun | 3.2 | Review SOFA SOALs material for the Debtors entities posted in the docket to prepare UCC Report. |
| 12 | 6/27/2022 | Faloye, Oluwadotun | 3.3 | Prepare updated analysis of the Debtors corporate structure re: SOFA SOALs presentation for UCC. |
| 12 | 6/27/2022 | Kang, Sojeong | 0.3 | Continue to update appendix of Debtors subsidiaries re: UCC SOFA/SOALs presentation. |
| 12 | 6/27/2022 | Kang, Sojeong | 0.4 | Continue to prepare appendix on Debtors subsidiaries for SOFA/SOALs presentation. |
| 12 | 6/27/2022 | Kang, Sojeong | 0.6 | Prepare appendix of Debtors subsidiaries re: UCC SOFA/SOALs presentation. |
| 12 | 6/27/2022 | Kang, Sojeong | 0.8 | Prepare appendix on Debtors subsidiaries for SOFA/SOALs presentation. |
| 12 | 6/27/2022 | Kang, Sojeong | 0.9 | Update appendix of Debtors subsidiaries re: UCC SOFA/SOALs presentation. |
| 12 | 6/27/2022 | Kang, Sojeong | 2.3 | Preform research of Debtors SOFA/SOAL filings from the docket for UCC presentation. |
| 12 | 6/27/2022 | Luangkhot, Timothy | 1.1 | Perform analysis of SOFA and SOAL filings from the docket. |
| 12 | 6/27/2022 | Luangkhot, Timothy | 1.6 | Identify borrowers and guarantors of Debtors funded for an organizational chart in the SOFA and SOAL UCC presentation. |
| 12 | 6/27/2022 | Luangkhot, Timothy | 1.8 | Calculate total non-funded debt for each Debtor entity for the SOFA and SOAL UCC presentation. |
| 12 | 6/27/2022 | Luangkhot, Timothy | 1.8 | Perform reconciliation of claims figures from the SOFA and SOAL filings to the excel support provided by the Debtors' advisors for the SOFA and SOAL UCC presentation. |
| 12 | 6/27/2022 | Luangkhot, Timothy | 2.2 | Update organizational chart to include total assets for each Debtor entity for the SOFA and SOAL UCC presentation. |
| 12 | 6/27/2022 | Luangkhot, Timothy | 2.3 | Update organizational chart to include total funded and non-funded debt for each Debtors entity for the SOFA and SOAL UCC presentation. |
| 12 | 6/27/2022 | Luangkhot, Timothy | 2.5 | Prepare schedule of total assets for each Debtors entity for the SOFA and SOAL UCC presentation. |
| 12 | 6/27/2022 | Luangkhot, Timothy | 2.6 | Calculate total funded debt for each Debtors entity for the SOFA and SOAL UCC presentation. |
| 12 | 6/27/2022 | Ng, William | 0.8 | Assess approach for analysis of the Debtors' scheduled assets and liabilities by entity. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 6/27/2022 | Ng, William | 1.2 | Analyze filed SOAL for Talen Energy Supply, including global notes re: disclosures. |
| 12 | 6/27/2022 | Taylor, Brian | 1.6 | Review and analyze SOFA 4 payments to insiders. |
| 12 | 6/28/2022 | Cheng, Earnestiena | 0.5 | Participate in call with internal team re: SOFA/SOALs presentation. |
| 12 | 6/28/2022 | Cheng, Earnestiena | 0.7 | Review global notes of SOFA/SOALs. |
| 12 | 6/28/2022 | Cheng, Earnestiena | 1.0 | Continue to analyze SOFA/SOALs detail provided by A&M. |
| 12 | 6/28/2022 | Cheng, Earnestiena | 1.4 | Analyze borrowers and guarantors of funded debt. |
| 12 | 6/28/2022 | Cheng, Earnestiena | 1.7 | Analyze latest organizational structure for SOFA SOALs UCC presentation. |
| 12 | 6/28/2022 | Cheng, Earnestiena | 2.1 | Analyze SOFA/SOALs detail provided by A&M. |
| 12 | 6/28/2022 | Faloye, Oluwadotun | 3.1 | Prepare updated analysis of the Debtors' corporate structure re: SOFA SOALs presentation for UCC. |
| 12 | 6/28/2022 | Faloye, Oluwadotun | 3.3 | Prepare presentation on SOFA & SOALs for UCC re: claims summary and payments to creditors. |
| 12 | 6/28/2022 | Kang, Sojeong | 2.4 | Prepare updates the UCC SOAL/SOFA presentation re: Debtor corporate structure. |
| 12 | 6/28/2022 | Luangkhot, Timothy | 1.1 | Update charts in SOFA and SOAL UCC presentation. |
| 12 | 6/28/2022 | Luangkhot, Timothy | 2.2 | Prepare SOFA summary charts to analyze insider prepetition creditor payments. |
| 12 | 6/28/2022 | Luangkhot, Timothy | 2.8 | Prepare SOFA summary charts to analyze prepetition insider payments. |
| 12 | 6/28/2022 | Taylor, Brian | 0.5 | Correspond with FTI team regarding SOFA. |
| 12 | 6/28/2022 | Taylor, Brian | 0.6 | Correspond with Counsel regarding SOFA. |
| 12 | 6/28/2022 | Taylor, Brian | 0.9 | Participate on conference call with counsel to review SOFA. |
| 12 | 6/28/2022 | Zhu, Geoffrey | 1.5 | Prepare diligence questions re: SOFA SOAL. |
| 12 | 6/28/2022 | Zhu, Geoffrey | 2.1 | Prepare SOAL analysis re: claims by Debtors entity. |
| 12 | 6/28/2022 | Zhu, Geoffrey | 2.2 | Prepare SOAL analysis re: assets by Debtors. |
| 12 | 6/28/2022 | Zhu, Geoffrey | 2.7 | Review SOFA SOAL support excel to assess key issues. |
| 12 | 6/29/2022 | Cheng, Earnestiena | 0.4 | Discuss SOFA/SOALs presentation with internal team. |
| 12 | 6/29/2022 | Cheng, Earnestiena | 0.5 | Discuss changes to SOALs org chart with internal team |
| 12 | 6/29/2022 | Cheng, Earnestiena | 0.5 | Review status of SOFA/SOALs presentation. |
| 12 | 6/29/2022 | Cheng, Earnestiena | 0.9 | Analyze funded debt assumptions in SOALs. |
| 12 | 6/29/2022 | Cordasco, Michael | 0.5 | Evaluate status of SOFA/SOALs diligence. |
| 12 | 6/29/2022 | Faloye, Oluwadotun | 1.3 | Review SOFA SOALs material posted in the docket to prepare UCC Report. |
| 12 | 6/29/2022 | Faloye, Oluwadotun | 2.4 | Prepare updated analysis of the Debtors corporate structure re: SOFA SOALs presentation for UCC. |
| 12 | 6/29/2022 | Faloye, Oluwadotun | 3.1 | Prepare presentation on SOFA & SOALs for UCC re: Committee Members claims and payments to creditors within 90 days of filing. |
| 12 | 6/29/2022 | Kang, Sojeong | 0.3 | Continue to process edits to SOFA/SOALs presentation for UCC. |
| 12 | 6/29/2022 | Kang, Sojeong | 1.2 | Process edits to SOFA/SOALs presentation for UCC. |
| 12 | 6/29/2022 | Luangkhot, Timothy | 1.2 | Prepare SOFA and SOAL diligence questions. |
| 12 | 6/29/2022 | Luangkhot, Timothy | 2.4 | Update organizational charts in the SOFA and SOAL UCC presentation. |
| 12 | 6/29/2022 | Luangkhot, Timothy | 2.5 | Prepare updates for issuer and guarantor detail to the UCC claims summary chart for the SOFA and SOAL UCC presentation. |
| 12 | 6/29/2022 | Luangkhot, Timothy | 2.7 | Prepare a UCC claims summary chart for the SOFA and SOAL UCC presentation. |
| 12 | 6/29/2022 | Ng, William | 0.9 | Review draft analysis of scheduled assets and liabilities by entity. |
| 12 | 6/29/2022 | Zhu, Geoffrey | 1.1 | Provide comments to draft SOFA analysis re: insider payments and 90 day payments. |
| 12 | 6/29/2022 | Zhu, Geoffrey | 1.6 | Prepare analysis of funded debt claims by entity to assess number of guarantors. |
| 12 | 6/29/2022 | Zhu, Geoffrey | 2.6 | Continue to prepare draft SOFA SOAL report to the UCC. |
| 12 | 6/29/2022 | Zhu, Geoffrey | 3.1 | Prepare draft SOFA SOAL report to the Committee. |
| 12 | 6/30/2022 | Cheng, Earnestiena | 1.4 | Review SOFA & SOALs draft presentation. |
| 12 | 6/30/2022 | Cheng, Earnestiena | 1.8 | Provide comments to draft of SOFA/SOALs presentation. |
| 12 | 6/30/2022 | Faloye, Oluwadotun | 1.2 | Review company org chart to update UCC presentation. |
| 12 | 6/30/2022 | Faloye, Oluwadotun | 2.1 | Prepare updated analysis of the Debtors corporate structure re: SOFA SOALs presentation for UCC. |
| 12 | 6/30/2022 | Faloye, Oluwadotun | 3.4 | Update presentation on SOFA & SOALs for UCC re: asset value, funded debt claims, UCC members claims. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 6/30/2022 | Luangkhot, Timothy | 2.9 | Update organizational charts in the SOFA and SOAL UCC presentation to group Debtors not shown on the slides. |
| 12 | 6/30/2022 | Luangkhot, Timothy | 3.2 | Update organizational charts in the SOFA and SOAL UCC presentation for intercompany receivables and payables. |
| 12 | 6/30/2022 | Zhu, Geoffrey | 0.8 | Provide comments to draft SOFA SOAL report re: summary corporate structure. |
| 12 | 6/30/2022 | Zhu, Geoffrey | 1.7 | Revise SOFA analysis to incorporate entity level detail. |
| 12 | 6/30/2022 | Zhu, Geoffrey | 2.1 | Revise draft SOFA SOAL report to incorporate additional comments from team. |
| 12 | 6/30/2022 | Zhu, Geoffrey | 2.8 | Revise draft SOFA SOAL report to incorporate comments from team. |
| 12 | 7/1/2022 | Cheng, Earnestiena | 0.7 | Participate in call with internal team re: SOFA/SOALs presentation. |
| 12 | 7/1/2022 | Cheng, Earnestiena | 2.9 | Review draft SOFA/SOALs presentation. |
| 12 | 7/1/2022 | Kang, Sojeong | 0.1 | Prepare updates to SOFA/SOAL presentation re: executive summary. |
| 12 | 7/1/2022 | Ng, William | 0.9 | Review draft report on the Debtors' scheduled assets and liabilities. |
| 12 | 7/1/2022 | Faloye, Oluwadotun | 1.4 | Prepare presentation on SOFA & SOAL for UCC re: org. structure. |
| 12 | 7/3/2022 | Ng, William | 1.8 | Analyze scheduled assets and liabilities by category at key entities, including intercompany balances and funded debt guarantee claims. |
| 12 | 7/5/2022 | Kang, Sojeong | 2.1 | Prepare revisions to SOFA/SOAL UCC presentation re: debtor org. structure and executive summary. |
| 12 | 7/5/2022 | Cheng, Earnestiena | 0.4 | Prepare updates to SOFA/SOAL diligence list. |
| 12 | 7/5/2022 | Cheng, Earnestiena | 0.5 | Review edits to SOFA/SOALs presentation. |
| 12 | 7/5/2022 | Luangkhot, Timothy | 0.5 | Update tables in the SOFA and SOAL UCC presentation. |
| 12 | 7/5/2022 | Ng, William | 1.2 | Analyze prepetition transfers to insiders and third parties as reported in the Debtors' statements of financial affairs. |
| 12 | 7/5/2022 | Ng, William | 1.6 | Review draft materials for the Committee with analysis of reported assets and liabilities per the Debtors' SOALs. |
| 12 | 7/5/2022 | Cordasco, Michael | 0.4 | Analyze update re: status of SOFA/SOAL summary for UCC. |
| 12 | 7/6/2022 | Cordasco, Michael | 0.9 | Participate in call to discuss comments to draft SOFA/SOAL summary for UCC. |
| 12 | 7/6/2022 | Cheng, Earnestiena | 0.3 | Catch-up with internal team re: intercompany matrix and SOFA/SOAL presentation. |
| 12 | 7/6/2022 | Cheng, Earnestiena | 0.7 | Discuss SOFA/SOALs and intercompany matrices follow-ups with internal team. |
| 12 | 7/6/2022 | Cheng, Earnestiena | 0.6 | Analyze intercompany matrix summary prepared by internal team. |
| 12 | 7/6/2022 | Cheng, Earnestiena | 0.8 | Provide comments to intercompany matrix summary prepared by internal team. |
| 12 | 7/6/2022 | Cheng, Earnestiena | 0.4 | Prepare updates to SOFA/SOALs questions to reflect edits from internal team. |
| 12 | 7/6/2022 | Cheng, Earnestiena | 0.4 | Investigate intercompany balances involving Cumulus based on SOALs. |
| 12 | 7/6/2022 | Cheng, Earnestiena | 0.3 | Analyze corporate org chart to reconcile to SOALs. |
| 12 | 7/6/2022 | Cheng, Earnestiena | 0.3 | Review audited financial statement notes on nuclear decommissioning trust as part of review of SOALs. |
| 12 | 7/6/2022 | Cheng, Earnestiena | 0.9 | Review latest version of SOFA/SOALs presentation. |
| 12 | 7/6/2022 | Faloye, Oluwadotun | 2.3 | Prepare updated analysis re: SOFA SOALs presentation for UCC. |
| 12 | 7/6/2022 | Kang, Sojeong | 2.6 | Prepare updates to the UCC SOFA/SOAL presentation re: SOALs summary. |
| 12 | 7/6/2022 | Kang, Sojeong | 0.3 | Prepare updates to the UCC SOFA/SOAL presentation re: executive summary. |
| 12 | 7/6/2022 | Kang, Sojeong | 0.3 | Prepare updates to the UCC SOFA/SOAL presentation re: SOFA payment detail. |
| 12 | 7/6/2022 | Luangkhot, Timothy | 2.6 | Prepare update to claims tables in the SOFA and SOAL UCC presentation. |
| 12 | 7/6/2022 | Luangkhot, Timothy | 2.2 | Prepare update to assets tables in the SOFA and SOAL UCC presentation. |
| 12 | 7/6/2022 | Luangkhot, Timothy | 3.3 | Prepare update to organizational chart in the SOFA and SOAL UCC presentation. |
| 12 | 7/6/2022 | Ng, William | 2.8 | Review modifications to the SOFAs and SOALs report for the Committee, including detail of claims and assets by category and payments in the prepetition period. |
| 12 | 7/6/2022 | Zhu, Geoffrey | 1.0 | Finalize SOFA SOAL diligence list. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 7/6/2022 | Zhu, Geoffrey | 1.1 | Revise draft report to the UCC re: SOFA SOAL. |
| 12 | 7/7/2022 | Zhu, Geoffrey | 1.0 | Continue to revise draft SOFA SOAL report to incorporate diligence responses from the Debtors. |
| 12 | 7/7/2022 | Kang, Sojeong | 1.1 | Prepare summary of SOFA/SOALs diligence call with internal team re: Debtor org. structure. |
| 12 | 7/7/2022 | Cheng, Earnestiena | 1.0 | Participate in call with A&M re: SOFA/SOALs diligence. |
| 12 | 7/7/2022 | Kang, Sojeong | 0.9 | Participate in SOFA/SOAL Diligence Call with A&M. |
| 12 | 7/7/2022 | Ng, William | 1.1 | Participate in call with the Debtors re: diligence queries in connection with details of reported assets and liabilities by entity per their filed SOALs. |
| 12 | 7/7/2022 | Zhu, Geoffrey | 0.5 | Partially participate in call with the Debtors to discuss diligence questions re: SOFA SOAL. |
| 12 | 7/7/2022 | Cheng, Earnestiena | 0.5 | Participate in discussion with internal team re: SOFA/SOALs review status. |
| 12 | 7/7/2022 | Cheng, Earnestiena | 0.1 | Review status of SOFA/SOALs presentation. |
| 12 | 7/7/2022 | Cheng, Earnestiena | 0.8 | Prepare for call with A&M re: SOFA/SOALs diligence. |
| 12 | 7/7/2022 | Cheng, Earnestiena | 0.4 | Prepare updates to SOFA/SOALs presentation based on discussion with A&M. |
| 12 | 7/7/2022 | Cheng, Earnestiena | 0.1 | Coordinate call with UCC member re: SOFA/SOAL presentation. |
| 12 | 7/7/2022 | Faloye, Oluwadotun | 0.8 | Prepare updated analysis re: SOFA SOALs presentation for UCC. |
| 12 | 7/7/2022 | Luangkhot, Timothy | 0.6 | Revise organizational chart in the SOFA and SOAL UCC presentation. |
| 12 | 7/7/2022 | Luangkhot, Timothy | 1.5 | Update SOFA and SOAL diligence questions to A&M. |
| 12 | 7/7/2022 | Luangkhot, Timothy | 1.8 | Update claims tables in the SOFA and SOAL UCC presentation with diligence responses from A&M. |
| 12 | 7/7/2022 | Luangkhot, Timothy | 2.1 | Update insider payment tables for SOFA and SOAL UCC presentation with diligence responses from A&M. |
| 12 | 7/7/2022 | Ng, William | 1.2 | Analyze diligence information from the Debtors re: prepetition transfers to insider affiliates as reported in the SOFAs. |
| 12 | 7/7/2022 | Scruton, Andrew | 0.6 | Review draft report summarizing SOFAs and SOALs. |
| 12 | 7/7/2022 | Zhu, Geoffrey | 2.2 | Revise draft SOFA SOAL report to incorporate diligence responses from the Debtors. |
| 12 | 7/7/2022 | Zhu, Geoffrey | 1.0 | Update SOFA SOAL diligence list to incorporate responses and follow ups from diligence call. |
| 12 | 7/8/2022 | Kang, Sojeong | 2.1 | Review SOFA/SOALs UCC presentation re: intercompany matrix and org. structure. |
| 12 | 7/8/2022 | Cheng, Earnestiena | 0.5 | Participate in call with internal team re: SOFA/SOAL presentation. |
| 12 | 7/8/2022 | Cheng, Earnestiena | 1.1 | Analyze additional SOFA/SOALS information based on comments from internal team. |
| 12 | 7/8/2022 | Cheng, Earnestiena | 0.2 | Coordinate call with UCC member re: SOFA/SOAL presentation. |
| 12 | 7/8/2022 | Cheng, Earnestiena | 1.9 | Continue to prepare updates to SOFA/SOAL presentation. |
| 12 | 7/8/2022 | Faloye, Oluwadotun | 1.6 | Prepare updates to SOFA SOALs presentation for UCC. |
| 12 | 7/8/2022 | Kang, Sojeong | 0.4 | Continue to review SOFA/SOALs UCC presentation re: intercompany matrix and org. structure. |
| 12 | 7/8/2022 | Luangkhot, Timothy | 2.9 | Update entity asset tables in the SOFA and SOAL UCC presentation. |
| 12 | 7/8/2022 | Luangkhot, Timothy | 2.5 | Update entity claim tables in the SOFA and SOAL UCC presentation. |
| 12 | 7/8/2022 | Ng, William | 1.9 | Review updates to draft presentation re: the SOFAs and SOALs filings, including reported prepetition transfers to insiders. |
| 12 | 7/8/2022 | Ng, William | 0.8 | Analyze responses from the Debtors to diligence queries on the reported assets by entity in their SOALs. |
| 12 | 7/8/2022 | Zhu, Geoffrey | 3.1 | Finalize draft SOFA SOAL report for the UCC. |
| 12 | 7/8/2022 | Cheng, Earnestiena | 1.7 | Prepare updates to SOFA/SOAL presentation based on comments from internal team. |
| 12 | 7/11/2022 | Cheng, Earnestiena | 0.3 | Prepare status update in advance of discussion with internal team re: SOFA/SOAL presentation and preparation for call with UCC member. |
| 12 | 7/11/2022 | Kang, Sojeong | 0.6 | Continue to prepare updates to SOFA/SOALs presentation in advance of internal team call. |
| 12 | 7/11/2022 | Cheng, Earnestiena | 0.6 | Participate in discussion with internal team re: SOFA/SOAL presentation and preparation for call with UCC member. |
| 12 | 7/11/2022 | Cordasco, Michael | 0.6 | Participate in call to discuss comments to SOFA/SOAL report to UCC. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 7/11/2022 | Faloye, Oluwadotun | 0.6 | Participate in FTI team call re: SOFA SOALs updates in preparation for UCC call. |
| 12 | 7/11/2022 | Star, Samuel | 0.6 | Participate in call with team re: deliverables for UCC. |
| 12 | 7/11/2022 | Cheng, Earnestiena | 1.0 | Participate in call with UCC member re: SOFA/SOAL presentation. |
| 12 | 7/11/2022 | Cordasco, Michael | 1.0 | Participate in call with UCC member re: SOFAs/SOALs. |
| 12 | 7/11/2022 | Ng, William | 0.8 | Participate in call with Committee member to discuss the Debtors' SOFAs SOALs filings, including reported assets and liabilities. |
| 12 | 7/11/2022 | Star, Samuel | 1.0 | Participate in call with UCC member re: SOFA/SOAL information. |
| 12 | 7/11/2022 | Cheng, Earnestiena | 1.1 | Prepare updates to SOFA/SOALs presentation. |
| 12 | 7/11/2022 | Cheng, Earnestiena | 0.3 | Provide SOFA/SOAL update to UCC member. |
| 12 | 7/11/2022 | Cheng, Earnestiena | 0.4 | Investigate SOFA/SOAL query from UCC member. |
| 12 | 7/11/2022 | Cheng, Earnestiena | 0.3 | Update SOFA/SOAL presentation for edits from internal team. |
| 12 | 7/11/2022 | Cordasco, Michael | 0.5 | Provide comments to draft SOFA/SOAL report to UCC. |
| 12 | 7/11/2022 | Luangkhot, Timothy | 1.6 | Update UCC claim table in the SOFA and SOAL UCC presentation. |
| 12 | 7/11/2022 | Luangkhot, Timothy | 1.8 | Reconcile asset figures in the SOFA and SOAL UCC presentation tables. |
| 12 | 7/11/2022 | Luangkhot, Timothy | 1.4 | Reconcile claims figures in the SOFA and SOAL UCC presentation tables. |
| 12 | 7/11/2022 | Ng, William | 1.9 | Review update to report from the Committee re: summary of key data from the Debtors' SOALs and SOFAs including reported assets and claims by entity. |
| 12 | 7/11/2022 | Scruton, Andrew | 1.1 | Review revised summary of SOFAs & SOAL. |
| 12 | 7/11/2022 | Star, Samuel | 0.4 | Prepare for call with UCC member re: SOFA/SOAL information. |
| 12 | 7/11/2022 | Zhu, Geoffrey | 1.4 | Review SOFA SOAL and intercompany analysis performed to date to assess key takeaways re: rejection claims in advance of call with Committee member. |
| 12 | 7/11/2022 | Faloye, Oluwadotun | 0.7 | Update SOFA SOAL report in preparation for UCC meeting. |
| 12 | 7/11/2022 | Kang, Sojeong | 0.8 | Prepare updates to SOFA/SOALs presentation in advance of internal team call re: corporate structure. |
| 12 | 7/13/2022 | Ng, William | 0.1 | Attend call with Committee member to discuss liabilities scheduled in the Debtors' SOALs. |
| 12 | 7/13/2022 | Cheng, Earnestiena | 1.1 | Analyze status of SOFA/SOALs presentation and KEIP update with internal team. |
| **12 Total** | | | **224.1** | |
| 13 | 5/28/2022 | Cheng, Earnestiena | 0.5 | Analyze retail contract rejection motion. |
| 13 | 5/28/2022 | Cheng, Earnestiena | 0.6 | Draft diligence questions re: insurance and surety bonds motions. |
| 13 | 5/28/2022 | Cheng, Earnestiena | 0.7 | Analyze insurance and surety bonds motions. |
| 13 | 5/28/2022 | Cheng, Earnestiena | 0.8 | Draft diligence questions re: retail contract rejection motion. |
| 13 | 5/28/2022 | Ng, William | 0.6 | Analyze potential modifications to order for insurance motion, including relevant reporting and noticing. |
| 13 | 5/29/2022 | Cheng, Earnestiena | 0.3 | Analyze utilities first day motion. |
| 13 | 5/29/2022 | Cheng, Earnestiena | 0.5 | Process edits to first day motions diligence list. |
| 13 | 5/29/2022 | Ng, William | 3.2 | Review draft list of issues and corresponding diligence re: first day motions, including taxes, NOLs, hedging, cash management, and insurance. |
| 13 | 5/30/2022 | Ng, William | 0.8 | Analyze approach re: assessment of the Debtors' retail contracts rejection motion. |
| 13 | 5/30/2022 | Ng, William | 2.3 | Prepare revisions to draft list of diligence items and issues re: key first day motions, including cash management, insurance, taxes, NOLs, wages, and utilities. |
| 13 | 5/30/2022 | Scruton, Andrew | 1.2 | Review diligence request lists from Milbank on First Day motions. |
| 13 | 5/31/2022 | Cheng, Earnestiena | 0.5 | Discuss Citibank assumption notice with internal team. |
| 13 | 5/31/2022 | Cheng, Earnestiena | 0.6 | Coordinate with internal team on review of first day motions and related diligence. |
| 13 | 5/31/2022 | Cheng, Earnestiena | 0.7 | Analyze Citibank assumption motion. |
| 13 | 5/31/2022 | Cheng, Earnestiena | 0.7 | Review first days motions issues list from internal team. |
| 13 | 5/31/2022 | Cheng, Earnestiena | 0.8 | Outline comparison analysis of A&M fees for UCC presentation. |
| 13 | 5/31/2022 | Cheng, Earnestiena | 0.9 | Analyze Milbank's first day motions issues list. |
| 13 | 5/31/2022 | Cheng, Earnestiena | 1.1 | Outline UCC presentation for internal team re: first day motions analysis and outstanding diligence. |

**EXHIBIT G**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 5/31/2022 | Cheng, Earnestiena | 1.2 | Process edits to UCC presentation re: first day motions analysis and outstanding diligence. |
| 13 | 5/31/2022 | Cheng, Earnestiena | 1.5 | Revise Counsel's first day motions issues list to incorporate FTI comments. |
| 13 | 5/31/2022 | Cordasco, Michael | 0.5 | Analyze comments to Debtors FA retention. |
| 13 | 5/31/2022 | Cordasco, Michael | 0.6 | Analyze comparable UCC IB fee structures. |
| 13 | 5/31/2022 | Cordasco, Michael | 1.1 | Provide comments to draft issues list for first day motions. |
| 13 | 5/31/2022 | Faloye, Oluwadotun | 2.7 | Prepare advisor retention comparable analysis for UCC report. |
| 13 | 5/31/2022 | Luangkhot, Timothy | 0.5 | Discuss First Day Motions UCC presentation with FTI team. |
| 13 | 5/31/2022 | Ng, William | 1.7 | Assess the Debtors' dataroom index for categories of relevant diligence information for assessment of first day motions. |
| 13 | 5/31/2022 | Ng, William | 2.8 | Analyze issues with the Debtors' key first day motions, including e.g., critical vendors, taxes, NOL, insurance, wages, and utilities. |
| 13 | 5/31/2022 | Scruton, Andrew | 1.3 | Review memo from Milbank on First Day motions. |
| 13 | 5/31/2022 | Star, Samuel | 0.1 | Review financial adviser fee structures in comparable cases to benchmark A&M proposal. |
| 13 | 5/31/2022 | Star, Samuel | 2.6 | Review Milbank FDM issues list and provide question comments to team re: wage, rejection of executor y, contracts, insurance, pre-petition taxes, critical vendor, NOL preservation and cash management motions. |
| 13 | 5/31/2022 | Zhu, Geoffrey | 0.3 | Participate in internal call with team to discuss next steps on first day motions workstreams. |
| 13 | 5/31/2022 | Zhu, Geoffrey | 0.7 | Review comparable IB fee structures re: transaction fees for UCC IB retention. |
| 13 | 6/1/2022 | Cheng, Earnestiena | 0.3 | Review latest correspondence from Counsel re: first day motions diligence. |
| 13 | 6/1/2022 | Cheng, Earnestiena | 0.6 | Review changes from internal team re: first day motions diligence presentation and A&M retention proposal. |
| 13 | 6/1/2022 | Cheng, Earnestiena | 0.9 | Prepare revisions to first day motions presentation for UCC re: summary and initial diligence. |
| 13 | 6/1/2022 | Cheng, Earnestiena | 0.9 | Prepare revisions to first day diligence list based on comments from internal team. |
| 13 | 6/1/2022 | Cheng, Earnestiena | 0.9 | Prepare updates to finalize first day motions diligence list to send to A&M. |
| 13 | 6/1/2022 | Cheng, Earnestiena | 0.9 | Prepare edits to A&M retention fee proposal slide. |
| 13 | 6/1/2022 | Cheng, Earnestiena | 1.3 | Continue to prepare edits to first day motions presentation for UCC reflecting comments from internal team. |
| 13 | 6/1/2022 | Cheng, Earnestiena | 1.4 | Analyze first day motions presentation outline and provide guidance to internal team. |
| 13 | 6/1/2022 | Cheng, Earnestiena | 1.6 | Prepare summary of success fee terms of comparable cases for A&M retention fee proposal slide. |
| 13 | 6/1/2022 | Cordasco, Michael | 0.5 | Participate in call with Milbank to discuss status of UCC deliverable re: first day motions. |
| 13 | 6/1/2022 | Cordasco, Michael | 0.5 | Provide comments to draft initial diligence list re: first day motions. |
| 13 | 6/1/2022 | Cordasco, Michael | 0.7 | Provide comments to draft report to UCC re: first day motions. |
| 13 | 6/1/2022 | Faloye, Oluwadotun | 0.6 | Update analysis of Debtors' financial advisor fees in analysis of A&M retention. |
| 13 | 6/1/2022 | Faloye, Oluwadotun | 1.2 | Review documents in the data room re: UCC presentation on key first day motions. |
| 13 | 6/1/2022 | Faloye, Oluwadotun | 1.2 | Prepare revised schedule of hearing dates and other key events. |
| 13 | 6/1/2022 | Faloye, Oluwadotun | 2.1 | Prepare advisor retention comparable analysis for UCC report. |
| 13 | 6/1/2022 | Luangkhot, Timothy | 1.4 | Review terms of First Day Motions, including wages, insurance, and cash management for UCC presentation. |
| 13 | 6/1/2022 | Luangkhot, Timothy | 0.3 | Discuss First Day Motions UCC presentation with FTI team. |
| 13 | 6/1/2022 | Ng, William | 0.3 | Attend call with Milbank to discuss materials for the Committee re: analysis of the first day motions. |
| 13 | 6/1/2022 | Ng, William | 0.7 | Analyze benchmarking analysis for the proposed A&M retention terms. |
| 13 | 6/1/2022 | Ng, William | 0.9 | Review revisions to draft Milbank memorandum re: recommendations for the first day motions, including Citi assumption, hedging, critical vendors, and taxes. |

**EXHIBIT G**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 6/1/2022 | Ng, William | 1.2 | Review updates to diligence requests list for the Debtors, including information for assessment of the cash management, insurance, critical vendors, and hedging motions. |
| 13 | 6/1/2022 | Ng, William | 1.3 | Review Counsel's memorandum re: the first day motions including proposed recommendations for each. |
| 13 | 6/1/2022 | Ng, William | 2.3 | Review revised materials for the Committee analyzing key first day motions, including insurance, hedging, critical vendors, DIP, and taxes. |
| 13 | 6/1/2022 | Ng, William | 2.4 | Prepare revisions to Milbank's first day motions issues list, including proposed modifications to final orders. |
| 13 | 6/1/2022 | Scruton, Andrew | 1.6 | Review presentation to UCC summarizing analysis of First Day motions. |
| 13 | 6/1/2022 | Star, Samuel | 0.5 | Review draft report to UCC covering initial views on FEM's including hedging, DIP financing, cash management and A&M fee structures and provide comments to team. |
| 13 | 6/1/2022 | Zhu, Geoffrey | 0.4 | Review outstanding diligence items re: various first day motions in advance of calls. |
| 13 | 6/1/2022 | Zhu, Geoffrey | 0.7 | Review A&M retention application to assess fee structure. |
| 13 | 6/1/2022 | Zhu, Geoffrey | 1.0 | Evaluate first day motions presentation in advance of call with Counsel. |
| 13 | 6/1/2022 | Zhu, Geoffrey | 2.2 | Provide comments to draft fee study re: A&M retention. |
| 13 | 6/1/2022 | Zhu, Geoffrey | 2.7 | Prepare draft report for the UCC re: analysis of key first day motions. |
| 13 | 6/2/2022 | Cheng, Earnestiena | 0.3 | Review first day motions diligence status ahead of UCC call. |
| 13 | 6/2/2022 | Cheng, Earnestiena | 0.3 | Coordinate with internal team re: Citi assumption motion. |
| 13 | 6/2/2022 | Cheng, Earnestiena | 0.4 | Coordinate with internal team re: UCC presentation materials on first day motions. |
| 13 | 6/2/2022 | Cheng, Earnestiena | 0.8 | Prepare revisions to latest master diligence request list re: first day motions status. |
| 13 | 6/2/2022 | Cheng, Earnestiena | 1.0 | Review Counsel updates re: first day motions hearing schedule and key issues regarding outstanding motions. |
| 13 | 6/2/2022 | Cheng, Earnestiena | 0.3 | Review draft diligence request list focusing on first day motions. |
| 13 | 6/2/2022 | Cheng, Earnestiena | 0.5 | Participate in call with A&M re: diligence requests focusing on first day motions. |
| 13 | 6/2/2022 | Cordasco, Michael | 0.6 | Analyze open diligence items re: cash management and critical vendor motions. |
| 13 | 6/2/2022 | Cordasco, Michael | 0.5 | Participate in call with Alvarez re: diligence list follow up re: first day motions. |
| 13 | 6/2/2022 | Faloye, Oluwadotun | 1.1 | Review documents in the data room to assist in development of UCC presentation on key first day motions. |
| 13 | 6/2/2022 | Faloye, Oluwadotun | 1.2 | Prepare draft first day motions diligence questions for distribution to the Debtors advisors. |
| 13 | 6/2/2022 | Faloye, Oluwadotun | 1.4 | Prepare revised draft diligence questions re: first day motions following call with Debtors. |
| 13 | 6/2/2022 | Faloye, Oluwadotun | 1.6 | Review materials posted to the Docket related to key first day motions. |
| 13 | 6/2/2022 | Faloye, Oluwadotun | 2.6 | Continue to review documents in the data room to assist in development of UCC presentation on key first day motions. |
| 13 | 6/2/2022 | Luangkhot, Timothy | 0.2 | Analyze first day motions for development of UCC presentation. |
| 13 | 6/2/2022 | Luangkhot, Timothy | 0.6 | Discuss First Day Motions presentation updates with FTI team. |
| 13 | 6/2/2022 | Ng, William | 1.5 | Attend call with A&M to discuss diligence requests with respect to the first day motions, including cash management, critical vendors, tax, and the DIP. |
| 13 | 6/2/2022 | Taylor, Brian | 0.4 | Partially attend cash management, diligence and critical vendors calls with A&M. |
| 13 | 6/2/2022 | Taylor, Brian | 1.5 | Attend cash management, diligence and critical vendors calls with A&M. |
| 13 | 6/2/2022 | Zhu, Geoffrey | 1.0 | Partially participate in call with A&M to discuss outstanding diligence for key first day motions. |
| 13 | 6/2/2022 | Zhu, Geoffrey | 1.0 | Review status of first day motions diligence. |
| 13 | 6/2/2022 | Zhu, Geoffrey | 2.3 | Prepare initial diligence requests tracker re: cash management and other key first day motions. |
| 13 | 6/3/2022 | Cheng, Earnestiena | 0.2 | Process edits to latest UCC presentation re: first day motions. |
| 13 | 6/3/2022 | Cheng, Earnestiena | 0.2 | Review status of Citibank Assumption notice with internal team. |
| 13 | 6/3/2022 | Cheng, Earnestiena | 0.3 | Prepare updates to A&M retention diligence slides. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 6/3/2022 | Cheng, Earnestiena | 0.5 | Prepare updates to latest master diligence request list re: first day motions status. |
| 13 | 6/3/2022 | Cheng, Earnestiena | 0.6 | Prepare updates to A&M retention slides. |
| 13 | 6/3/2022 | Cheng, Earnestiena | 0.6 | Further research comps for A&M retention diligence slides. |
| 13 | 6/3/2022 | Cheng, Earnestiena | 0.3 | Review A&M's responses to diligence requests re: first day motions. |
| 13 | 6/3/2022 | Cordasco, Michael | 0.7 | Provide comments to draft slides to UCC re: Alvarez retention. |
| 13 | 6/3/2022 | Faloye, Oluwadotun | 0.4 | Prepare draft diligence questions on first day motions for disbursement. |
| 13 | 6/3/2022 | Faloye, Oluwadotun | 0.4 | Review materials sent by the Debtors to prepare first day motions UCC presentation. |
| 13 | 6/3/2022 | Faloye, Oluwadotun | 0.6 | Review documents in the data room to assist in development of UCC presentation on key first day motions. |
| 13 | 6/3/2022 | Faloye, Oluwadotun | 2.4 | Analyze first day motions for first day motions UCC presentation. |
| 13 | 6/3/2022 | Ng, William | 0.7 | Analyze updated list of first day motions issues from Milbank, including for e.g., insurance, taxes, critical vendors motions. |
| 13 | 6/3/2022 | Ng, William | 0.9 | Review revised analysis of the A&M retention application. |
| 13 | 6/3/2022 | Ng, William | 2.4 | Evaluate responses from the Debtors to diligence queries re: the first day motions, including cash management, critical vendors, and taxes. |
| 13 | 6/3/2022 | Scruton, Andrew | 0.5 | Review presentation summarizing analysis of A&M retention terms. |
| 13 | 6/3/2022 | Zhu, Geoffrey | 0.8 | Update diligence tracker to incorporate latest responses from the Debtors re: key first day motions. |
| 13 | 6/3/2022 | Zhu, Geoffrey | 1.2 | Review diligence responses from the Debtors re: key first day motions. |
| 13 | 6/4/2022 | Cordasco, Michael | 0.6 | Analyze correspondence from Debtors re: mark up of first day orders. |
| 13 | 6/5/2022 | Cheng, Earnestiena | 0.3 | Analyze latest first day motions issues list for proposed final order changes. |
| 13 | 6/5/2022 | Cheng, Earnestiena | 0.3 | Review latest insurance motion redline for proposed insurance motion final order changes. |
| 13 | 6/5/2022 | Cheng, Earnestiena | 0.3 | Assess latest update on A&M retention diligence slides. |
| 13 | 6/5/2022 | Cheng, Earnestiena | 1.0 | Process edits to UCC presentation re: first day relief. |
| 13 | 6/6/2022 | Cheng, Earnestiena | 0.2 | Coordinate with team re: first day motion review priorities. |
| 13 | 6/6/2022 | Cheng, Earnestiena | 0.3 | Review latest correspondence with Counsel re: first day final order modifications. |
| 13 | 6/6/2022 | Cheng, Earnestiena | 0.3 | Update first day motions UCC presentation to reflect comments from Counsel. |
| 13 | 6/6/2022 | Cheng, Earnestiena | 0.5 | Process edits to UCC presentations re: KEIP, DIP diligence, and cash management. |
| 13 | 6/6/2022 | Cheng, Earnestiena | 0.9 | Process edits to UCC presentation re: first day motions. |
| 13 | 6/6/2022 | Cheng, Earnestiena | 1.3 | Process changes to UCC presentation re: first day motions and A&M retention to reflect internal team comments. |
| 13 | 6/6/2022 | Cordasco, Michael | 0.5 | Provide comments to draft report to UCC re: pending motions. |
| 13 | 6/6/2022 | Cordasco, Michael | 0.8 | Participate in meeting with Debtors' counsel re: other pending motions. |
| 13 | 6/6/2022 | Ng, William | 0.4 | Assess summary of Debtors opposition to the PNW lift stay motion. |
| 13 | 6/6/2022 | Ng, William | 1.3 | Review materials for the Committee summarizing modifications to first day motions, including critical vendors, taxes, and insurance. |
| 13 | 6/6/2022 | Scruton, Andrew | 1.3 | Review draft analysis of customer retail contracts motion. |
| 13 | 6/6/2022 | Star, Samuel | 0.3 | Review open issues on cash managing, critical vendors, insurance and other FDM. |
| 13 | 6/7/2022 | Cheng, Earnestiena | 0.5 | Participate in call with A&M team re: retail contract rejection motion. |
| 13 | 6/7/2022 | Cheng, Earnestiena | 0.7 | Update slides re: hedging, DIP, next steps for UCC presentation. |
| 13 | 6/7/2022 | Cheng, Earnestiena | 0.7 | Outline cash management, hedging, and DIP deliverables with internal team. |
| 13 | 6/7/2022 | Cheng, Earnestiena | 1.0 | Participate in call with Moelis and A&M teams re: cash management, DIP, hedging. |
| 13 | 6/7/2022 | Cheng, Earnestiena | 1.0 | Review Counsel's update on adversary proceedings, upcoming hearings, and outstanding first day motions diligence. |
| 13 | 6/7/2022 | Cheng, Earnestiena | 1.0 | Coordinate with team re: UCC presentation of cash management, DIP, and other motions. |
| 13 | 6/7/2022 | Cordasco, Michael | 0.4 | Participate in meeting to discuss issues re: customer rejection motion. |
| 13 | 6/7/2022 | Cordasco, Michael | 1.0 | Participate in call with litigation team re: issues with DIP, cash management, and hedging. |
| 13 | 6/7/2022 | Faloye, Oluwadotun | 1.2 | Review and update motion diligence request list for disbursement. |

EXHIBIT G

**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 6/7/2022 | Faloye, Oluwadotun | 1.4 | Review new documents posted in the data room for UCC first day motion presentations. |
| 13 | 6/7/2022 | Kang, Sojeong | 0.9 | Prepare summary re: diligence status on first day motions requests for internal team. |
| 13 | 6/7/2022 | Ng, William | 0.4 | Attend call with A&M to discuss diligence of the retail operations, including basis for exit of business |
| 13 | 6/7/2022 | Sen, Anuradha | 0.4 | Analyze Debtors' proposed retail contracts rejection plan. |
| 13 | 6/7/2022 | Zhu, Geoffrey | 0.5 | Participate in call with A&M to discuss diligence re: retail contract rejection motion. |
| 13 | 6/7/2022 | Zhu, Geoffrey | 0.5 | Prepare for call with A&M re: retail contract rejection motion diligence. |
| 13 | 6/7/2022 | Zhu, Geoffrey | 1.0 | Review status of case diligence with based on VDR responses to date re: first day motions. |
| 13 | 6/8/2022 | Cheng, Earnestiena | 0.2 | Discuss retail contract rejection items with internal team. |
| 13 | 6/8/2022 | Cheng, Earnestiena | 0.2 | Coordinate with internal team re: hedging, cash management, retail, and tax items. |
| 13 | 6/8/2022 | Cheng, Earnestiena | 0.3 | Discuss key issues list for first day motions with internal team. |
| 13 | 6/8/2022 | Cheng, Earnestiena | 0.3 | Review retail forecast as relates to contract rejection diligence. |
| 13 | 6/8/2022 | Cheng, Earnestiena | 0.4 | Review status of retail contract rejection, tax, and hedging items. |
| 13 | 6/8/2022 | Cheng, Earnestiena | 0.9 | Prepare revisions to contract rejection section of UCC presentation. |
| 13 | 6/8/2022 | Cheng, Earnestiena | 1.0 | Participate in call with FTI team re: issues list for first day motions. |
| 13 | 6/8/2022 | Cheng, Earnestiena | 1.8 | Draft key issues list for first day motions. |
| 13 | 6/8/2022 | Cordasco, Michael | 0.3 | Analyze filed retention applications for Debtors' advisors. |
| 13 | 6/8/2022 | Cordasco, Michael | 0.7 | Update issues list for potential objection to select motions. |
| 13 | 6/8/2022 | Cordasco, Michael | 0.8 | Review list of issues re: select first day motions. |
| 13 | 6/8/2022 | Cordasco, Michael | 1.4 | Prepare outstanding issues list for pending motions. |
| 13 | 6/8/2022 | Kang, Sojeong | 1.3 | Prepare updates to the diligence tracker re: Debtors responses re: first day motions. |
| 13 | 6/8/2022 | Ng, William | 0.7 | Analyze Debtors analysis of forecasted retail receipts and disbursements. |
| 13 | 6/8/2022 | Scruton, Andrew | 1.3 | Review draft issues list for presentation to UCC summarizing analysis of First Day motions. |
| 13 | 6/8/2022 | Star, Samuel | 0.4 | Review first day motion objection deadlines and approach. |
| 13 | 6/9/2022 | Cheng, Earnestiena | 0.1 | Prepare outline for UCC presentation on first day motions. |
| 13 | 6/9/2022 | Cheng, Earnestiena | 0.1 | Review retail rejections motion. |
| 13 | 6/9/2022 | Cheng, Earnestiena | 0.2 | Prepare for internal call re: upcoming first day motions. |
| 13 | 6/9/2022 | Cheng, Earnestiena | 0.5 | Prepare updates to hedging and retail rejection slides based on comments from internal team. |
| 13 | 6/9/2022 | Cheng, Earnestiena | 0.5 | Revise retail rejection slide for presentation to the UCC. |
| 13 | 6/9/2022 | Cheng, Earnestiena | 0.9 | Analyze status of first day motion objections. |
| 13 | 6/9/2022 | Cheng, Earnestiena | 0.9 | Update diligence tracker based on conversations with A&M. |
| 13 | 6/9/2022 | Cordasco, Michael | 1.4 | Participate in call to discuss draft report to UCC re: pending motions. |
| 13 | 6/9/2022 | Faloye, Oluwadotun | 2.4 | Review documents in data room to assist with UCC presentation re: first day motions. |
| 13 | 6/9/2022 | Ng, William | 1.3 | Review revised presentation materials for the Committee, including re: update on DIP sizing, hedging, and intercompany transactions. |
| 13 | 6/9/2022 | Scruton, Andrew | 1.2 | Review status of diligence and presentation on initial case motions. |
| 13 | 6/9/2022 | Sen, Anuradha | 1.6 | Review Debtors' retail business and plan to reject all contracts under the same, including potential rejection claims that arise. |
| 13 | 6/9/2022 | Zhu, Geoffrey | 1.5 | Review draft UCC report with team re: key first day motions to assess outstanding diligence and key approaches. |
| 13 | 6/10/2022 | Cheng, Earnestiena | 0.5 | Partially participate in call with team re: UCC presentation on DIP, cash management, hedging, and retail contract rejections. |
| 13 | 6/10/2022 | Cheng, Earnestiena | 0.5 | Continue to process edits to UCC presentation on DIP, cash management, generation, and retail contract rejections. |
| 13 | 6/10/2022 | Cheng, Earnestiena | 1.5 | Prepare revisions to UCC presentation on DIP, cash management, generation, and retail contract rejections. |
| 13 | 6/10/2022 | Cheng, Earnestiena | 1.5 | Analyze FTI and Moelis presentations re: DIP sizing and outstanding motions for 6/17 hearing. |
| 13 | 6/10/2022 | Cordasco, Michael | 0.5 | Participate in internal call to discuss first day motion recommendations. |
| 13 | 6/10/2022 | Cordasco, Michael | 0.6 | Provide comments to revised draft report to UCC re: first day motions. |

**EXHIBIT G**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 6/10/2022 | Faloye, Oluwadotun | 0.1 | Prepare updated diligence request list for A&M focusing on first day motions. |
| 13 | 6/10/2022 | Kang, Sojeong | 0.3 | Review summary of issues re: hedging and cash management for use by internal team. |
| 13 | 6/10/2022 | Kang, Sojeong | 0.8 | Prepare summary re: hedging and cash management for use by internal team. |
| 13 | 6/10/2022 | Kang, Sojeong | 1.1 | Continue to prepare summary re: hedging and cash management for use by internal team. |
| 13 | 6/10/2022 | Kang, Sojeong | 1.6 | Prepare summary of outstanding case issues re: DIP and first day motions after call with UCC. |
| 13 | 6/10/2022 | Scruton, Andrew | 1.4 | Review updated issues list re: DIP/Cash Management/Hedging. |
| 13 | 6/10/2022 | Scruton, Andrew | 2.1 | Review and comment on presentation to UCC on DIP/Cash Management/Hedging/Customer Contract Rejection motions. |
| 13 | 6/11/2022 | Zhu, Geoffrey | 1.0 | Prepare follow-up diligence requests list re: cash management and hedging for distribution to A&M. |
| 13 | 6/12/2022 | Cheng, Earnestiena | 0.2 | Assess responses from A&M re: diligence requests on first day motions. |
| 13 | 6/12/2022 | Cordasco, Michael | 0.9 | Provide comments to revised draft omnibus objection to select motions. |
| 13 | 6/12/2022 | Cordasco, Michael | 1.3 | Provide comments to draft omnibus objection to select motions. |
| 13 | 6/12/2022 | Scruton, Andrew | 1.9 | Review and comment on draft objection to DIP/cash management/hedging motions. |
| 13 | 6/13/2022 | Cheng, Earnestiena | 0.8 | Coordinate with internal team re: KEIP diligence, cash management motion review, and outstanding diligence requests. |
| 13 | 6/13/2022 | Cordasco, Michael | 0.8 | Provide comments to updated draft omnibus objection to select motions. |
| 13 | 6/13/2022 | Cordasco, Michael | 0.9 | Analyze correspondence from Counsel re: hedging and cash management status. |
| 13 | 6/13/2022 | Ng, William | 0.3 | Evaluate the terms of the Debtors' proposed auditor retention. |
| 13 | 6/13/2022 | Scruton, Andrew | 0.9 | Correspondence with Milbank on status of omnibus objections |
| 13 | 6/13/2022 | Star, Samuel | 0.9 | Review draft UCC omnibus objection to DIP financing, hedging and cash management motions and list questions for team. |
| 13 | 6/15/2022 | Kang, Sojeong | 2.2 | Prepare updates to the diligence tracker re: Debtors responses re: first day motions and industry diligence. |
| 13 | 6/15/2022 | Star, Samuel | 0.1 | Review Milbank memo re: PNW owners hearing. |
| 13 | 6/16/2022 | Cheng, Earnestiena | 1.0 | Coordinate with internal team re: KEIP diligence, intercompany transactions, and Cumulus diligence. |
| 13 | 6/16/2022 | Cheng, Earnestiena | 1.1 | Coordinate with team re: diligence lists, presentation for upcoming UCC call, and administrative items. |
| 13 | 6/16/2022 | Cheng, Earnestiena | 0.3 | Update diligence tracker list based on comments from internal team for follow up focusing on first day motions. |
| 13 | 6/16/2022 | Cheng, Earnestiena | 0.5 | Update diligence tracker re: first day motionsbased on comments from internal team. |
| 13 | 6/16/2022 | Cordasco, Michael | 0.5 | Analyze correspondence from Counsel re: motion negotiations. |
| 13 | 6/16/2022 | Cordasco, Michael | 0.5 | Analyze update re: status of outstanding diligence for key motions including e.g., cash management. |
| 13 | 6/17/2022 | Cheng, Earnestiena | 0.3 | Follow-up with A&M team re: KEIP and cash management diligence requests. |
| 13 | 6/21/2022 | Cheng, Earnestiena | 0.8 | Review KEIP and intercompany UCC presentations for PEO information. |
| 13 | 6/21/2022 | Cheng, Earnestiena | 0.5 | Coordinate on diligence tracker with internal team including re: KEIP and cash management. |
| 13 | 6/23/2022 | Cheng, Earnestiena | 2.4 | Update diligence tracker based on comments from internal team re: hedging, DIP, KEIP, cash management, and critical vendors. |
| 13 | 6/23/2022 | Scruton, Andrew | 1.1 | Review status of diligence and presentation on initial first day motions. |
| 13 | 6/24/2022 | Cheng, Earnestiena | 0.3 | Review diligence responses from A&M re: cash management, DIP, and hedging. |
| 13 | 6/24/2022 | Scruton, Andrew | 1.3 | Correspond with Milbank on KEIP, DIP, and other issues in preparation for meeting with Debtors |
| 13 | 6/27/2022 | Cheng, Earnestiena | 0.3 | Finalize presentations for KEIP, intercompany, and liquidity in preparation for meeting with UCC. |
| 13 | 6/27/2022 | Cheng, Earnestiena | 0.7 | Prepare edits to KEIP and intercompany presentation ahead of management presentation. |

**EXHIBIT G**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 6/27/2022 | Cordasco, Michael | 0.3 | Analyze draft of Evercore retention objection. |
| 13 | 6/27/2022 | Ng, William | 0.3 | Review draft objection to the Debtors' proposed investment banker retention. |
| 13 | 6/28/2022 | Cordasco, Michael | 0.4 | Analyze summary of proposed de minimis motion. |
| 13 | 6/28/2022 | Ng, William | 0.3 | Review terms of Debtors' proposed de minimis asset sale procedures. |
| 13 | 6/29/2022 | Cheng, Earnestiena | 0.8 | Prepare comparison of de minimis asset sale motion to precedents in other cases. |
| 13 | 6/29/2022 | Cheng, Earnestiena | 0.9 | Evaluate de minimis asset sale motion. |
| 13 | 6/29/2022 | Scruton, Andrew | 0.3 | Evaluate potential path forward on outstanding first day motions, including e.g., cash management, DIP, and KEIP. |
| 13 | 6/30/2022 | Ng, William | 0.8 | Prepare proposal re: modification to de minimis asset sale procedures. |
| 13 | 6/30/2022 | Scruton, Andrew | 0.7 | Review status of diligence and presentation on initial case motions. |
| 13 | 7/3/2022 | Cordasco, Michael | 0.4 | Analyze correspondence from Debtors re: pending motions and related objections. |
| 13 | 7/5/2022 | Ng, William | 0.2 | Review materials for the Committee re: analysis of Evercore fees proposal. |
| 13 | 7/6/2022 | Cordasco, Michael | 0.7 | Analyze update re: status of adjournment of pending motions. |
| 13 | 7/6/2022 | Smith, Ellen | 1.5 | Perform review of Montour construction project parameters. |
| 13 | 7/7/2022 | Ng, William | 0.1 | Assess objection filed to the Debtors' motion for de minimis asset sale procedures. |
| 13 | 7/7/2022 | Cordasco, Michael | 0.3 | Analyze update re: IB retention. |
| 13 | 7/7/2022 | Cordasco, Michael | 0.4 | Analyze update from Counsel re: adjournment of hearings. |
| 13 | 7/8/2022 | Ng, William | 0.8 | Evaluate draft Debtors' motion to enter into construction contract. |
| 13 | 7/8/2022 | Sen, Anuradha | 1.8 | Review Debtor's proposed construction contract for decarbonization of one of its coal plants. |
| 13 | 7/8/2022 | Cheng, Earnestiena | 0.2 | Review Montour Conversion construction agreement. |
| 13 | 7/11/2022 | Kang, Sojeong | 0.4 | Prepare summary on 341 meeting re: the Debtors' financial conditions. |
| 13 | 7/11/2022 | Sen, Anuradha | 0.7 | Analyze Debtor's construction contract for decarbonization for a coal-fired asset - the timing for construction, payments and other schedule related details. |
| 13 | 7/11/2022 | Cheng, Earnestiena | 0.3 | Discuss review of decarbonization contract with internal team. |
| 13 | 7/11/2022 | Cheng, Earnestiena | 0.3 | Discuss incremental information request for review of decarbonization contract with internal team. |
| 13 | 7/12/2022 | Ng, William | 0.3 | Review update re: hearing on lift stay in connection with the Colstrip plant. |
| 13 | 7/12/2022 | Luangkhot, Timothy | 1.1 | Update diligence requests tracker with responses from A&M. |
| 13 | 7/13/2022 | Cheng, Earnestiena | 0.1 | Review document production related to Montour conversion. |
| 13 | 7/13/2022 | Smith, Ellen | 1.5 | Analyze the Montour project contracts. |
| 13 | 7/14/2022 | Sen, Anuradha | 2.7 | Review all of Debtor's construction contracts for Montour decarbonization with focus on cost, schedule and completion dates. |
| 13 | 7/14/2022 | Cheng, Earnestiena | 0.1 | Provide update to Milbank re: Montour decarbonization project. |
| 13 | 7/14/2022 | Cheng, Earnestiena | 0.2 | Discuss form of PJM auction results clean agreement with A&M team. |
| 13 | 7/15/2022 | Sen, Anuradha | 0.8 | Summarize observations on and questions for Debtor on its Montour decarbonization construction contracts. |
| 13 | 7/15/2022 | Cheng, Earnestiena | 0.3 | Draft questions re: Montour decarbonization project for A&M and Company. |
| 13 | 7/15/2022 | Cheng, Earnestiena | 0.5 | Participate in discussion with internal team re: Montour decarbonization and case workstreams. |
| 13 | 7/18/2022 | Smith, Ellen | 2.5 | Analyze the Montour contract with Tic for the gas conversion project. |
| 13 | 7/18/2022 | Cheng, Earnestiena | 0.5 | Coordinate with internal team re: review of Montour decarbonization project. |
| 13 | 7/18/2022 | Cheng, Earnestiena | 0.1 | Follow-up with A&M team re: Montour decarbonization questions. |
| 13 | 7/18/2022 | Cheng, Earnestiena | 0.2 | Provide update to Milbank team re: Montour decarbonization project. |
| 13 | 7/18/2022 | Cheng, Earnestiena | 0.2 | Review additional Montour decarbonization project documents produced. |
| 13 | 7/18/2022 | Ng, William | 0.4 | Review summary of Debtors' motion to stay certain litigation against non-debtor co-defendants. |
| 13 | 7/18/2022 | Cheng, Earnestiena | 0.1 | Participate in call with Milbank team re: Montour decarbonization project. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 7/18/2022 | Cheng, Earnestiena | 0.1 | Discuss status for addressing Montour decarbonization with internal team. |
| 13 | 7/19/2022 | Sen, Anuradha | 2.6 | Analyze and summarize all construction contracts related to the Montour coal to gas conversion project of Debtor's. |
| 13 | 7/19/2022 | Cheng, Earnestiena | 0.2 | Coordinate call re: Montour decarbonization with internal team. |
| 13 | 7/19/2022 | Cheng, Earnestiena | 0.4 | Prepare updates to Montour conversion memo. |
| 13 | 7/19/2022 | Cheng, Earnestiena | 0.3 | Provide comments to Milbank re: Montour conversion motion. |
| 13 | 7/19/2022 | Cheng, Earnestiena | 0.3 | Provide follow-up information to A&M re: Montour conversion. |
| 13 | 7/19/2022 | Cheng, Earnestiena | 0.3 | Regroup with internal team re: Montour conversion. |
| 13 | 7/19/2022 | Ng, William | 0.8 | Assess update re: analysis of the Debtors' motion re: contracts in connection with Montour decarbonization project. |
| 13 | 7/19/2022 | Smith, Ellen | 0.8 | Participate in call with Debtor re: open Montour project questions and analysis. |
| 13 | 7/19/2022 | Cheng, Earnestiena | 0.4 | Partially participate in call with A&M re: Montour conversion. |
| 13 | 7/19/2022 | Cordasco, Michael | 0.6 | Analyze open points re: Montour motion. |
| 13 | 7/20/2022 | Cordasco, Michael | 0.3 | Analyze proposal re: sale of de minimis assets. |
| 13 | 7/20/2022 | Cheng, Earnestiena | 0.3 | Request Montour document follow-up from A&M team. |
| 13 | 7/20/2022 | Cheng, Earnestiena | 0.3 | Discuss Montour document review and PJM auction results with internal team. |
| 13 | 7/21/2022 | Sen, Anuradha | 0.7 | Review Debtor's plans for decarbonization and fuel conversion. |
| 13 | 7/21/2022 | Cheng, Earnestiena | 2.1 | Prepare updates to latest diligence tracker re: business plan items and other miscellaneous items. |
| 13 | 7/25/2022 | Smith, Ellen | 2.5 | Analyze Montour contract with TEiC for the gas conversion project. |
| 13 | 7/26/2022 | Smith, Ellen | 0.8 | Participate in call with Debtor re: open Montour project questions and analysis. |
| 13 | 10/20/2022 | Cheng, Earnestiena | 0.5 | Review potential ERCOT settlement in Brazos case that Talen wants to enter into. |
| 13 | 10/20/2022 | Ng, William | 0.3 | Review terms of proposed 9019 ERCOT settlement motion from the Debtors. |
| 13 | 10/20/2022 | Sen, Anuradha | 0.4 | Review Debtors' motion to be filed related to ERCOT and their potential settlement options. |
| 13 | 10/20/2022 | Cheng, Earnestiena | 0.4 | Discuss proposed ERCOT settlement that Talen wants to enter into with internal team. |
| 13 | 10/26/2022 | Ng, William | 0.4 | Review ERCOT settlement motion memorandum from Milbank. |
| 13 | 12/7/2022 | Ng, William | 0.8 | Assess Debtors' motion to pay TEC expenses. |
| 13 | 12/7/2022 | Ng, William | 0.3 | Review Milbank's omnibus memorandum re: motions for upcoming hearing including second removal motion and assumption deadline extension motion. |
| 13 | 12/8/2022 | Ng, William | 0.1 | Review summary of hearing including re: motion to pay TEC fees. |
| 13 | 12/13/2022 | Ng, William | 0.1 | Assess Rule 2019 statement filed by the Ad Hoc Unsecured Noteholders Group. |
| 13 | 3/3/2023 | Ng, William | 0.9 | Analyze Debtors' motion to reject certain executory contracts. |
| 13 | 3/3/2023 | Sen, Anuradha | 0.6 | Evaluate potential damages arising out of rejection of certain contracts by Debtor. |
| 13 | 3/6/2023 | Cheng, Earnestiena | 1.1 | Analyze the Debtors' contract rejection motion. |
| 13 | 3/6/2023 | Cheng, Earnestiena | 0.3 | Reach out to A&M team with questions on the contract rejection motion. |
| 13 | 3/6/2023 | Faloye, Oluwadotun | 0.7 | Review contracts related to asset sale and rejection motions. |
| 13 | 3/8/2023 | Cheng, Earnestiena | 0.2 | Follow up with A&M re: questions on contract rejection motion questions. |
| 13 | 3/8/2023 | Sen, Anuradha | 0.4 | Analyze contract rejection motion diligence from Company. |
| 13 | 3/9/2023 | Cheng, Earnestiena | 0.3 | Participate in call with A&M re: contract rejection motion and related damages estimate. |
| 13 | 3/9/2023 | Cheng, Earnestiena | 0.4 | Discuss contract rejection motion and outstanding diligence with internal team. |
| 13 | 3/9/2023 | Cheng, Earnestiena | 0.3 | Provide notes on additional contract rejection motion detail from A&M to internal team. |
| 13 | 3/9/2023 | Ng, William | 0.5 | Review proposed response to Counsel's queries re: contract rejections motion. |
| 13 | 3/10/2023 | Cheng, Earnestiena | 0.3 | Provide update on contract rejection motion to Counsel. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 3/10/2023 | Ng, William | 0.3 | Review Counsel's memorandum re: the Debtors' omnibus rejection motion. |
| 13 | 4/3/2023 | Sen, Anuradha | 0.6 | Review purchase and sale agreement terms for gas transportation contract sale by Debtor. |
| 13 | 4/3/2023 | Cheng, Earnestiena | 0.3 | Discuss motion to assign west gas book contracts with Counsel. |
| 13 | 4/3/2023 | Ng, William | 0.5 | Assess draft motion to assume and assign certain capacity agreements per request of Counsel. |
| 13 | 4/5/2023 | Cheng, Earnestiena | 0.2 | Review FERC approval for motion to assume West Gas Book contracts. |
| 13 | 4/6/2023 | Sen, Anuradha | 0.2 | Review FERC waiver related to purchase and sale agreement for gas transportation contract pursuant to motion to sell non-core assets. |
| 13 | 4/6/2023 | Cheng, Earnestiena | 0.1 | Coordinate with team re: motion to assume and assign West Gas Book Contracts. |
| 13 | 4/6/2023 | Ng, William | 0.1 | Review update re: closing conditions for West Book assignment and assumption transaction. |
| 13 | 4/6/2023 | Ng, William | 0.2 | Assess update re: Court's ruling on rejected retail supply agreements. |
| 13 | 4/9/2023 | Ng, William | 0.1 | Assess Counsel's memorandum re: White & Case retention. |
| 13 | 4/9/2023 | Ng, William | 0.2 | Review Counsel's memorandum re: assumption and assignment motion for West Book contracts. |
| 13 | 4/9/2023 | Ng, William | 0.4 | Analyze Counsel's memorandum re: proposed Kinder Morgan settlement agreement. |
| 13 | 5/11/2023 | Ng, William | 0.4 | Review Kinder Morgan settlement agreement memorandum from Counsel. |
| 13 | 5/15/2023 | Ng, William | 0.4 | Review update re: Kinder Morgan settlement terms. |
| 13 | 5/15/2023 | Scruton, Andrew | 0.6 | Correspond with Milbank on Kinder Morgan Settlement. |
| **13 Total** | | | **241.0** | |
| 14 | 6/3/2022 | Luangkhot, Timothy | 1.4 | Prepare breakdowns of ad hoc group debtholders. |
| 14 | 6/9/2022 | Luangkhot, Timothy | 1.8 | Analyze ad hoc committee 2019 statement claims holdings tables. |
| 14 | 6/10/2022 | Faloye, Oluwadotun | 3.2 | Prepare analysis on Ad-Hoc Committee claims positions. |
| 14 | 6/10/2022 | Luangkhot, Timothy | 3.1 | Prepare ad hoc committee 2019 statement holdings tables. |
| 14 | 6/22/2022 | Star, Samuel | 0.1 | Evaluate changes in debt holders per 2019 statements. |
| 14 | 6/23/2022 | Cheng, Earnestiena | 0.3 | Discuss ad hoc group claims holdings with internal team. |
| 14 | 6/23/2022 | Luangkhot, Timothy | 0.4 | Update ad hoc committee 2019 statement holdings tables for changes in 1L group positions. |
| 14 | 6/23/2022 | Zhu, Geoffrey | 1.0 | Provide comments to draft ad hoc group holdings tracker. |
| 14 | 6/24/2022 | Luangkhot, Timothy | 1.2 | Update ad hoc committee 2019 statement holdings tables for changes in commodity accordion facility group positions. |
| 14 | 6/26/2022 | Luangkhot, Timothy | 0.3 | Update ad hoc committee 2019 statement holdings tables for changes in crossholder group positions. |
| 14 | 6/27/2022 | Luangkhot, Timothy | 0.5 | Update ad hoc holder groups tracker for new ad hoc groups formed. |
| 14 | 6/28/2022 | Faloye, Oluwadotun | 1.6 | Prepare analysis on Ad-Hoc Committee holding positions. |
| 14 | 6/28/2022 | Luangkhot, Timothy | 1.5 | Update ad hoc holders tracker for the Debtors' independent directors. |
| 14 | 6/28/2022 | Luangkhot, Timothy | 2.2 | Update ad hoc holders tracker for non-funded debt holder rule 2019 statement filings. |
| 14 | 6/28/2022 | Luangkhot, Timothy | 2.3 | Update ad hoc holders tracker for amended rule 2019 statement filings. |
| 14 | 6/29/2022 | Cheng, Earnestiena | 1.1 | Review tracker of ad hoc holdings. |
| 14 | 6/29/2022 | Luangkhot, Timothy | 0.7 | Update ad hoc holder groups tracker to include ad hoc group advisors. |
| 14 | 6/30/2022 | Cheng, Earnestiena | 2.7 | Process updates to ad hoc holdings tracker. |
| 14 | 6/30/2022 | Luangkhot, Timothy | 0.8 | Update ad hoc holder groups tracker to include TEC directors and managers. |
| 14 | 6/30/2022 | Luangkhot, Timothy | 1.8 | Update ad hoc holder groups tracker to include TES directors and managers. |
| 14 | 6/30/2022 | Ng, William | 0.8 | Review summary of debt claim holdings by ad hoc creditor group. |
| 14 | 7/1/2022 | Ng, William | 0.4 | Analyze claim holdings by key members of the ad hoc creditor groups. |
| 14 | 7/1/2022 | Ng, William | 0.6 | Assess draft joinder re: priority of retail rejection claims. |
| 14 | 7/1/2022 | Cheng, Earnestiena | 1.3 | Revise ad hoc holdings tracker based on comments from internal team. |
| 14 | 7/1/2022 | Cheng, Earnestiena | 0.5 | Continue to revise ad hoc holdings claims holdings tracker based on comments from internal team. |
| 14 | 7/5/2022 | Cheng, Earnestiena | 0.4 | Provide comments to latest draft of ad hoc holdings tracker. |
| 14 | 7/5/2022 | Luangkhot, Timothy | 1.4 | Prepare update ad hoc holder groups tracker re: analysis update. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 7/5/2022 | Star, Samuel | 0.3 | Prepare list of questions/comments on ad hoc groups' current holdings and changes to prior positions. |
| 14 | 7/8/2022 | Luangkhot, Timothy | 0.6 | Update ad hoc group holders claims holdings tracker with information from Milbank. |
| 14 | 7/13/2022 | Ng, William | 0.3 | Assess summary of briefing re: priority of retail contract rejection damages claims. |
| 14 | 8/2/2022 | Cheng, Earnestiena | 0.4 | Prepare correspondence to A&M to review unsecured claims asserted by Riverstone. |
| 14 | 8/15/2022 | Cheng, Earnestiena | 0.4 | Analyze secured creditors' filed claims. |
| 14 | 8/18/2022 | Ng, William | 0.9 | Analyze claims detail by entity provided by the Debtors. |
| 14 | 8/19/2022 | Cheng, Earnestiena | 0.3 | Evaluate claims analysis presentation provided by A&M team. |
| 14 | 8/19/2022 | Cheng, Earnestiena | 0.5 | Participate in discussion with A&M team re: claims analysis. |
| 14 | 8/19/2022 | Ng, William | 0.6 | Attend call with A&M to discuss claims categories and exposures. |
| 14 | 8/25/2022 | Ng, William | 1.2 | Prepare responses to Counsel's queries re: claims by entity. |
| 14 | 8/26/2022 | Ng, William | 0.4 | Attend call with Milbank re: treatment of CAF claims. |
| 14 | 8/27/2022 | Ng, William | 0.8 | Analyze treatment of the secured creditor claims under the Debtors' settlement with the CAF and non-CAF lenders. |
| 14 | 8/31/2022 | Ng, William | 0.7 | Assess secured lenders claims settlement update materials for the Committee. |
| 14 | 9/14/2022 | Sen, Anuradha | 0.3 | Discuss potential of claims against Debtor with advisor to tort claimants. |
| 14 | 9/14/2022 | Scruton, Andrew | 0.4 | Call with representative of litigation claimants on potential plan treatment. |
| 14 | 9/14/2022 | Smith, Ellen | 0.6 | Review nature of Texas freeze claims. |
| 14 | 9/18/2022 | Cheng, Earnestiena | 0.9 | Evaluate claims register and convenience class files provided by A&M. |
| 14 | 9/19/2022 | Star, Samuel | 0.2 | Evaluate convenience class parameters. |
| 14 | 9/19/2022 | Cheng, Earnestiena | 0.2 | Reach out to internal team to understand any potential claims issues. |
| 14 | 9/20/2022 | Cheng, Earnestiena | 0.3 | Review convenience class analysis provided by A&M. |
| 14 | 9/22/2022 | Cheng, Earnestiena | 0.4 | Evaluate A&M's convenience class analysis and send questions on same. |
| 14 | 9/22/2022 | Cheng, Earnestiena | 0.3 | Discuss convenience class claims structure with internal team. |
| 14 | 9/23/2022 | Star, Samuel | 0.1 | Evaluate potential size of convenience class. |
| 14 | 9/23/2022 | Cheng, Earnestiena | 0.5 | Participate in call with A&M team re: convenience class and business plan. |
| 14 | 9/23/2022 | Cheng, Earnestiena | 0.3 | Reach out to A&M re: claim by claim breakout and follow-up items. |
| 14 | 9/23/2022 | Cheng, Earnestiena | 0.8 | Reconcile claims register and convenience class sensitivities. |
| 14 | 9/27/2022 | Cheng, Earnestiena | 0.2 | Review A&M response regarding claims estimates in waterfall. |
| 14 | 9/30/2022 | Scruton, Andrew | 1.7 | Review summary of convenience class data. |
| 14 | 9/30/2022 | Cheng, Earnestiena | 0.4 | Provide details to Milbank ream re: retail rejection claims. |
| 14 | 10/1/2022 | Cheng, Earnestiena | 0.5 | Review claims analysis provided by A&M team. |
| 14 | 10/3/2022 | Cheng, Earnestiena | 2.1 | Evaluate potential convenience class structures. |
| 14 | 10/3/2022 | Cheng, Earnestiena | 0.6 | Continue to create alternative potential convenience class structures. |
| 14 | 10/3/2022 | Cheng, Earnestiena | 1.6 | Process edits to convenience class structure analysis. |
| 14 | 10/3/2022 | Cheng, Earnestiena | 1.2 | Analyze claims register to bridge trade claims to amounts assumed in waterfall analysis. |
| 14 | 10/6/2022 | Cheng, Earnestiena | 0.2 | Follow-up with A&M team re: claims detail. |
| 14 | 10/6/2022 | Ng, William | 1.2 | Analyze structure of convenience class including claims count and amounts covered. |
| 14 | 10/6/2022 | Cheng, Earnestiena | 0.2 | Discuss status of claims detail with internal team. |
| 14 | 10/6/2022 | Cheng, Earnestiena | 0.2 | Participate in call with A&M re: claims detail. |
| 14 | 10/7/2022 | Cheng, Earnestiena | 0.4 | Review claims details file provided by A&M. |
| 14 | 10/7/2022 | Cheng, Earnestiena | 0.8 | Process edits to convenience class analysis. |
| 14 | 10/7/2022 | Ng, William | 0.9 | Assess claims detail diligence information from the Debtors. |
| 14 | 10/8/2022 | Cheng, Earnestiena | 1.2 | Process edits to convenience class analysis. |
| 14 | 10/10/2022 | Cheng, Earnestiena | 0.8 | Evaluate changes to convenience class analyses. |
| 14 | 10/10/2022 | Cheng, Earnestiena | 0.3 | Evaluate Plan structure for convenience class. |
| 14 | 10/10/2022 | Cheng, Earnestiena | 0.3 | Request detail on convenience class structure from A&M team. |
| 14 | 10/10/2022 | Cheng, Earnestiena | 0.9 | Process edits to convenience class structure analysis. |
| 14 | 10/10/2022 | Ng, William | 1.4 | Review revised convenience claims treatment analysis, including re: impact of alternate claims thresholds. |

EXHIBIT G

**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 10/12/2022 | Cheng, Earnestiena | 0.8 | Process edits to convenience class analysis. |
| 14 | 10/12/2022 | Cheng, Earnestiena | 0.3 | Discuss convenience class changes with internal team. |
| 14 | 10/13/2022 | Cheng, Earnestiena | 0.3 | Evaluate asserted claims register. |
| 14 | 10/13/2022 | Cheng, Earnestiena | 0.7 | Compare asserted claims register to filed disclosure claims estimates. |
| 14 | 10/18/2022 | Cheng, Earnestiena | 0.3 | Edit convenience class structure analysis. |
| 14 | 10/18/2022 | Cheng, Earnestiena | 0.3 | Evaluate Debtors' prior convenience class structure analysis. |
| 14 | 10/19/2022 | Cheng, Earnestiena | 0.3 | Process edits to convenience class analysis to reflect comments from internal team. |
| 14 | 10/19/2022 | Cheng, Earnestiena | 0.2 | Reach out to A&M team re: claims estimates. |
| 14 | 10/19/2022 | Star, Samuel | 0.1 | Evaluate modifications to convenience class proposal. |
| 14 | 10/19/2022 | Ng, William | 0.6 | Assess updated analysis of convenience class claims treatment. |
| 14 | 10/19/2022 | Cheng, Earnestiena | 0.2 | Discuss convenience class analysis with internal team. |
| 14 | 10/19/2022 | Zhu, Geoffrey | 1.0 | Continue to revise claims sizing sensitivity analysis to incorporate comments from team. |
| 14 | 10/19/2022 | Star, Samuel | 0.5 | Continue to evaluate modifications to convenience class proposal. |
| 14 | 10/20/2022 | Cheng, Earnestiena | 0.8 | Analyze filed Winter Storm Uri subrogation claims. |
| 14 | 10/20/2022 | Cheng, Earnestiena | 0.4 | Create list of diligence questions related to litigation claims. |
| 14 | 10/20/2022 | Ng, William | 0.8 | Assess potential claims exposure by category. |
| 14 | 10/20/2022 | Ng, William | 0.7 | Review diligence queries list re: litigation claims to assess impact on unsecured claims pool. |
| 14 | 10/20/2022 | Star, Samuel | 0.1 | Develop modification to proposed convenience class. |
| 14 | 10/20/2022 | Zhu, Geoffrey | 1.8 | Prepare summary of claims sizing sensitivity analysis assumptions. |
| 14 | 10/20/2022 | Cheng, Earnestiena | 0.2 | Participate in call with internal team re: subrogation claims. |
| 14 | 10/21/2022 | Cheng, Earnestiena | 0.5 | Process edits to litigation claims diligence questions. |
| 14 | 10/21/2022 | Cheng, Earnestiena | 0.2 | Continue to process edits to litigation claims diligence questions. |
| 14 | 10/21/2022 | Ng, William | 0.9 | Review updated diligence queries re: claims, including litigation claims. |
| 14 | 10/27/2022 | Cheng, Earnestiena | 0.3 | Participate in discussion with internal team re: non-retail rejection damages claims. |
| 14 | 10/28/2022 | Ng, William | 1.4 | Assess estimates of claims at key entities by category. |
| 14 | 10/28/2022 | Cheng, Earnestiena | 0.2 | Discuss litigation claims with internal team. |
| 14 | 10/29/2022 | Cheng, Earnestiena | 0.2 | Prepare for call with Weil and A&M re: litigation claims. |
| 14 | 10/30/2022 | Cheng, Earnestiena | 0.4 | Provide information on claims requested by Counsel. |
| 14 | 10/30/2022 | Ng, William | 0.7 | Analyze summary update re: litigation claims exposure. |
| 14 | 10/31/2022 | Cheng, Earnestiena | 0.2 | Provide update to internal team re: litigation claims. |
| 14 | 10/31/2022 | Cheng, Earnestiena | 0.2 | Research certain creditors' prepetition claim amounts. |
| 14 | 10/31/2022 | Ng, William | 0.2 | Review stipulation extending claims bar date for certain entities. |
| 14 | 11/1/2022 | Cheng, Earnestiena | 0.5 | Participate in call with Counsel re: litigation claims diligence. |
| 14 | 11/1/2022 | Cheng, Earnestiena | 0.9 | Create analysis of litigation claims for Counsel in preparation for settlement discussions. |
| 14 | 11/1/2022 | Ng, William | 0.7 | Assess status of claims reconciliation by entity based on diligence from the Debtors. |
| 14 | 11/1/2022 | Zhu, Geoffrey | 0.5 | Participate in discussion with Milbank re: litigation claims exposure in connection with recovery analysis. |
| 14 | 11/3/2022 | Cheng, Earnestiena | 1.4 | Create list of litigation diligence claims questions for Counsel in preparation for settlement discussions. |
| 14 | 11/10/2022 | Cheng, Earnestiena | 0.3 | Evaluate governmental claims asserted on claims register. |
| 14 | 11/15/2022 | Star, Samuel | 0.7 | Evaluate claims pool to estimate costs to adjudicate. |
| 14 | 11/15/2022 | Zhu, Geoffrey | 1.5 | Prepare summary of claims detail by category. |
| 14 | 11/16/2022 | Cheng, Earnestiena | 0.2 | Request latest update on litigation claims from Milbank team in advance of potential settlement. |
| 14 | 11/16/2022 | Cheng, Earnestiena | 0.4 | Evaluate alternative constructs for treatment of Winter Storm Uri claims. |
| 14 | 11/16/2022 | Cheng, Earnestiena | 2.9 | Create summary of claims register and claims to be reconciled as part of settlement preparation. |
| 14 | 11/16/2022 | Cheng, Earnestiena | 2.8 | Analyze alternative convenience class constructs. |
| 14 | 11/16/2022 | Cheng, Earnestiena | 0.3 | Discuss claims pool to be assessed before agreement to GUC settlement term sheet. |
| 14 | 11/16/2022 | Cheng, Earnestiena | 0.7 | Participate in discussion with internal team re: convenience class structure and claims pool to be reconciled in evaluating proposed settlement. |
| 14 | 11/16/2022 | Star, Samuel | 1.2 | Develop claims reconciliation analysis and next steps. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 11/17/2022 | Cheng, Earnestiena | 0.8 | Correspond with internal team re: convenience class claims. |
| 14 | 11/17/2022 | Cheng, Earnestiena | 0.5 | Prepare updated convenience class analysis. |
| 14 | 11/17/2022 | Cheng, Earnestiena | 3.4 | Prepare edits to claims register summary analysis for UCC. |
| 14 | 11/17/2022 | Cheng, Earnestiena | 2.9 | Prepare edits to convenience class analysis to address alternative convenience class scenarios. |
| 14 | 11/17/2022 | Cheng, Earnestiena | 0.4 | Discuss claims register summary with internal team. |
| 14 | 11/17/2022 | Cheng, Earnestiena | 1.0 | Participate in call with internal team re: convenience class claims and claims pool. |
| 14 | 11/17/2022 | Cheng, Earnestiena | 0.3 | Participate in call with internal team re: Winter storm Uri claims. |
| 14 | 11/17/2022 | Cheng, Earnestiena | 0.8 | Participate in call with UCC advisors re: convenience class claims |
| 14 | 11/17/2022 | Ng, William | 2.3 | Evaluate summary of claims by category including scheduled and filed claims as compared to estimated claims levels. |
| 14 | 11/17/2022 | Ng, William | 0.6 | Review responses to Milbank's queries re: claims at certain Debtor entities. |
| 14 | 11/17/2022 | Scruton, Andrew | 1.3 | Review of claims pool analysis including claims by category. |
| 14 | 11/17/2022 | Star, Samuel | 0.4 | Review asserted claims, dollars and number, compared to estimated levels. |
| **14 Total** | | | **108.9** | |
| 15 | 5/28/2022 | Cheng, Earnestiena | 1.2 | Draft diligence questions re: cash management motion. |
| 15 | 5/28/2022 | Cheng, Earnestiena | 1.7 | Analyze cash management motion, including intercompany transactions. |
| 15 | 5/28/2022 | Ng, William | 0.8 | Evaluate Debtors' corporate structure including relationships with non-debtor affiliates. |
| 15 | 5/28/2022 | Ng, William | 1.3 | Analyze potential issues with the Debtors' cash management motion, including transfers to non-debtors and activity among affiliates. |
| 15 | 5/31/2022 | Ng, William | 1.7 | Analyze potential issues with transfers among affiliates per the Debtors' cash management motion. |
| 15 | 6/1/2022 | Cheng, Earnestiena | 0.4 | Coordinate with team to prepare for cash management and critical vendors calls with A&M. |
| 15 | 6/1/2022 | Ng, William | 0.9 | Analyze potential modifications to the order for the cash management motion with respect to intercompany transactions. |
| 15 | 6/2/2022 | Cheng, Earnestiena | 0.2 | Participate in follow-up call with internal team re: cash management presentation. |
| 15 | 6/2/2022 | Cheng, Earnestiena | 0.2 | Prepare for cash management diligence call with A&M. |
| 15 | 6/2/2022 | Cheng, Earnestiena | 0.7 | Participate in cash management diligence call with A&M. |
| 15 | 6/2/2022 | Ng, William | 1.6 | Prepare for diligence sessions with A&M to discuss the cash management system, including intercompany activity and relief in their first day motion. |
| 15 | 6/2/2022 | Ng, William | 1.8 | Analyze diligence information provided by the Debtors re: the nature of intercompany transactions among affiliates. |
| 15 | 6/2/2022 | Zhu, Geoffrey | 0.3 | Prepare for diligence call with the Debtors re: cash management. |
| 15 | 6/2/2022 | Zhu, Geoffrey | 0.7 | Participate in diligence call with the Debtors re: cash management. |
| 15 | 6/2/2022 | Zhu, Geoffrey | 0.7 | Review cash management motion diligence issues in advance of call with the Debtors. |
| 15 | 6/6/2022 | Ng, William | 0.8 | Analyze approach for deliverable to Committee re: intercompany transactions issues. |
| 15 | 6/7/2022 | Cheng, Earnestiena | 0.4 | Discuss cash management slides re: intercompany transactions with internal team. |
| 15 | 6/7/2022 | Cheng, Earnestiena | 0.9 | Analyze Debtors' organizational structure to visualize intercompany transactions. |
| 15 | 6/7/2022 | Faloye, Oluwadotun | 1.4 | Prepare analysis of the Debtors corporate structure re: Cash Management slides for UCC presentation. |
| 15 | 6/7/2022 | Kang, Sojeong | 0.8 | Analyze the Debtors cash management motion to prepare UCC presentation. |
| 15 | 6/7/2022 | Kang, Sojeong | 1.3 | Incorporate updates to the cash management presentation re: Debtors bank accounts. |
| 15 | 6/7/2022 | Kang, Sojeong | 1.7 | Prepare cash management presentation for UCC re: summary of bank accounts. |
| 15 | 6/7/2022 | Kang, Sojeong | 1.7 | Analyze DIP and cash management motion to prepare presentation for the UCC re: Intercompany Transactions. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 6/7/2022 | Ng, William | 0.4 | Assess potential controls for cash management order re: intercompany activity. |
| 15 | 6/7/2022 | Zhu, Geoffrey | 1.0 | Continue to draft report to the UCC re: cash management and intercompany transactions. |
| 15 | 6/7/2022 | Zhu, Geoffrey | 2.6 | Review intercompany documents re: Talen Montana, LMBE-MC, and intra-Debtor transactions to assess key terms and issues. |
| 15 | 6/7/2022 | Zhu, Geoffrey | 3.7 | Prepare draft report to the UCC re: cash management and intercompany transactions. |
| 15 | 6/8/2022 | Cheng, Earnestiena | 0.4 | Participate in call with Milbank re: intercompany transactions. |
| 15 | 6/8/2022 | Cordasco, Michael | 0.5 | Participate in call with Counsel re: intercompany and cash management issues. |
| 15 | 6/8/2022 | Kang, Sojeong | 0.3 | Prepare updates to the UCC cash management presentation re: Intercompany Transactions. |
| 15 | 6/8/2022 | Kang, Sojeong | 0.4 | Analyze the Debtors cash Management Motion to prepare UCC presentation. |
| 15 | 6/8/2022 | Kang, Sojeong | 0.4 | Incorporate comments related revisions to the UCC cash management presentation. |
| 15 | 6/8/2022 | Ng, William | 0.5 | Attend call with Milbank to discuss intercompany arrangements among the Debtors and with Cumulus. |
| 15 | 6/8/2022 | Ng, William | 2.3 | Assess issues with respect to the intercompany transactions pursuant to the cash management motion. |
| 15 | 6/8/2022 | Ng, William | 2.8 | Analyze draft materials for the Committee analyzing the Debtors' intercompany transactions, including transfers among Debtors and with non-Debtors. |
| 15 | 6/8/2022 | Papas, Zachary | 1.4 | Review and analyze cash management motion, including intercompany contracts. |
| 15 | 6/8/2022 | Scruton, Andrew | 1.7 | Review draft analysis of cash management system. |
| 15 | 6/8/2022 | Sen, Anuradha | 0.4 | Review and analyze Debtor's intercompany agreements between Debtor's related entities. |
| 15 | 6/8/2022 | Zhu, Geoffrey | 0.5 | Participate in call with Moelis and Milbank re: key intercompany agreements. |
| 15 | 6/8/2022 | Zhu, Geoffrey | 1.0 | Update draft cash management and intercompany report to the UCC to incorporate additional documents provided. |
| 15 | 6/8/2022 | Zhu, Geoffrey | 1.3 | Update draft cash management and intercompany report to the UCC to incorporate additional agreements provided by the Debtors. |
| 15 | 6/8/2022 | Zhu, Geoffrey | 2.1 | Review additional intercompany agreement documents provided by the Debtors. |
| 15 | 6/8/2022 | Zhu, Geoffrey | 2.6 | Revise draft report to the UCC re: intercompany and cash management to incorporate comments from team. |
| 15 | 6/9/2022 | Kang, Sojeong | 0.3 | Process comments related to the UCC cash management presentation. |
| 15 | 6/9/2022 | Kang, Sojeong | 0.9 | Prepare cash management committee presentation re: simplified corporate structure. |
| 15 | 6/9/2022 | Kang, Sojeong | 1.4 | Assist internal team with creating UCC presentation re: DIP, cash management, and hedging. |
| 15 | 6/9/2022 | Ng, William | 2.3 | Analyze key takeaways and proposed approach with respect to key first day motions for presentation to the Committee, including re: intercompany transactions issues in the cash management motion. |
| 15 | 6/9/2022 | Papas, Zachary | 2.7 | Review and analyze cash management motion, including intercompany contracts. |
| 15 | 6/9/2022 | Zhu, Geoffrey | 0.9 | Update diligence tracker to incorporate latest responses from the Debtors re: intercompany agreements. |
| 15 | 6/9/2022 | Zhu, Geoffrey | 1.0 | Process edits to cash management and intercompany presentation for UCC. |
| 15 | 6/9/2022 | Zhu, Geoffrey | 1.1 | Review diligence responses from the Debtors re: intercompany agreements. |
| 15 | 6/9/2022 | Zhu, Geoffrey | 1.4 | Prepare executive summary for draft UCC report re: intercompany transactions and other motions. |
| 15 | 6/10/2022 | Cheng, Earnestiena | 0.3 | Participate in call with internal team re: intercompany agreement review. |
| 15 | 6/10/2022 | Cheng, Earnestiena | 0.8 | Participate in call with internal team re: cash management overview slides and other issues. |

EXHIBIT G

**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 6/10/2022 | Ng, William | 0.9 | Prepare comments on Milbank's draft objection re: issues with the cash management motion, including with respect to intercompany transactions. |
| 15 | 6/10/2022 | Ng, William | 1.3 | Review revised summary of issues regarding the cash management motion. |
| 15 | 6/10/2022 | Papas, Zachary | 3.1 | Review and analyze cash management motion, including intercompany contracts. |
| 15 | 6/10/2022 | Star, Samuel | 0.7 | Review intercompany transaction categories and assess potential value leakage controls. |
| 15 | 6/10/2022 | Zhu, Geoffrey | 1.4 | Review latest intercompany diligence responses from the Debtors to assess key outstanding items. |
| 15 | 6/11/2022 | Cheng, Earnestiena | 0.9 | Analyze MC intercompany agreement with the Debtors. |
| 15 | 6/11/2022 | Cheng, Earnestiena | 1.2 | Analyze LMBE intercompany agreement with the Debtors. |
| 15 | 6/11/2022 | Cheng, Earnestiena | 2.1 | Analyze LMBE-MC credit agreement to evaluate intercompany transactions. |
| 15 | 6/11/2022 | Ng, William | 1.2 | Analyze diligence materials from the Debtors re: transactions with the LMBE-MC non-debtors. |
| 15 | 6/11/2022 | Ng, William | 1.3 | Assess Debtors' responses to diligence queries re: intercompany transactions among the Debtors and non-Debtors. |
| 15 | 6/11/2022 | Ng, William | 3.2 | Review structure of presentation to the Committee analyzing terms of intercompany agreements between the Debtors and non-debtors. |
| 15 | 6/11/2022 | Papas, Zachary | 2.3 | Review and analyze cash management motion, including intercompany contracts. |
| 15 | 6/11/2022 | Zhu, Geoffrey | 0.9 | Review additional diligence responses from the Debtor re: hedging and intercompany. |
| 15 | 6/12/2022 | Cheng, Earnestiena | 0.5 | Review materials added by A&M to the data room re: intercompany agreement/activity. |
| 15 | 6/12/2022 | Cheng, Earnestiena | 0.9 | Analyze LMBE-MC credit agreement excess cash flow mechanism. |
| 15 | 6/12/2022 | Cheng, Earnestiena | 1.3 | Participate in call with internal team re: Talen and Cumulus intercompany agreements. |
| 15 | 6/12/2022 | Ng, William | 0.9 | Prepare additional comments to the Committee draft omnibus objection with a focus on cash management and intercompany transactions section. |
| 15 | 6/12/2022 | Papas, Zachary | 3.8 | Review and analyze cash management motion, including intercompany contracts. |
| 15 | 6/12/2022 | Zhu, Geoffrey | 2.2 | Revise draft report re: summary of intercompany agreements to incorporate view on PPA and management fees. |
| 15 | 6/13/2022 | Cheng, Earnestiena | 0.2 | Review LMBE-MC ISDA agreement as part of cash management review. |
| 15 | 6/13/2022 | Cheng, Earnestiena | 0.3 | Discuss LMBE ISDA agreement with internal team as part of cash management review. |
| 15 | 6/13/2022 | Cheng, Earnestiena | 0.3 | Discuss Talen Montana credit agreement with internal team. |
| 15 | 6/13/2022 | Cheng, Earnestiena | 0.3 | Discuss executive summary of cash management slides with internal team. |
| 15 | 6/13/2022 | Cheng, Earnestiena | 0.3 | Analyze Talen Montana credit agreement to understand cash flow among entities. |
| 15 | 6/13/2022 | Cheng, Earnestiena | 0.3 | Process edits to cash management update slides based on comments from internal team. |
| 15 | 6/13/2022 | Cheng, Earnestiena | 0.4 | Participate in call with internal team re: cash management diligence. |
| 15 | 6/13/2022 | Cheng, Earnestiena | 0.6 | Prepare revisions to cash management system analysis slides. |
| 15 | 6/13/2022 | Cheng, Earnestiena | 0.7 | Continue to analyze Talen Montana credit agreement as part of cash management review. |
| 15 | 6/13/2022 | Cheng, Earnestiena | 0.9 | Participate in internal call re: cash management issues. |
| 15 | 6/13/2022 | Cheng, Earnestiena | 0.9 | Continue to process edits to cash management slides. |
| 15 | 6/13/2022 | Cordasco, Michael | 0.9 | Participate in call to discuss status of cash management diligence. |
| 15 | 6/13/2022 | Ng, William | 0.4 | Prepare responses to Milbank's queries' re: intercompany agreements. |
| 15 | 6/13/2022 | Ng, William | 2.9 | Review updated analysis of intercompany agreements to formulate observations and key issues by category. |
| 15 | 6/13/2022 | Zhu, Geoffrey | 0.8 | Review draft cash management report to assess key open issues and next steps. |
| 15 | 6/14/2022 | Cordasco, Michael | 0.6 | Participate in call with Moelis re: cash management issues. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 6/14/2022 | Cordasco, Michael | 0.5 | Participate in internal meeting to discuss open issues re: cash management. |
| 15 | 6/14/2022 | Ng, William | 0.8 | Analyze approach re: intercompanies and cash management system issues relative to adjournment of hearing. |
| 15 | 6/14/2022 | Ng, William | 1.4 | Evaluate potential modifications to the Debtors' cash management order re: reporting and controls over intercompany activity. |
| 15 | 6/14/2022 | Ng, William | 2.1 | Review analyses of intercompany agreements between TES and Cumulus, include estimates of economic impacts. |
| 15 | 6/14/2022 | Zhu, Geoffrey | 0.5 | Participate in call with Moelis to discuss issues re: cash management. |
| 15 | 6/15/2022 | Ng, William | 1.2 | Assess reporting and noticing controls with respect to intercompany transactions among Debtors and non-Debtors. |
| 15 | 6/15/2022 | Scruton, Andrew | 1.6 | Review analysis of issues and open diligence re: Cash Management system with focus on intercompany transactions. |
| 15 | 6/16/2022 | Cordasco, Michael | 0.3 | Participate in call with UCC member re: intercompany cash allocations. |
| 15 | 6/16/2022 | Star, Samuel | 0.4 | Evaluate TEM/TRF relativity and application for GUC. |
| 15 | 6/17/2022 | Cheng, Earnestiena | 1.0 | Participate in internal call re: intercompany agreements for investigations. |
| 15 | 6/17/2022 | Kang, Sojeong | 0.8 | Participate in intercompany agreements internal discussion. |
| 15 | 6/17/2022 | Ng, William | 0.9 | Assess diligence responses from the Debtors re: certain intercompany energy supply arrangements among affiliates. |
| 15 | 6/17/2022 | Taylor, Brian | 1.0 | Conference call with FTI team regarding intercompany agreements. |
| 15 | 6/17/2022 | Zhu, Geoffrey | 0.7 | Review intercompany agreements diligence items to assess remaining issues. |
| 15 | 6/21/2022 | Cordasco, Michael | 0.4 | Participate in internal call to discuss next steps re: cash management. |
| 15 | 6/21/2022 | Cordasco, Michael | 0.4 | Participate in call with Counsel re: cash management update. |
| 15 | 6/21/2022 | Ng, William | 0.4 | Review power supply agreements between the Debtors and Cumulus. |
| 15 | 6/21/2022 | Ng, William | 1.7 | Prepare redacted version of the intercompany agreements presentation for the Committee. |
| 15 | 6/21/2022 | Scruton, Andrew | 1.3 | Review of analysis of intercompany transactions re: cash management motion. |
| 15 | 6/21/2022 | Zhu, Geoffrey | 1.7 | Revise intercompany agreements report to redact PEO information. |
| 15 | 6/22/2022 | Cheng, Earnestiena | 0.9 | Review intercompany agreements presentation for PEO information. |
| 15 | 6/22/2022 | Zhu, Geoffrey | 1.0 | Review diligence received to date re: intercompany agreements to assess next steps. |
| 15 | 6/22/2022 | Zhu, Geoffrey | 1.2 | Finalize intercompany agreements report in advance of Committee call. |
| 15 | 6/23/2022 | Ng, William | 0.6 | Review dataroom diligence information on intercompany agreements among Debtors. |
| 15 | 6/23/2022 | Ng, William | 1.4 | Analyze potential approaches for controls with respect to cash transfers on intercompany basis among affiliates. |
| 15 | 6/24/2022 | Cheng, Earnestiena | 0.3 | Review data room production re: intercompany balance matrix. |
| 15 | 6/24/2022 | Ng, William | 1.2 | Assess potential reporting and controls in connection with the intercompany transactions pursuant to the Debtors' cash management system. |
| 15 | 6/27/2022 | Cheng, Earnestiena | 0.4 | Review diligence questions re: intercompany matrix. |
| 15 | 6/27/2022 | Cheng, Earnestiena | 0.5 | Continue to review intercompany matrix provided by A&M. |
| 15 | 6/27/2022 | Cheng, Earnestiena | 1.5 | Review intercompany matrix provided by A&M. |
| 15 | 6/27/2022 | Cordasco, Michael | 0.4 | Analyze draft issues list for cash management motion. |
| 15 | 6/27/2022 | Ng, William | 0.9 | Review updated presentation materials for the Committee re: proposed approaches for treatment of intercompany transactions. |
| 15 | 6/27/2022 | Ng, William | 1.3 | Evaluate potential implications of intercompany relationships among key Debtor entities. |
| 15 | 6/27/2022 | Zhu, Geoffrey | 1.4 | Prepare diligence questions re: intercompany balances matrix. |
| 15 | 6/27/2022 | Zhu, Geoffrey | 1.9 | Prepare analysis re: build up of key intercompany balances. |
| 15 | 6/27/2022 | Zhu, Geoffrey | 2.6 | Review intercompany balances matrix to assess key issues. |
| 15 | 6/29/2022 | Cordasco, Michael | 0.4 | Participate in call with Counsel re: cash management protocols. |
| 15 | 6/29/2022 | Cordasco, Michael | 1.0 | Prepare outline for protocols re: cash management. |
| 15 | 6/29/2022 | Scruton, Andrew | 1.4 | Review updated issues list and open diligence re: Cash Management motion. |
| 15 | 6/29/2022 | Zhu, Geoffrey | 1.2 | Update diligence request list re: intercompany to incorporate additional questions from team. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 6/30/2022 | Cheng, Earnestiena | 0.9 | Participate in call with A&M re: intercompany balances. |
| 15 | 6/30/2022 | Cordasco, Michael | 0.7 | Participate in discussions with Debtors re: cash management order markup. |
| 15 | 6/30/2022 | Cordasco, Michael | 1.1 | Provide comments to draft markup of cash management order. |
| 15 | 6/30/2022 | Kang, Sojeong | 0.9 | Review intercompany matrix in advance of call with A&M. |
| 15 | 6/30/2022 | Ng, William | 0.8 | Analyze proposed language re: controls over funding to Cumulus projects by the Debtors. |
| 15 | 6/30/2022 | Ng, William | 0.9 | Attend call with A&M to discuss the petition date intercompany balances and related activity. |
| 15 | 6/30/2022 | Ng, William | 1.4 | Analyze diligence information from the Debtors re: the nature of material intercompany balances. |
| 15 | 6/30/2022 | Zhu, Geoffrey | 0.9 | Participate in call with A&M to discuss diligence re: intercompany matrix. |
| 15 | 6/30/2022 | Zhu, Geoffrey | 1.0 | Update intercompany matrix diligence requests to incorporate responses from A&M based on call. |
| 15 | 7/1/2022 | Scruton, Andrew | 0.8 | Review mark up of cash management motion. |
| 15 | 7/1/2022 | Cordasco, Michael | 0.7 | Provide comments re: cash management language for order. |
| 15 | 7/1/2022 | Ng, William | 0.8 | Analyze diligence responses from the Debtors re: intercompany transfers resulting in balances as of the petition date. |
| 15 | 7/2/2022 | Cordasco, Michael | 0.8 | Provide comments to draft markup of cash management order. |
| 15 | 7/2/2022 | Cordasco, Michael | 0.4 | Provide comments to draft non-Cumulus asks for cash management. |
| 15 | 7/2/2022 | Cordasco, Michael | 0.4 | Participate in call with A&M re: cash management order. |
| 15 | 7/2/2022 | Cordasco, Michael | 0.5 | Participate in call with Counsel re: cash management order modifications. |
| 15 | 7/2/2022 | Cordasco, Michael | 0.4 | Participate in call with A&M re: cash management adjournment and KEIP. |
| 15 | 7/2/2022 | Ng, William | 0.7 | Prepare updates to requests to Debtors re: intercompany transactions reporting. |
| 15 | 7/3/2022 | Cordasco, Michael | 0.8 | Participate in call with UCC professionals re: cash management objection. |
| 15 | 7/3/2022 | Scruton, Andrew | 1.0 | Participate in call with Milbank & Moelis on cash management motion declaration. |
| 15 | 7/5/2022 | Cordasco, Michael | 0.5 | Prepare talking points for call with UCC on KEIP and cash management. |
| 15 | 7/5/2022 | Cheng, Earnestiena | 0.3 | Review intercompany matrix materials provided by A&M. |
| 15 | 7/5/2022 | Ng, William | 1.4 | Analyze intercompany flow charts diligence materials from the Debtors. |
| 15 | 7/5/2022 | Zhu, Geoffrey | 1.4 | Review latest diligence materials provided by the Debtors re: intercompany transactions. |
| 15 | 7/5/2022 | Zhu, Geoffrey | 3.3 | Prepare summary of intercompany balances matrix for UCC report. |
| 15 | 7/5/2022 | Zhu, Geoffrey | 2.7 | Prepare draft UCC report re: intercompany transactions. |
| 15 | 7/6/2022 | Cheng, Earnestiena | 0.6 | Analyze intercompany balances among debtor entities. |
| 15 | 7/6/2022 | Cheng, Earnestiena | 0.5 | Analyze intercompany relationship between TES and TEC. |
| 15 | 7/6/2022 | Cheng, Earnestiena | 0.8 | Participate in call with internal team re: intercompany matrix. |
| 15 | 7/6/2022 | Ng, William | 2.1 | Review analysis of intercompany matrix for Committee including detail of key relationships and corresponding balances. |
| 15 | 7/6/2022 | Star, Samuel | 0.9 | Review intercompany matrix presentation and TES/TEM/Plant activities. |
| 15 | 7/6/2022 | Zhu, Geoffrey | 1.6 | Review intercompany balances matrix to assess key takeaways. |
| 15 | 7/6/2022 | Zhu, Geoffrey | 1.7 | Update intercompany balances matrix to incorporate comments from team. |
| 15 | 7/7/2022 | Cheng, Earnestiena | 0.7 | Participate in call with Milbank team re: intercompany balances. |
| 15 | 7/7/2022 | Ng, William | 0.7 | Participate in a call with Milbank re: intercompany activity and balances as of the filing date. |
| 15 | 7/7/2022 | Zhu, Geoffrey | 0.5 | Partially participate in a call with Milbank to discuss intercompany balances matrix. |
| 15 | 7/7/2022 | Cordasco, Michael | 0.8 | Participate in call with Counsel re: SOFA / SOAL observations and intercompany activity. |
| 15 | 7/8/2022 | Star, Samuel | 1.9 | Review intercompany balances by entity to assess potential value shifts for creditor groups. |
| 15 | 7/8/2022 | Ng, William | 0.9 | Analyze potential treatment of intercompany balances and resulting implications on creditor recoveries. |

**EXHIBIT G**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 7/8/2022 | Zhu, Geoffrey | 1.4 | Review key intercompany balances affecting TEM to assess potential issues for rejection claims. |
| 15 | 7/11/2022 | Kang, Sojeong | 0.9 | Continue to review cash management UCC presentation. |
| 15 | 7/11/2022 | Cheng, Earnestiena | 0.5 | Review 2019 intercompany offset agreement related to intercompany balances. |
| 15 | 7/12/2022 | Cheng, Earnestiena | 0.3 | Participate in discussion with internal team re: substantive consolidation, intercompany recharacterization, and other workstreams. |
| 15 | 7/12/2022 | Ng, William | 0.6 | Assess approach for evaluation of potential intercompany balances recharacterization. |
| 15 | 7/12/2022 | Ng, William | 1.2 | Evaluate potential factors and corresponding implications of substantive consolidation. |
| 15 | 7/12/2022 | Ng, William | 0.4 | Evaluate diligence information from the Debtors re: certain intercompany balances as of the Petition Date. |
| 15 | 7/13/2022 | Faloye, Oluwadotun | 3.3 | Analyze Debtors energy management agreements to prepare FTI intercompany recharacterization analysis. |
| 15 | 7/13/2022 | Faloye, Oluwadotun | 3.4 | Prepare intercompany recharacterization index re: contract terms, type of agreement, and characteristics of fees. |
| 15 | 7/13/2022 | Luangkhot, Timothy | 1.6 | Review questions in the substantive consolidation questionnaire. |
| 15 | 7/13/2022 | Luangkhot, Timothy | 2.6 | Answer governance questions in the substantive consolidation questionnaire. |
| 15 | 7/13/2022 | Luangkhot, Timothy | 2.9 | Prepare an analysis of Debtor and non-Debtor entity ownership to answer governance questions in the substantive consolidation questionnaire. |
| 15 | 7/13/2022 | Luangkhot, Timothy | 0.7 | Analyze intercompany receivable and payable balances to answer governance questions in the substantive consolidation questionnaire. |
| 15 | 7/13/2022 | Luangkhot, Timothy | 0.4 | Answer operations questions in the substantive consolidation questionnaire. |
| 15 | 7/13/2022 | Ng, William | 1.2 | Review analysis of intercompany transfers from Talen Energy Marketing entity. |
| 15 | 7/13/2022 | Zhu, Geoffrey | 1.8 | Review Talen Receivables Funding intercompany agreements to assess consistency with intercompany ledger data. |
| 15 | 7/13/2022 | Zhu, Geoffrey | 0.9 | Review intercompany ledger to assess activity related to CAF funds transfer. |
| 15 | 7/13/2022 | Cheng, Earnestiena | 0.6 | Discuss intercompany recharacterization and substantive consolidation workstream with internal team. |
| 15 | 7/13/2022 | Faloye, Oluwadotun | 0.4 | Participate in internal team meeting regarding intercompany recharacterization and subcon questionnaire. |
| 15 | 7/13/2022 | Cheng, Earnestiena | 0.3 | Discuss intercompany recharacterization and substantive consolidation workstream with internal team. |
| 15 | 7/14/2022 | Faloye, Oluwadotun | 3.3 | Update intercompany recharacterization index re: energy management agreement terms, maturity term and fee compensation between intercompany entities. |
| 15 | 7/14/2022 | Faloye, Oluwadotun | 3.4 | Analyze Debtors energy management and power sales agreements to prepare analysis on intercompany recharacterization. |
| 15 | 7/14/2022 | Luangkhot, Timothy | 0.7 | Assess regulatory questions in the substantive consolidation questionnaire. |
| 15 | 7/14/2022 | Luangkhot, Timothy | 0.6 | Assess cash management questions as part of the substantive consolidation questionnaire. |
| 15 | 7/14/2022 | Luangkhot, Timothy | 1.2 | Evaluate energy management agreement for intercompany liability re-characterization analysis. |
| 15 | 7/14/2022 | Luangkhot, Timothy | 0.1 | Assess tax issues questions in the substantive consolidation questionnaire. |
| 15 | 7/14/2022 | Luangkhot, Timothy | 1.3 | Assess intercompany funding questions in the substantive consolidation questionnaire. |
| 15 | 7/14/2022 | Luangkhot, Timothy | 1.1 | Analyze reporting questions in the substantive consolidation questionnaire. |
| 15 | 7/14/2022 | Zhu, Geoffrey | 0.7 | Review intercompany ledger data to assess balances as of February 2022. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 7/14/2022 | Faloye, Oluwadotun | 0.6 | Continue to update intercompany recharacterization index re: energy management agreement terms and fee compensation between intercompany entities. |
| 15 | 7/14/2022 | Kang, Sojeong | 1.5 | Continue to prepare updates to intercompany recharacterization and subcon UCC presentation. |
| 15 | 7/14/2022 | Cheng, Earnestiena | 0.3 | Participate in call with Milbank re: intercompany activity. |
| 15 | 7/14/2022 | Ng, William | 0.4 | Attend call with Milbank to discuss analyses of intercompany balances. |
| 15 | 7/14/2022 | Zhu, Geoffrey | 0.5 | Participate in call with Milbank to discuss key issues re: intercompany. |
| 15 | 7/14/2022 | Kang, Sojeong | 0.2 | Prepare updates to intercompany recharacterization and subcon UCC presentation. |
| 15 | 7/14/2022 | Kang, Sojeong | 0.7 | Perform research on the Debtors' entities' interest rate re: power sales agreements and energy management agreements as part of intercompany recharacterization analysis presentation. |
| 15 | 7/14/2022 | Kang, Sojeong | 1.9 | Prepare summary on Debtors' entities' interest rate re: power sales agreements and energy management agreements as part of intercompany recharacterization analysis presentation. |
| 15 | 7/14/2022 | Kang, Sojeong | 1.1 | Perform research on the Debtors' entities' maturity date re: power sales agreements and energy management agreements. |
| 15 | 7/14/2022 | Kang, Sojeong | 0.4 | Prepare summary on Debtors' entities' maturity date re: power sales agreements and energy management agreements. |
| 15 | 7/15/2022 | Faloye, Oluwadotun | 3.1 | Analyze Debtors' energy management and power sales agreements to update analysis on intercompany recharacterization between the Debtors entities. |
| 15 | 7/15/2022 | Faloye, Oluwadotun | 3.6 | Update FTI analysis on intercompany recharacterization re: energy management agreement terms, maturity term and fee compensation between intercompany entities. |
| 15 | 7/15/2022 | Luangkhot, Timothy | 2.5 | Evaluate energy management agreements for intercompany liability recharacterization analysis. |
| 15 | 7/15/2022 | Luangkhot, Timothy | 2.3 | Analyze interest rate language in energy management agreements for intercompany liability re-characterization analysis. |
| 15 | 7/15/2022 | Kang, Sojeong | 0.9 | Review the Debtors' entities' interest rate in energy management agreement amendments. |
| 15 | 7/15/2022 | Kang, Sojeong | 0.7 | Continue to review the Debtors' entities' interest rate in energy management agreement amendments. |
| 15 | 7/15/2022 | Kang, Sojeong | 0.8 | Review the Debtor entities' potential interest rate and maturity dates in amendments re: power sales agreements and energy management agreements. |
| 15 | 7/16/2022 | Cheng, Earnestiena | 1.8 | Review substantive consolidation questionnaire. |
| 15 | 7/17/2022 | Cheng, Earnestiena | 1.2 | Continue to review substantive consolidation questionnaire. |
| 15 | 7/17/2022 | Luangkhot, Timothy | 0.2 | Review the Debtors' board minutes to answer governance questions in the substantive consolidation questionnaire. |
| 15 | 7/18/2022 | Cordasco, Michael | 0.5 | Analyze open issues re: cash management motion. |
| 15 | 7/18/2022 | Faloye, Oluwadotun | 3.6 | Update FTI analysis on intercompany recharacterization re: Debtors power purchase agreement amendment terms and fleet. |
| 15 | 7/18/2022 | Faloye, Oluwadotun | 2.3 | Continue to update FTI analysis on intercompany recharacterization re: Debtors' power purchase agreement amendment terms and fleet. |
| 15 | 7/18/2022 | Luangkhot, Timothy | 2.3 | Review the Debtors' board minutes to evaluate governance questions in the substantive consolidation questionnaire. |
| 15 | 7/18/2022 | Cheng, Earnestiena | 1.3 | Participate in call with internal team re: substantive consolidation, intercompany recharacterization, waterfall, and other items. |
| 15 | 7/18/2022 | Faloye, Oluwadotun | 1.0 | Partially participate in internal FTI call on intercompany recharacterization and subcon. |
| 15 | 7/18/2022 | Cheng, Earnestiena | 0.2 | Participate in call with internal team re: planning substantive consolidation, intercompany recharacterization, and other workstreams. |
| 15 | 7/18/2022 | Cheng, Earnestiena | 0.5 | Participate in follow-up call with internal team re: planning substantive consolidation, intercompany recharacterization, and other workstreams. |
| 15 | 7/19/2022 | Cheng, Earnestiena | 0.3 | Review TEM and EDF energy management agreements. |
| 15 | 7/19/2022 | Cheng, Earnestiena | 0.3 | Review TEM and generation entities' power purchase agreements. |
| 15 | 7/20/2022 | Cordasco, Michael | 0.8 | Analyze update re: cash management and KEIP motions. |
| 15 | 7/20/2022 | Cordasco, Michael | 0.6 | Analyze proposed markup of cash management order. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 7/20/2022 | Ng, William | 0.9 | Prepare comments to draft cash management proposed order with respect to the intercompany transactions. |
| 15 | 7/20/2022 | Faloye, Oluwadotun | 3.4 | Perform analysis on the Debtors' intercompany power purchase agreement amended terms re: billing and payments, contract pricing and term of agreement. |
| 15 | 7/20/2022 | Cheng, Earnestiena | 0.3 | Review status of subcon questionnaire prepared by internal team. |
| 15 | 7/20/2022 | Faloye, Oluwadotun | 0.2 | Prepare workplan for recharacterization index on the Debtors power purchase agreement. |
| 15 | 7/20/2022 | Faloye, Oluwadotun | 0.5 | Create template for recharacterization index on the Debtors power purchase and energy management agreements. |
| 15 | 7/20/2022 | Luangkhot, Timothy | 2.3 | Review the Debtors' board minutes to answer governance questions in the substantive consolidation questionnaire. |
| 15 | 7/20/2022 | Luangkhot, Timothy | 2.5 | Continue to review the Debtors' board minutes to answer governance questions in the substantive consolidation questionnaire. |
| 15 | 7/20/2022 | Cordasco, Michael | 0.3 | Participate in call with Counsel re: cash management order. |
| 15 | 7/20/2022 | Kang, Sojeong | 0.9 | Prepare update to intercompany recharacterization and subcon analysis file re: contract prices. |
| 15 | 7/20/2022 | Kang, Sojeong | 1.1 | Prepare update to intercompany recharacterization and subcon analysis re: fuel related amendments. |
| 15 | 7/20/2022 | Kang, Sojeong | 1.1 | Prepare updates to intercompany recharacterization and subcon analysis re: billing related payments. |
| 15 | 7/20/2022 | Kang, Sojeong | 0.3 | Prepare update to intercompany recharacterization and subcon analysis re: terms of PSA agreements. |
| 15 | 7/21/2022 | Ng, William | 0.6 | Attend call with Milbank and Moelis to discuss cash management issues. |
| 15 | 7/21/2022 | Cordasco, Michael | 0.5 | Participate in call with Counsel re: cash management and KEIP. |
| 15 | 7/21/2022 | Ng, William | 0.1 | Attend call with Milbank re: intercompany transactions. |
| 15 | 7/21/2022 | Cordasco, Michael | 0.7 | Participate in call to discuss updates re: cash management and KEIP. |
| 15 | 7/21/2022 | Cordasco, Michael | 1.1 | Provide comments to revised draft cash management motion. |
| 15 | 7/21/2022 | Luangkhot, Timothy | 2.2 | Aggregate governance diligence questions to ask the Debtors for the substantive consolidation questionnaire. |
| 15 | 7/21/2022 | Luangkhot, Timothy | 2.1 | Aggregate reporting diligence questions to ask the Debtors for the substantive consolidation questionnaire. |
| 15 | 7/21/2022 | Luangkhot, Timothy | 1.6 | Review the Debtors' historical LLC agreements for changes in Debtors' corporate governance structure to answer questions in the substantive consolidation questionnaire. |
| 15 | 7/21/2022 | Luangkhot, Timothy | 2.3 | Review employee wages motion and dataroom to answer operations questions in the substantive consolidation questionnaire. |
| 15 | 7/21/2022 | Luangkhot, Timothy | 1.2 | Review SOALs and dataroom for any regulatory litigation filed against Debtor entities to answer regulatory questions in the substantive consolidation questionnaire. |
| 15 | 7/21/2022 | Luangkhot, Timothy | 0.4 | Review federal tax filings to answer tax preparation questions in the substantive consolidation questionnaire. |
| 15 | 7/21/2022 | Luangkhot, Timothy | 0.3 | Review intercompany ledger data to answer financial reporting questions in the substantive consolidation questionnaire. |
| 15 | 7/21/2022 | Kang, Sojeong | 1.4 | Prepare updates to intercompany recharacterization and subcon analysis re: summary of contract price. |
| 15 | 7/21/2022 | Kang, Sojeong | 0.8 | Continue to prepare updates to intercompany recharacterization and subcon analysis re: summary of billing payments. |
| 15 | 7/21/2022 | Scruton, Andrew | 1.1 | Correspond with Milbank on revised Cash Management Order and status hearing. |
| 15 | 7/21/2022 | Ng, William | 0.8 | Analyze the Debtors' proposed intercompany hedging agreement. |
| 15 | 7/22/2022 | Cordasco, Michael | 0.4 | Participate in call with Moelis to discuss cash management depo prep. |
| 15 | 7/22/2022 | Cordasco, Michael | 0.6 | Prepare list of topics for cash management deposition. |
| 15 | 7/22/2022 | Cheng, Earnestiena | 0.4 | Review the tax sharing agreement's impact on potential subcon v. decon evaluations. |
| 15 | 7/22/2022 | Cheng, Earnestiena | 1.1 | Prepare updates to subcon questionnaire prepared by internal team. |
| 15 | 7/22/2022 | Cheng, Earnestiena | 0.5 | Review subcon questions from internal team. |
| 15 | 7/22/2022 | Faloye, Oluwadotun | 0.8 | Prepare updates to intercompany recharacterization analysis on the Debtors power purchase and energy management agreements. |

EXHIBIT G

**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 7/22/2022 | Luangkhot, Timothy | 2.3 | Review the Debtors' historical LLC agreements for changes in Debtors' corporate governance structure to answer questions in the substantive consolidation questionnaire. |
| 15 | 7/22/2022 | Luangkhot, Timothy | 0.9 | Aggregate diligence questions to ask the Debtors for the substantive consolidation questionnaire. |
| 15 | 7/22/2022 | Ng, William | 1.1 | Analyze lines of inquiry re: the Debtors' intercompany transactions to assist Milbank for deposition preparation. |
| 15 | 7/22/2022 | Ng, William | 0.2 | Attend call with Milbank to discuss deposition queries re: intercompany transactions. |
| 15 | 7/22/2022 | Kang, Sojeong | 1.4 | Prepare updates to intercompany recharacterization and subcon analysis re: summary of amended terms in PSA agreements. |
| 15 | 7/22/2022 | Kang, Sojeong | 0.6 | Prepare updates to intercompany recharacterization and subcon analysis re: summary on amended fuel related terms. |
| 15 | 7/22/2022 | Kang, Sojeong | 2.3 | Prepare updates to intercompany recharacterization and subcon analysis re: summary on miscellaneous terms stated in the PSA amendments. |
| 15 | 7/22/2022 | Scruton, Andrew | 0.9 | Correspond with Milbank on changes to hearing schedule and next steps on Cash Management motion. |
| 15 | 7/22/2022 | Cordasco, Michael | 0.4 | Partially participate in call with A&M re: cash management order. |
| 15 | 7/23/2022 | Ng, William | 0.4 | Review Debtors' discovery requests re: intercompany transactions and cash management system. |
| 15 | 7/24/2022 | Ng, William | 0.9 | Analyze Debtors' modifications to their draft cash management order with a focus on intercompany transactions issues. |
| 15 | 7/25/2022 | Cordasco, Michael | 0.8 | Analyze update re: cash management order markup. |
| 15 | 7/25/2022 | Cordasco, Michael | 0.6 | Analyze update re: cash management hearing. |
| 15 | 7/25/2022 | Cheng, Earnestiena | 2.8 | Analyze energy management agreements among debtor entities. |
| 15 | 7/25/2022 | Cheng, Earnestiena | 2.5 | Analyze energy management agreements between non-debtors and debtors. |
| 15 | 7/25/2022 | Cheng, Earnestiena | 0.5 | Evaluate status of intercompany recharacterization and subcon analysis. |
| 15 | 7/25/2022 | Cheng, Earnestiena | 1.1 | Review index of energy management agreements and power purchase agreements prepared by internal team. |
| 15 | 7/25/2022 | Luangkhot, Timothy | 2.6 | Analyze the Debtors' historical LLC agreements to answer governance questions in the substantive consolidation questionnaire. |
| 15 | 7/25/2022 | Luangkhot, Timothy | 0.7 | Review the Debtors' historical board minutes to answer governance questions in the substantive consolidation questionnaire. |
| 15 | 7/25/2022 | Luangkhot, Timothy | 0.6 | Review environmental settlement documents to answer regulatory questions in the substantive consolidation questionnaire. |
| 15 | 7/25/2022 | Luangkhot, Timothy | 0.5 | Review intercompany power purchase agreements to answer intercompany funding questions in the substantive consolidation questionnaire. |
| 15 | 7/25/2022 | Ng, William | 0.6 | Review Milbank's draft responses to requests for production with respect to cash management issues, including intercompany funding. |
| 15 | 7/25/2022 | Scruton, Andrew | 1.1 | Correspond with Milbank on status of depositions, objections and negotiation of Cash Management motions. |
| 15 | 7/26/2022 | Cheng, Earnestiena | 0.8 | Analyze energy management agreements among debtor entities. |
| 15 | 7/26/2022 | Cheng, Earnestiena | 2.2 | Continue to analyze energy management agreements among debtor entities. |
| 15 | 7/26/2022 | Cheng, Earnestiena | 0.9 | Continue to analyze energy management agreements among debtor entities. |
| 15 | 7/26/2022 | Cheng, Earnestiena | 2.7 | Continue to prepare presentation re: evaluation of intercompany recharacterization for intercompany balances among debtor entities. |
| 15 | 7/26/2022 | Cheng, Earnestiena | 1.5 | Outline slides needed for presentation re: intercompany recharacterization. |
| 15 | 7/26/2022 | Cheng, Earnestiena | 2.9 | Prepare presentation re: evaluation of intercompany recharacterization for intercompany balances among debtor entities. |
| 15 | 7/26/2022 | Cheng, Earnestiena | 1.4 | Prepare summary of intercompany recharacterization factors for UCC presentation. |
| 15 | 7/26/2022 | Faloye, Oluwadotun | 3.8 | Prepare presentation on Debtors' intercompany recharacterization re: analysis on Power Sales Agreements & Energy Management Agreements. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 7/26/2022 | Faloye, Oluwadotun | 3.7 | Continue to prepare presentation on intercompany recharacterization of Debtors generation entities re: Power Sales Agreements and Energy Management Agreements terms/observations. |
| 15 | 7/26/2022 | Faloye, Oluwadotun | 2.4 | Analyze Debtors Power Sales Agreements and Energy Management Agreements to prepare presentation on intercompany recharacterization re: amendments, terms, observations and autostyles factors. |
| 15 | 7/26/2022 | Luangkhot, Timothy | 1.5 | Review the substantive consolidation questionnaire with internal team to determine if question answers support substantive consolidation or de-consolidation. |
| 15 | 7/26/2022 | Luangkhot, Timothy | 0.7 | Identify power generating entities that do not have power purchase agreements for the intercompany recharacterization analysis. |
| 15 | 7/26/2022 | Luangkhot, Timothy | 0.8 | Identify entities that historically held substantial cash balances for the intercompany recharacterization analysis. |
| 15 | 7/26/2022 | Luangkhot, Timothy | 0.8 | Review intercompany power purchase agreements for the intercompany recharacterization analysis. |
| 15 | 7/26/2022 | Luangkhot, Timothy | 0.9 | Prepare commentary for overview of each type of intercompany agreement for intercompany recharacterization analysis. |
| 15 | 7/26/2022 | Luangkhot, Timothy | 2.2 | Prepare tables summarizing power sales agreements for the intercompany debt recharacterization UCC presentation. |
| 15 | 7/26/2022 | Luangkhot, Timothy | 2.3 | Prepare tables summarizing energy management agreements for the intercompany debt recharacterization UCC presentation. |
| 15 | 7/26/2022 | Luangkhot, Timothy | 1.1 | Analyze potential recharacterization factors for each type of intercompany agreement for the intercompany debt recharacterization UCC presentation. |
| 15 | 7/26/2022 | Ng, William | 1.9 | Review draft analysis of potential substantive consolidation factors by category. |
| 15 | 7/26/2022 | Ng, William | 1.8 | Assess draft analysis of potential substantive consolidation factors by category. |
| 15 | 7/26/2022 | Ng, William | 0.7 | Review draft requests for production from Milbank re: intercompany transactions. |
| 15 | 7/26/2022 | Cordasco, Michael | 0.6 | Analyze update re: cash management order markup. |
| 15 | 7/27/2022 | Cordasco, Michael | 0.6 | Analyze response from Debtors re: cash management order markup. |
| 15 | 7/27/2022 | Cheng, Earnestiena | 3.7 | Continue to prepare presentation re: evaluation of intercompany recharacterization for intercompany balances among debtor entities. |
| 15 | 7/27/2022 | Cheng, Earnestiena | 1.9 | Prepare presentation re: evaluation of intercompany recharacterization for intercompany balances among debtor entities. |
| 15 | 7/27/2022 | Cheng, Earnestiena | 0.6 | Prepare updates to subcon questionnaire and mark-up discovery request list. |
| 15 | 7/27/2022 | Cheng, Earnestiena | 1.3 | Prepare updates to subcon questionnaire based on comments from internal team. |
| 15 | 7/27/2022 | Cheng, Earnestiena | 0.7 | Prepare updates to subcon questionnaire to reflect comments from internal team. |
| 15 | 7/27/2022 | Cheng, Earnestiena | 0.2 | Review latest response from Company re: cash management. |
| 15 | 7/27/2022 | Faloye, Oluwadotun | 3.4 | Prepare updates to intercompany recharacterization presentation in advance of team meeting. |
| 15 | 7/27/2022 | Faloye, Oluwadotun | 2.1 | Prepare updates to intercompany recharacterization presentation re: incorporate comment related revisions. |
| 15 | 7/27/2022 | Luangkhot, Timothy | 2.2 | Prepare analysis on energy management agreement between LMBE-MC and TEM for the intercompany debt recharacterization analysis. |
| 15 | 7/27/2022 | Luangkhot, Timothy | 1.2 | Update intercompany agreement tables in the intercompany debt recharacterization UCC presentation. |
| 15 | 7/27/2022 | Luangkhot, Timothy | 0.7 | Review PPL power sales agreements for energy manager information ahead of the intercompany debt recharacterization UCC presentation. |
| 15 | 7/27/2022 | Luangkhot, Timothy | 1.2 | Update substantive consolidation questionnaire responses based on feedback from internal team. |
| 15 | 7/27/2022 | Luangkhot, Timothy | 0.5 | Update substantive consolidation questionnaire responses based on feedback from the internal recovery team. |
| 15 | 7/27/2022 | Luangkhot, Timothy | 0.9 | Update commentary in the intercompany debt recharacterization UCC presentation. |

**EXHIBIT G**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 7/27/2022 | Luangkhot, Timothy | 2.1 | Review Milbank's request for production of documents list and compare to the missing information required to answer the substantive consolidation questionnaire. |
| 15 | 7/27/2022 | Luangkhot, Timothy | 0.6 | Update tables in UCC intercompany debt recharacterization presentation. |
| 15 | 7/27/2022 | Ng, William | 1.6 | Analyze revised assessment of potential substantive consolidation factors. |
| 15 | 7/27/2022 | Ng, William | 1.3 | Review preliminary analysis of potential recharacterization with respect to intercompany claims. |
| 15 | 7/27/2022 | Faloye, Oluwadotun | 1.1 | Partially participate in internal team meeting re: intercompany recharacterization. |
| 15 | 7/27/2022 | Cheng, Earnestiena | 1.5 | Participate in discussion with internal team re: subcon questionnaire and intercompany recharacterization presentation. |
| 15 | 7/27/2022 | Cheng, Earnestiena | 0.4 | Discuss certain subcon questionnaire points with recovery actions team. |
| 15 | 7/28/2022 | Cheng, Earnestiena | 0.3 | Evaluate prepetition board minutes for assessment in subcon questionnaire. |
| 15 | 7/28/2022 | Cheng, Earnestiena | 0.5 | Prepare updates to subcon questionnaire and mark-up of retail business diligence requests. |
| 15 | 7/28/2022 | Cheng, Earnestiena | 1.3 | Review status of subcon questionnaire, intercompany recharacterization, and other items with internal team. |
| 15 | 7/28/2022 | Faloye, Oluwadotun | 1.3 | Incorporate comment related revisions to intercompany recharacterization presentation. |
| 15 | 7/28/2022 | Luangkhot, Timothy | 0.9 | Review Talen Montana and TEM's energy management agreement for security interests for the intercompany debt recharacterization UCC presentation. |
| 15 | 7/28/2022 | Luangkhot, Timothy | 1.4 | Review board minutes from November 2021 to present to answer governance questions in the substantive consolidation questionnaire. |
| 15 | 7/28/2022 | Ng, William | 1.2 | Review updated analysis of potential factors with respect to substantive consolidation. |
| 15 | 7/29/2022 | Cheng, Earnestiena | 0.7 | Evaluate intercompany recharacterization presentation. |
| 15 | 7/29/2022 | Cheng, Earnestiena | 1.6 | Prepare updates to intercompany recharacterization presentation. |
| 15 | 7/29/2022 | Cheng, Earnestiena | 0.7 | Prepare updates to substantive consolidation questionnaire. |
| 15 | 7/29/2022 | Luangkhot, Timothy | 0.4 | Compare Milbank's request for production of documents list to the missing information required to answer the substantive consolidation questionnaire. |
| 15 | 7/29/2022 | Luangkhot, Timothy | 0.3 | Update commentary in the intercompany debt recharacterization UCC presentation. |
| 15 | 7/29/2022 | Cheng, Earnestiena | 0.2 | Participate on call with Milbank team re: substantive consolidation. |
| 15 | 7/29/2022 | Faloye, Oluwadotun | 0.3 | Participate in call with Milbank on Intercompany Substantive Consolidation Questionnaire. |
| 15 | 8/1/2022 | Scruton, Andrew | 0.6 | Prepare correspondence with Milbank on status of negotiation of Cash Management motions. |
| 15 | 8/2/2022 | Star, Samuel | 0.4 | Review cash management production and reply to Milbank queries on redacting information. |
| 15 | 8/2/2022 | Scruton, Andrew | 0.6 | Review revisions to cash management motion for settlement of protocol re: Cumulus. |
| 15 | 8/4/2022 | Scruton, Andrew | 0.7 | Review cash management motion updates for settlement of protocol re: Cumulus. |
| 15 | 8/15/2022 | Cheng, Earnestiena | 0.3 | Participate in discussion with Weil, Moelis, and Milbank re: Cumulus and cash management. |
| 15 | 8/18/2022 | Cheng, Earnestiena | 0.2 | Reach out to A&M re: intercompany matrix. |
| 15 | 8/24/2022 | Zhu, Geoffrey | 1.0 | Prepare work plan for substantive consolidation waterfall and intercompany diagrams. |
| 15 | 8/25/2022 | Cheng, Earnestiena | 0.2 | Prepare draft of TEM/Subcon data requests. |
| 15 | 8/26/2022 | Cheng, Earnestiena | 0.5 | Prepare draft of TEM/Subcon data requests. |
| 15 | 8/26/2022 | Cheng, Earnestiena | 0.6 | Process edits to TEM/Subcon information requests. |
| 15 | 8/26/2022 | Cheng, Earnestiena | 0.3 | Reach out to A&M re: TEM/Subcon information requests. |
| 15 | 8/26/2022 | Cheng, Earnestiena | 0.9 | Participate in call with A&M re: intercompany matrix. |
| 15 | 8/26/2022 | Ng, William | 1.0 | Attend call with A&M re: modeling of postposition intercompany balances. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 8/29/2022 | Cheng, Earnestiena | 0.2 | Inquire about TEM structure including intercompany activity with internal team. |
| 15 | 8/29/2022 | Cheng, Earnestiena | 0.6 | Participate in call with A&M re: TEM/subcon diligence requests. |
| 15 | 8/29/2022 | Ng, William | 0.6 | Attend call with A&M to discuss diligence of historical transactions among affiliates. |
| 15 | 8/29/2022 | Zhu, Geoffrey | 0.5 | Participate in call with A&M re: TEM substantive consolidation diligence questions. |
| 15 | 8/29/2022 | Sen, Anuradha | 0.6 | Review structure of and relationship between Talen Energy Marketing and Debtor and compare to similar structures in industry. |
| 15 | 8/30/2022 | Cheng, Earnestiena | 1.3 | Provide responses to Milbank re: TEM/subcon questions. |
| 15 | 8/30/2022 | Ng, William | 1.6 | Analyze intercompany relationships among TEM, TES, and other affiliates. |
| 15 | 8/30/2022 | Sen, Anuradha | 1.9 | Evaluate the agreements between Debtor affiliates and the services provided under those and compare to industry practice. |
| 15 | 8/30/2022 | Cheng, Earnestiena | 0.9 | Participate in call with internal team re: TEM value and services. |
| 15 | 8/30/2022 | Cheng, Earnestiena | 0.1 | Discuss TEM and subcon analysis with internal team. |
| 15 | 8/30/2022 | Cheng, Earnestiena | 0.2 | Discuss TEM valuation alternatives with internal team as part of waterfall workstream. |
| 15 | 8/31/2022 | Cheng, Earnestiena | 0.3 | Evaluate status of revisions to subcon questionnaire. |
| 15 | 8/31/2022 | Cheng, Earnestiena | 0.2 | Send out updated list of responses to TEM/subcon questions. |
| 15 | 8/31/2022 | Luangkhot, Timothy | 2.7 | Update answers on the substantive consolidation questionnaire based on responses from the Debtors. |
| 15 | 8/31/2022 | Luangkhot, Timothy | 0.4 | Update intercompany debt recharacterization factors based on Debtor responses. |
| 15 | 8/31/2022 | Luangkhot, Timothy | 3.1 | Update diligence questions to the Debtors re: the substantive consolidation questionnaire based on responses from the Debtors. |
| 15 | 8/31/2022 | Sen, Anuradha | 0.9 | Analyze potential value of Debtor's affiliate with whom Debtor has intercompany agreements giving rise to payables and receivables. |
| 15 | 8/31/2022 | Cheng, Earnestiena | 0.9 | Participate in discussion with Milbank re: TEM/Subcon. |
| 15 | 8/31/2022 | Ng, William | 0.9 | Attend call with Milbank to discuss potential substantive consolidation and intercompany recharacterization considerations. |
| 15 | 8/31/2022 | Cordasco, Michael | 0.6 | Participate in call with Milbank to discuss subcon issues. |
| 15 | 8/31/2022 | Zhu, Geoffrey | 1.0 | Participate in call with Milbank to discuss issues re: substantive consolidation and intercompany recharacterization. |
| 15 | 8/31/2022 | Cheng, Earnestiena | 0.3 | Participate in discussion with internal team re: subcon questionnaire, TEM, and LoBiondo comps. |
| 15 | 9/1/2022 | Ng, William | 0.3 | Prepare response to Milbank's query re: Cumulus intercompany agreements. |
| 15 | 9/1/2022 | Cheng, Earnestiena | 0.3 | Review subcon questionnaire additions. |
| 15 | 9/1/2022 | Cheng, Earnestiena | 0.5 | Process edits to subcon questionnaire based on latest information from A&M. |
| 15 | 9/6/2022 | Ng, William | 1.7 | Review analysis of intercompany agreements, including terms of agreements with Cumulus entities. |
| 15 | 9/7/2022 | Luangkhot, Timothy | 1.7 | Review responses to substantive consolidation questionnaire. |
| 15 | 9/8/2022 | Scruton, Andrew | 1.6 | Review requests and responses re: potential subcon. |
| 15 | 9/8/2022 | Ng, William | 1.2 | Review summary analysis of terms of intercompany agreements including with Cumulus. |
| 15 | 9/12/2022 | Luangkhot, Timothy | 0.8 | Review board minutes in connection with analysis for the substantive consolidation questionnaire. |
| 15 | 9/12/2022 | Davis, Guy | 0.5 | Review intercompany transaction presentation on TEM. |
| 15 | 9/13/2022 | Cheng, Earnestiena | 0.2 | Evaluate subcon details with internal team. |
| 15 | 9/13/2022 | Cheng, Earnestiena | 0.3 | Evaluate subcon details with A&M. |
| 15 | 9/13/2022 | Cheng, Earnestiena | 0.2 | Discuss subcon with Milbank team. |
| 15 | 9/14/2022 | Cheng, Earnestiena | 0.1 | Evaluate status of subcon workstream. |
| 15 | 9/14/2022 | Cheng, Earnestiena | 0.7 | Evaluate cash management proposed order re: treatment of intercompany transactions. |
| 15 | 9/15/2022 | Scruton, Andrew | 1.2 | Review diligence responses to requests related to potential subcon. |
| 15 | 9/19/2022 | Ng, William | 0.4 | Review terms of revised proposed cash management order re: treatment of intercompany transactions. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 9/27/2022 | Ng, William | 0.4 | Review diligence information re: intercompany transactions among Debtors. |
| 15 | 9/28/2022 | Cheng, Earnestiena | 0.8 | Process edits to intercompany energy management agreements overview presentation for Counsel. |
| 15 | 9/28/2022 | Cheng, Earnestiena | 0.2 | Review potential intercompany recharacterization presentation. |
| 15 | 10/4/2022 | Ng, William | 0.2 | Prepare response to Committee member query re: organizational structure among affiliates. |
| 15 | 10/5/2022 | Sen, Anuradha | 0.4 | Review intercompany relationships between TEM and other Debtors entities and resulting payables/receivables. |
| 15 | 10/5/2022 | Cheng, Earnestiena | 0.4 | Review and provide proposed responses to Milbank re: TEM and subcon. |
| 15 | 10/5/2022 | Ng, William | 0.9 | Review responses to Counsel's queries re: intercompany transactions among key entities. |
| 15 | 10/5/2022 | Zhu, Geoffrey | 1.6 | Prepare response to inquiry from Counsel re: TEM draft memo. |
| 15 | 10/11/2022 | Cheng, Earnestiena | 2.6 | Process edits to TEM/Subcon memo prepared by Milbank ream. |
| 15 | 10/11/2022 | Cheng, Earnestiena | 1.4 | Review latest TEM/subcon memo. |
| 15 | 10/11/2022 | Cheng, Earnestiena | 0.4 | Provide response to Milbank team re: TEM/subcon memo. |
| 15 | 10/11/2022 | Ng, William | 1.7 | Prepare comments to Milbank's draft memorandum re: assessment of intercompany claims and substantive consolidation. |
| 15 | 10/11/2022 | Sen, Anuradha | 1.1 | Review the potential of claims from TEM and resulting litigation. |
| 15 | 10/11/2022 | Taylor, Brian | 1.4 | Review TEM operations memo and provide comments and feedback. |
| 15 | 10/12/2022 | Ng, William | 0.3 | Assess responses to Counsel's query re: TEM intercompany activity. |
| 15 | 10/12/2022 | Star, Samuel | 0.2 | Review revised corporate structure chart reflecting Riverstone settlement. |
| 15 | 10/12/2022 | Zhu, Geoffrey | 0.6 | Provide response to inquiry from Counsel re: TEM operations memo. |
| 15 | 10/13/2022 | Scruton, Andrew | 1.3 | Correspondence with Milbank on issues re: subcon. |
| 15 | 10/28/2022 | Taylor, Brian | 2.2 | Review analysis and documents related to a TEM and Talen Montana intercompany transaction. |
| 15 | 12/13/2022 | Ng, William | 0.4 | Assess responses to Milbank queries re: intercompany balances with Cumulus entities. |
| 15 | 12/13/2022 | Zhu, Geoffrey | 1.2 | Prepare response to inquiry from Counsel re: Cumulus affiliate intercompany claims. |
| **15 Total** | | | **457.1** | |
| 16 | 6/3/2022 | Ng, William | 0.3 | Analyze Debtors' press release re: backstop commitments and support levels for their RSA. |
| 16 | 6/26/2022 | Ng, William | 0.6 | Analyze update from Milbank re: potential value waterfall recoveries to equity. |
| 16 | 6/27/2022 | Ng, William | 1.2 | Evaluate potential value waterfall issues impacting recoveries at individual Debtors. |
| 16 | 6/28/2022 | Ng, William | 0.3 | Assess updated restructuring process timeline from the Debtors, including projected timing of plan and disclosure statement filings. |
| 16 | 7/1/2022 | Ng, William | 0.8 | Assess current summary of backstop motion issues from Milbank. |
| 16 | 7/1/2022 | Taylor, Brian | 0.2 | Provide correspondence regarding the Debtors backstop production and related RSA documents. |
| 16 | 7/7/2022 | Ng, William | 1.1 | Evaluate approach for development of entity-level value waterfall model including categories of assets and claims for inclusion. |
| 16 | 7/7/2022 | Zhu, Geoffrey | 2.1 | Prepare outline for structure of waterfall recovery model. |
| 16 | 7/11/2022 | Zhu, Geoffrey | 1.0 | Continue to prepare assumptions for recovery model. |
| 16 | 7/11/2022 | Kang, Sojeong | 0.6 | Continue to update the Debtors' entities' ownership percentage for waterfall analysis. |
| 16 | 7/11/2022 | Faloye, Oluwadotun | 2.1 | Analyze DIP motion in connection with assumptions for FTI Waterfall Analysis. |
| 16 | 7/11/2022 | Luangkhot, Timothy | 2.3 | Analyze Debtor investments in Cumulus entities to evaluate the Debtors' ownership of Cumulus entities for incorporation into the waterfall. |
| 16 | 7/11/2022 | Luangkhot, Timothy | 1.9 | Analyze the DIP credit agreement treatment of avoidance action proceeds for value waterfall modeling purposes. |
| 16 | 7/11/2022 | Ng, William | 1.7 | Evaluate potential value waterfall implications of intercompany relationships among key entities in the Debtors' corporate structure. |
| 16 | 7/11/2022 | Zhu, Geoffrey | 1.6 | Prepare assumptions for recovery model. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/11/2022 | Kang, Sojeong | 0.1 | Prepare for internal call re: review of the Debtors' entities and their parent company. |
| 16 | 7/11/2022 | Kang, Sojeong | 0.4 | Prepare analysis on the Debtors' entities' parent company for waterfall analysis. |
| 16 | 7/11/2022 | Kang, Sojeong | 0.8 | Prepare analysis on the Debtors' entities' ownership percentage for waterfall analysis. |
| 16 | 7/12/2022 | Zhu, Geoffrey | 3.4 | Prepare waterfall model for illustrative recovery analysis. |
| 16 | 7/12/2022 | Zhu, Geoffrey | 3.1 | Prepare detailed assumptions for recovery analysis re: assets and claims. |
| 16 | 7/12/2022 | Zhu, Geoffrey | 2.9 | Continue to prepare waterfall model for recovery analysis. |
| 16 | 7/12/2022 | Faloye, Oluwadotun | 0.7 | Analyze Debtors org chart and equity upstream schedule re: FTI Waterfall Model. |
| 16 | 7/12/2022 | Kang, Sojeong | 0.3 | Review the Debtors' entities' parent company structure re: waterfall analysis. |
| 16 | 7/12/2022 | Kang, Sojeong | 0.4 | Review the Debtors' entities' ownership percentage re: waterfall analysis. |
| 16 | 7/13/2022 | Ng, William | 0.7 | Analyze current backstop commitments issues list from Milbank. |
| 16 | 7/13/2022 | Zhu, Geoffrey | 3.4 | Prepare waterfall model for recovery analysis. |
| 16 | 7/13/2022 | Zhu, Geoffrey | 3.4 | Revise draft recovery analysis to incorporate intercompany balances in the model. |
| 16 | 7/13/2022 | Zhu, Geoffrey | 1.6 | Revise assumptions for recovery analysis re: intercompany balances. |
| 16 | 7/14/2022 | Luangkhot, Timothy | 0.6 | Prepare components of consolidating waterfall recovery model. |
| 16 | 7/14/2022 | Ng, William | 2.3 | Analyze draft recovery model, including e.g., components reflecting corporate structure and intercompany and equity relationships. |
| 16 | 7/14/2022 | Zhu, Geoffrey | 3.1 | Update waterfall model for recovery analysis to incorporate deficiency claims. |
| 16 | 7/14/2022 | Kang, Sojeong | 0.6 | Review waterfall analysis for the Debtors in preparation for upcoming internal call. |
| 16 | 7/15/2022 | Ng, William | 1.2 | Assess approaches for value waterfall modeling to reflect revised business plan and updated emergence capital structure. |
| 16 | 7/15/2022 | Zhu, Geoffrey | 1.7 | Revise draft recovery analysis model to incorporate additional assumptions. |
| 16 | 7/18/2022 | Ng, William | 1.4 | Evaluate revisions to approach for modeling of value waterfall scenarios. |
| 16 | 7/19/2022 | Star, Samuel | 0.9 | Review KEIP, revised business plan and backstop motion. |
| 16 | 7/20/2022 | Ng, William | 0.9 | Review draft backstop agreement objection from Milbank. |
| 16 | 7/20/2022 | Luangkhot, Timothy | 0.3 | Update cash balances in the waterfall recovery model. |
| 16 | 7/20/2022 | Luangkhot, Timothy | 1.1 | Update Cumulus holdings balances in the waterfall recovery model. |
| 16 | 7/21/2022 | Cheng, Earnestiena | 0.3 | Analyze entity-level waterfall model. |
| 16 | 7/25/2022 | Cheng, Earnestiena | 1.1 | Analyze waterfall model mechanics. |
| 16 | 7/25/2022 | Cheng, Earnestiena | 0.2 | Review deconsolidated waterfall model. |
| 16 | 7/27/2022 | Ng, William | 2.3 | Analyze the terms of the Debtors' settlement proposal to Riverstone to develop diligence queries. |
| 16 | 7/27/2022 | Star, Samuel | 2.2 | Review Debtors' proposed TEC settlements and list questions for team for discussion with Milbank. |
| 16 | 7/28/2022 | Star, Samuel | 1.0 | Discussion with Milbank on guarantees and asset allocations methodology for value waterfall analysis. |
| 16 | 7/28/2022 | Davis, Guy | 0.7 | Review proposed Riverstone settlement term sheet from the Debtors. |
| 16 | 7/28/2022 | Ng, William | 0.9 | Revise draft summary of components of Riverstone proposal. |
| 16 | 7/28/2022 | Star, Samuel | 1.4 | Develop exit strategy related to Riverstone settlement. |
| 16 | 7/29/2022 | Smith, Ellen | 1.0 | Analyze Riverstone settlement proposal including potential strategy for Committee. |
| 16 | 7/29/2022 | Ng, William | 1.8 | Analyze potential approaches for evaluation of components of Riverstone settlement. |
| 16 | 7/29/2022 | Ng, William | 1.0 | Attend call with Milbank and Moelis to discuss Riverstone settlement, including issues and approach for analysis. |
| 16 | 7/29/2022 | Star, Samuel | 1.0 | Participate in call with Milbank and Moelis re: TEC settlement proposal scorecard. |
| 16 | 8/1/2022 | Cordasco, Michael | 0.7 | Participate in call with Milbank to discuss status of ad hoc plan proposal. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/1/2022 | Ng, William | 2.2 | Evaluate revisions to summary assessment of components of Riverstone settlement proposal. |
| 16 | 8/1/2022 | Cheng, Earnestiena | 0.4 | Assess Riverstone settlement term sheet. |
| 16 | 8/2/2022 | Smith, Ellen | 1.5 | Analyze newly provided information by Debtors with respect to TEC settlement. |
| 16 | 8/2/2022 | Smith, Ellen | 1.2 | Analyze various options for settlement with TES/TEC. |
| 16 | 8/2/2022 | Cordasco, Michael | 1.0 | Participate in internal meeting to discuss TEC settlement proposal and related workplan. |
| 16 | 8/2/2022 | Star, Samuel | 0.9 | Meet with team re: open questions on TEC settlement. |
| 16 | 8/2/2022 | Cordasco, Michael | 0.7 | Provide comments to draft settlement scorecard. |
| 16 | 8/2/2022 | Cordasco, Michael | 0.5 | Analyze update from Counsel re: settlement meeting with Debtors. |
| 16 | 8/2/2022 | Ng, William | 1.4 | Review revised summary of Riverstone settlement proposal terms. |
| 16 | 8/2/2022 | Ng, William | 2.1 | Assess potential value of components of Riverstone settlement. |
| 16 | 8/2/2022 | Star, Samuel | 0.8 | Develop presentation to UCC on value provided vs received in latest TES settlement proposal from debtors. |
| 16 | 8/2/2022 | Taylor, Brian | 0.9 | Conference call with FTI team to prepare for settlement discussion calls. |
| 16 | 8/2/2022 | Davis, Guy | 1.1 | Prepare recovery actions arguments ahead of call with Weil, A&M and Evercore re: Settlement Discussions and Plan Terms. |
| 16 | 8/2/2022 | Cheng, Earnestiena | 1.0 | Participate in pre-meeting with internal team re: TES & Riverstone settlement proposal scorecard. |
| 16 | 8/2/2022 | Cheng, Earnestiena | 0.5 | Participate in discussion with internal team re: edits to TES/Riverstone settlement proposal scorecard. |
| 16 | 8/2/2022 | Davis, Guy | 1.5 | Refine TES/TEC settlement score card. |
| 16 | 8/2/2022 | Cheng, Earnestiena | 0.8 | Prepare edits to TES/Riverstone settlement proposal scorecard. |
| 16 | 8/2/2022 | Cheng, Earnestiena | 0.3 | Revise TES/Riverstone settlement proposal scorecard for internal team. |
| 16 | 8/2/2022 | Cheng, Earnestiena | 0.2 | Prepare additional edits to TES/Riverstone settlement proposal scorecard. |
| 16 | 8/2/2022 | Taylor, Brian | 0.5 | Review settlement scorecard related to recovery actions. |
| 16 | 8/3/2022 | Ng, William | 0.9 | Analyze update re: potential modifications to backstop commitments and RSA. |
| 16 | 8/3/2022 | Cheng, Earnestiena | 0.1 | Prepare update for TES proposal in TEC settlement scorecard. |
| 16 | 8/4/2022 | Ng, William | 2.8 | Analyze mark-up to terms of restructuring support agreement term sheet. |
| 16 | 8/4/2022 | Star, Samuel | 0.1 | Review updated emails from Milbank on ad hoc group negotiations. |
| 16 | 8/5/2022 | Star, Samuel | 0.7 | Develop initial creditor recovery analysis. |
| 16 | 8/5/2022 | Star, Samuel | 0.6 | Review Milbank email update on the RSA and rights offering backstop. |
| 16 | 8/5/2022 | Ng, William | 3.2 | Analyze the Debtors' revised RSA term sheet including corresponding cleansing materials. |
| 16 | 8/5/2022 | Star, Samuel | 2.2 | Review Talen "cleansing materials" including revised business plan adjustments, capital structure, and RSA term sheet. |
| 16 | 8/6/2022 | Ng, William | 2.3 | Analyze potential approaches for evaluating range of unsecured claims recoveries. |
| 16 | 8/7/2022 | Ng, William | 2.7 | Prepare comparative analysis of terms of Riverstone proposals, including value to be provided and received from TEC. |
| 16 | 8/8/2022 | Star, Samuel | 0.6 | Review ad hoc term loan and secured notes group emergency motion to adjourn backstop hearing. |
| 16 | 8/8/2022 | Star, Samuel | 0.2 | Review TEC emergency motion to adjourn backstop hearing. |
| 16 | 8/8/2022 | Star, Samuel | 0.7 | Review comparison of AHG settlement proposals to TEC to the debtors' and TEC's proposals. |
| 16 | 8/8/2022 | Ng, William | 0.9 | Review response filings re: the RSA and backstop motions, including from the secured ad hoc groups. |
| 16 | 8/8/2022 | Ng, William | 1.9 | Analyze potential value transfers by component under negotiation between the Debtors, Ad Hoc Unsecured Group, and Riverstone. |
| 16 | 8/8/2022 | Scruton, Andrew | 0.9 | Review proposal re: TEC settlement from K&E group. |
| 16 | 8/8/2022 | Taylor, Brian | 0.2 | Review Riverstone proposals comparison. |
| 16 | 8/9/2022 | Ng, William | 1.8 | Evaluate potential value considerations for key deal points included in latest Riverstone settlement proposal. |
| 16 | 8/9/2022 | Luangkhot, Timothy | 0.8 | Update entitlement calculations in the waterfall recovery model. |
| 16 | 8/9/2022 | Ng, William | 0.9 | Prepare updated comparison of Riverstone settlement proposals to reflect current term sheet. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
DETAIL OF TIME ENTRIES
FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/9/2022 | Ng, William | 2.6 | Analyze terms of current Riverstone proposal, including potential impacts to Cumulus projects. |
| 16 | 8/9/2022 | Cheng, Earnestiena | 0.1 | Reach out to A&M team re: TEC/TES settlement question. |
| 16 | 8/9/2022 | Scruton, Andrew | 1.8 | Review analysis of proposals re: TEC settlement. |
| 16 | 8/10/2022 | Cheng, Earnestiena | 1.0 | Review status of business plan, RSA status, and TES/TEC settlement proposals with internal team. |
| 16 | 8/10/2022 | Luangkhot, Timothy | 1.9 | Update entitlement and recovery calculations in the waterfall recovery model. |
| 16 | 8/10/2022 | Luangkhot, Timothy | 2.1 | Prepare alternate waterfall for unsecured claims in the waterfall recovery model. |
| 16 | 8/10/2022 | Luangkhot, Timothy | 1.7 | Calculate secured claim deficiencies in the waterfall recovery model. |
| 16 | 8/10/2022 | Ng, William | 1.8 | Evaluate modifications to value waterfall analysis for assessment of potential value flows by entity. |
| 16 | 8/10/2022 | Ng, William | 0.3 | Review terms of second amended restructuring support agreement. |
| 16 | 8/10/2022 | Ng, William | 1.4 | Evaluate strategy re: negotiations among parties on terms of Riverstone settlement, including value of settlement consideration. |
| 16 | 8/10/2022 | Zhu, Geoffrey | 0.6 | Provide comments to draft waterfall model. |
| 16 | 8/11/2022 | Star, Samuel | 0.4 | Discussion with Milbank and UCC member re: unsolicited all company cash purchase offer recently announced. |
| 16 | 8/11/2022 | Cheng, Earnestiena | 0.5 | Analyze assumptions for bankruptcy value waterfall. |
| 16 | 8/11/2022 | Ng, William | 0.8 | Assess responses to Committee member's queries re: recovery implications of purchase offer. |
| 16 | 8/11/2022 | Scruton, Andrew | 0.7 | Prepare correspondence with Milbank on purchase offers. |
| 16 | 8/12/2022 | Ng, William | 0.6 | Review responses from Milbank re: component of Riverstone settlement proposals. |
| 16 | 8/12/2022 | Star, Samuel | 1.8 | Develop assumptions re: waterfall model. |
| 16 | 8/12/2022 | Cheng, Earnestiena | 0.4 | Correspond with Milbank re: clarification on TES/TEC settlement terms. |
| 16 | 8/15/2022 | Cheng, Earnestiena | 0.2 | Review redacted LOI re: potential sale. |
| 16 | 8/15/2022 | Luangkhot, Timothy | 2.2 | Review filed claims for funded debt from the claims register to assess claim figures in the waterfall recovery model. |
| 16 | 8/15/2022 | Cheng, Earnestiena | 0.4 | Analyze makewhole claims for value waterfall. |
| 16 | 8/15/2022 | Cheng, Earnestiena | 0.1 | Coordinate with A&M re: review of value waterfall mechanics. |
| 16 | 8/15/2022 | Luangkhot, Timothy | 2.2 | Continue to review filed claims from the claims register to assess claim figures in the waterfall recovery model. |
| 16 | 8/15/2022 | Luangkhot, Timothy | 0.1 | Update claims figures in the waterfall recovery model. |
| 16 | 8/15/2022 | Ng, William | 1.2 | Analyze documentation from the Debtors re: indication of interest for Debtors' business to evaluate plan implications. |
| 16 | 8/15/2022 | Zhu, Geoffrey | 3.1 | Prepare entity level recovery model. |
| 16 | 8/15/2022 | Zhu, Geoffrey | 1.4 | Prepare intercompany assumptions for entity level waterfall model. |
| 16 | 8/15/2022 | Star, Samuel | 0.4 | Discussion with Milbank re: Riverstone global settlement with Debtors and suggested paths for UCC. |
| 16 | 8/15/2022 | Scruton, Andrew | 1.1 | Correspondence with Milbank on status of negotiations with TEC/Riverstone. |
| 16 | 8/16/2022 | Cheng, Earnestiena | 0.5 | Review redacted LOI re: potential sale. |
| 16 | 8/16/2022 | Cheng, Earnestiena | 2.2 | Analyze waterfall assumptions and mechanics. |
| 16 | 8/16/2022 | Ng, William | 2.6 | Evaluate structure of value waterfall mechanics for estimation of recoveries by entity. |
| 16 | 8/16/2022 | Ng, William | 1.8 | Evaluate impacts of modifications to modeling approach for certain assumptions in value waterfall. |
| 16 | 8/16/2022 | Star, Samuel | 0.4 | Develop Riverstone settlement ask. |
| 16 | 8/16/2022 | Star, Samuel | 0.8 | Review economics in redacted purchase offer. |
| 16 | 8/16/2022 | Scruton, Andrew | 1.1 | Correspondence with Milbank on TEC settlement terms. |
| 16 | 8/17/2022 | Faloye, Oluwadotun | 1.0 | Review internal recovery waterfall in preparation for meeting with A&M. |
| 16 | 8/17/2022 | Luangkhot, Timothy | 1.1 | Update claims assumptions in the waterfall recovery model for filed funded claim amounts. |
| 16 | 8/17/2022 | Ng, William | 2.1 | Analyze modifications to assumptions for value waterfall model. |
| 16 | 8/17/2022 | Ng, William | 0.8 | Review summary of economic deal points of TEC settlement proposal. |
| 16 | 8/17/2022 | Ng, William | 0.6 | Assess updated value waterfall model re: treatment of contribution claims. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/17/2022 | Zhu, Geoffrey | 1.2 | Review outstanding diligence questions re: recovery analysis and corresponding responses from A&M. |
| 16 | 8/17/2022 | Cheng, Earnestiena | 0.3 | Participate in follow-up discussion with internal team re: value waterfall. |
| 16 | 8/17/2022 | Star, Samuel | 0.2 | Debrief with team on debtors value waterfall model construction and general assumptions on asset value allocations and claims levels. |
| 16 | 8/17/2022 | Ng, William | 0.9 | Attend call with A&M to discuss value waterfall modeling assumptions. |
| 16 | 8/17/2022 | Star, Samuel | 0.8 | Call with A&M re: value waterfall model construction and general assumptions on asset value allocations and claims levels. |
| 16 | 8/17/2022 | Zhu, Geoffrey | 0.5 | Partially participate in call with A&M to discuss status of recovery analysis. |
| 16 | 8/17/2022 | Cheng, Earnestiena | 0.7 | Participate in discussion with A&M team re: value waterfall mechanics. |
| 16 | 8/18/2022 | Cheng, Earnestiena | 0.4 | Evaluate waterfall mechanics with internal team. |
| 16 | 8/18/2022 | Luangkhot, Timothy | 0.9 | Review A&M's claims assumptions in their waterfall model. |
| 16 | 8/18/2022 | Ng, William | 1.3 | Assess impacts of potential causes of action on value waterfall recoveries. |
| 16 | 8/18/2022 | Zhu, Geoffrey | 2.2 | Review claims sizing analysis re: recovery model to identify key issues and areas of diligence. |
| 16 | 8/18/2022 | Star, Samuel | 0.4 | Discussion with UCC members re: Debtor by Debtor value waterfall analysis. |
| 16 | 8/18/2022 | Cordasco, Michael | 0.9 | Participate in call with Counsel re: plan issues. |
| 16 | 8/19/2022 | Ng, William | 1.9 | Analyze modifications to assumptions for value waterfall analysis by entity. |
| 16 | 8/19/2022 | Zhu, Geoffrey | 2.5 | Update draft recovery model to incorporate potential litigation claims. |
| 16 | 8/19/2022 | Zhu, Geoffrey | 0.5 | Participate in call with A&M to discuss claims sizing analysis. |
| 16 | 8/19/2022 | Cheng, Earnestiena | 0.7 | Participate in discussion with internal team re: claims analysis and waterfall. |
| 16 | 8/22/2022 | Star, Samuel | 0.2 | Call with team re: preparation for value waterfall discussion with UCC member. |
| 16 | 8/22/2022 | Faloye, Oluwadotun | 3.7 | Prepare updates to illustrative value waterfall analysis re: TEV allocation. |
| 16 | 8/22/2022 | Faloye, Oluwadotun | 2.6 | Continue to prepare updates to illustrative value waterfall analysis re: TEV allocation. |
| 16 | 8/22/2022 | Faloye, Oluwadotun | 1.1 | Prepare updates to illustrative value waterfall analysis re: unsecured intercompany claims and post-petition intercompany claims. |
| 16 | 8/22/2022 | Faloye, Oluwadotun | 2.3 | Prepare updates to illustrative value waterfall analysis re: rejection damages claims. |
| 16 | 8/22/2022 | Luangkhot, Timothy | 0.1 | Update waterfall recovery model to allocate value based on energy generation per entity. |
| 16 | 8/22/2022 | Luangkhot, Timothy | 2.3 | Update waterfall recovery model to allocate value based on the 6/28/22 business plan. |
| 16 | 8/22/2022 | Luangkhot, Timothy | 1.9 | Update waterfall recovery model with projected Cumulus investments as of the Effective Date. |
| 16 | 8/22/2022 | Luangkhot, Timothy | 1.1 | Prepare a table with funded debt assumptions for the waterfall recovery model UCC presentation. |
| 16 | 8/22/2022 | Luangkhot, Timothy | 0.6 | Prepare summary of trade payable claim assumptions for the waterfall recovery model UCC presentation. |
| 16 | 8/22/2022 | Luangkhot, Timothy | 0.3 | Prepare summary of rejection claim assumptions for the waterfall recovery model UCC presentation. |
| 16 | 8/22/2022 | Luangkhot, Timothy | 1.5 | Prepare summary of unsecured intercompany balance assumptions as of the Petition Date for the waterfall recovery model UCC presentation. |
| 16 | 8/22/2022 | Luangkhot, Timothy | 0.4 | Prepare a table with post-petition unsecured intercompany balance assumptions for the waterfall recovery model UCC presentation. |
| 16 | 8/22/2022 | Luangkhot, Timothy | 0.4 | Prepare summary of contribution claim assumptions as of the Petition Date for the waterfall recovery model UCC presentation. |
| 16 | 8/22/2022 | Luangkhot, Timothy | 0.8 | Prepare summary of administrative and priority claim assumptions for the waterfall recovery model UCC presentation. |
| 16 | 8/22/2022 | Luangkhot, Timothy | 0.6 | Update intercompany claim tables for the waterfall recovery model UCC presentation. |
| 16 | 8/22/2022 | Luangkhot, Timothy | 0.7 | Update commentary in the waterfall recovery model UCC presentation. |

**EXHIBIT G**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/22/2022 | Ng, William | 2.6 | Analyze components of distributable value in the value waterfall including assumptions for cash and allocations. |
| 16 | 8/22/2022 | Ng, William | 1.9 | Assess modifications to value waterfall modeling based on additional diligence from the Debtors. |
| 16 | 8/22/2022 | Ng, William | 0.8 | Review materials for the Committee detailing Cumulus funding projections including reconciliations to prior forecasts. |
| 16 | 8/22/2022 | Ng, William | 1.4 | Analyze draft value waterfall recovery outputs based on initial assumptions. |
| 16 | 8/22/2022 | Zhu, Geoffrey | 3.6 | Revise draft recovery model to incorporate per-emergence assumptions. |
| 16 | 8/22/2022 | Zhu, Geoffrey | 1.2 | Review 2022 intercompany ledger to assess ordinary course run-rates for post-petition intercompany balances. |
| 16 | 8/22/2022 | Zhu, Geoffrey | 2.1 | Prepare roll-forward analysis of post-petition intercompany balances at emergence for recovery model. |
| 16 | 8/22/2022 | Zhu, Geoffrey | 2.6 | Revise draft recovery model to incorporate additional scenarios. |
| 16 | 8/22/2022 | Zhu, Geoffrey | 1.8 | Update draft recovery model to incorporate post-petition intercompany claims. |
| 16 | 8/22/2022 | Zhu, Geoffrey | 2.6 | Prepare draft waterfall recovery report re: key assumptions. |
| 16 | 8/22/2022 | Zhu, Geoffrey | 2.8 | Prepare draft waterfall recovery report re: executive summary and key considerations. |
| 16 | 8/22/2022 | Cheng, Earnestiena | 1.1 | Participate in call with internal team re: waterfall model. |
| 16 | 8/22/2022 | Cheng, Earnestiena | 1.2 | Participate in follow-up call with internal team re: waterfall model. |
| 16 | 8/23/2022 | Cheng, Earnestiena | 0.3 | Review waterfall model materials for UCC member. |
| 16 | 8/23/2022 | Cheng, Earnestiena | 0.3 | Prepare for call with UCC member re: waterfall model assumptions. |
| 16 | 8/23/2022 | Cheng, Earnestiena | 0.3 | Evaluate status of waterfall workstream. |
| 16 | 8/23/2022 | Cheng, Earnestiena | 0.5 | Create list of questions re: waterfall follow-up for A&M. |
| 16 | 8/23/2022 | Faloye, Oluwadotun | 1.9 | Prepare for illustrative waterfall analysis calls with BNY Mellon & Milbank. |
| 16 | 8/23/2022 | Faloye, Oluwadotun | 1.2 | Prepare updates to illustrative waterfall value analysis re: presentation for the UCC. |
| 16 | 8/23/2022 | Luangkhot, Timothy | 0.3 | Review waterfall recovery model claims assumptions. |
| 16 | 8/23/2022 | Luangkhot, Timothy | 0.3 | Update Petition Date intercompany matrix table for the waterfall recovery model UCC presentation. |
| 16 | 8/23/2022 | Ng, William | 1.8 | Analyze revised value waterfall materials summarizing key assumptions. |
| 16 | 8/23/2022 | Ng, William | 2.8 | Evaluate modifications to structure of value waterfall model for treatment of various categories of claims. |
| 16 | 8/23/2022 | Star, Samuel | 1.3 | Review value waterfall assumptions, including value allocation methodology, claims estimates and cost allocations in preparation for call with UCC member. |
| 16 | 8/23/2022 | Zhu, Geoffrey | 2.3 | Revise draft waterfall recovery report to incorporate comments from team in advance of call with Milbank. |
| 16 | 8/23/2022 | Zhu, Geoffrey | 1.8 | Prepare summary waterfall output for call with Committee member. |
| 16 | 8/23/2022 | Zhu, Geoffrey | 2.8 | Revise draft recovery model re: priority of administrative claims. |
| 16 | 8/23/2022 | Zhu, Geoffrey | 1.6 | Prepare additional recovery scenarios re: exclusion of contribution claims to assess impact on unsecured creditors. |
| 16 | 8/23/2022 | Zhu, Geoffrey | 0.6 | Prepare list of follow up discussion topics for A&M re: recovery analysis. |
| 16 | 8/23/2022 | Star, Samuel | 1.0 | Call with UCC members re: value waterfall assumptions, including value allocation methodology, claims estimates and cost allocations. |
| 16 | 8/23/2022 | Cheng, Earnestiena | 0.7 | Evaluate waterfall recovery model assumptions based on feedback from internal team. |
| 16 | 8/23/2022 | Ng, William | 0.7 | Attend call with Committee member to discuss value waterfall assumptions. |
| 16 | 8/23/2022 | Zhu, Geoffrey | 1.0 | Process updates to the waterfall recovery model outputs ahead of call with a Committee member. |
| 16 | 8/23/2022 | Davis, Guy | 0.9 | Attend call with a UCC member re: Waterfall methods and applications. |
| 16 | 8/23/2022 | Scruton, Andrew | 0.9 | Participate on a call with a UCC member on waterfall model assumptions. |
| 16 | 8/23/2022 | Cheng, Earnestiena | 0.6 | Participate in call with Milbank re: waterfall assumptions ahead of call with UCC member. |
| 16 | 8/23/2022 | Ng, William | 0.6 | Attend call with Milbank to discuss value waterfall considerations. |

**EXHIBIT G**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/23/2022 | Zhu, Geoffrey | 0.5 | Participate in call with Milbank to discuss recovery analysis in advance of call with Committee member. |
| 16 | 8/23/2022 | Cheng, Earnestiena | 0.6 | Partially participate in internal call re: waterfall assumptions presentation. |
| 16 | 8/24/2022 | Faloye, Oluwadotun | 3.3 | Prepare subcon waterfall analysis re: claims recovery model. |
| 16 | 8/24/2022 | Faloye, Oluwadotun | 2.1 | Continue to prepare sub consolidated waterfall analysis re: claims recovery model. |
| 16 | 8/24/2022 | Luangkhot, Timothy | 1.1 | Review waterfall recovery model on a substantially consolidated basis. |
| 16 | 8/24/2022 | Cheng, Earnestiena | 0.4 | Evaluate latest waterfall model outputs. |
| 16 | 8/24/2022 | Cheng, Earnestiena | 0.9 | Evaluate latest TEC/Riverstone settlement terms. |
| 16 | 8/24/2022 | Cheng, Earnestiena | 0.7 | Analyze value of components of TEC/Riverstone settlement. |
| 16 | 8/24/2022 | Cordasco, Michael | 0.5 | Analyze update re: status of recovery waterfall. |
| 16 | 8/24/2022 | Luangkhot, Timothy | 1.1 | Prepare a chart displaying intercompany transactions amongst the Debtors' organizational structure for the waterfall model UCC presentation. |
| 16 | 8/24/2022 | Ng, William | 1.6 | Evaluate update re: terms of settlement amend Riverstone, Debtors, and Ad Hoc Noteholders Group. |
| 16 | 8/24/2022 | Ng, William | 1.9 | Analyze value waterfall recoveries by claims class under a base case scenario. |
| 16 | 8/24/2022 | Ng, William | 2.7 | Evaluate impact of rights offering on equity splits and corresponding recoveries to unsecured creditors. |
| 16 | 8/24/2022 | Ng, William | 0.6 | Prepare responses to Counsel's queries re: value drivers for unsecured recoveries. |
| 16 | 8/24/2022 | Scruton, Andrew | 2.1 | Review and comment on initial Plan waterfall analyses. |
| 16 | 8/24/2022 | Star, Samuel | 0.7 | Review CAF complaint and develop potential value waterfall scenarios if loans modified. |
| 16 | 8/24/2022 | Star, Samuel | 0.6 | Review Rothschild valuation of TEC settlement components. |
| 16 | 8/24/2022 | Star, Samuel | 0.4 | Review initial value waterfall recovery by creditor constituency. |
| 16 | 8/24/2022 | Zhu, Geoffrey | 1.4 | Review assumptions for post rights offering recovery analysis. |
| 16 | 8/24/2022 | Zhu, Geoffrey | 1.8 | Revise draft recovery model to incorporate comments from team. |
| 16 | 8/24/2022 | Zhu, Geoffrey | 0.6 | Review secured claim make whole assumptions contained in the recovery model. |
| 16 | 8/24/2022 | Zhu, Geoffrey | 2.8 | Prepare recovery analysis re: waterfall recoveries after rights offering dilution. |
| 16 | 8/24/2022 | Zhu, Geoffrey | 0.7 | Review ledger for post-petition intercompany balances re: TEM payables. |
| 16 | 8/24/2022 | Zhu, Geoffrey | 1.8 | Prepare summary outputs for post-rights offering claim recoveries. |
| 16 | 8/24/2022 | Cheng, Earnestiena | 0.4 | Participate in discussion with internal team re: business plan sensitivities and TEC/Riverstone settlement. |
| 16 | 8/24/2022 | Cheng, Earnestiena | 0.7 | Participate in discussion with internal team re: TEC/Riverstone settlement. |
| 16 | 8/24/2022 | Cheng, Earnestiena | 1.2 | Create presentation comparing TEC/Riverstone settlement terms to potential litigation ask. |
| 16 | 8/25/2022 | Faloye, Oluwadotun | 2.1 | Prepare updates to sub consolidated waterfall analysis re: claims recovery model. |
| 16 | 8/25/2022 | Ng, William | 0.7 | Review draft Committee pleading re: backstop commitment motion. |
| 16 | 8/25/2022 | Zhu, Geoffrey | 0.4 | Review SOALs to identify assets at TEM for waterfall model. |
| 16 | 8/25/2022 | Cheng, Earnestiena | 0.4 | Evaluate assets held by TEM for purpose of value allocation. |
| 16 | 8/25/2022 | Cheng, Earnestiena | 0.3 | Process edits to TEC/Riverstone settlement summary. |
| 16 | 8/25/2022 | Faloye, Oluwadotun | 0.5 | Review latest balance sheet data re: schedule on ARO/environmental and pension liabilities by entity to evaluate waterfall impact. |
| 16 | 8/25/2022 | Faloye, Oluwadotun | 1.2 | Prepare analysis on ARO/environmental and pension liabilities by entity for inclusion in waterfall model. |
| 16 | 8/25/2022 | Faloye, Oluwadotun | 0.8 | Prepare updates to illustrative waterfall value analysis re: unlevered FCF TEV allocation. |
| 16 | 8/25/2022 | Faloye, Oluwadotun | 0.8 | Continue to prepare analysis on ARO/environmental and pension liabilities by entity. |
| 16 | 8/25/2022 | Luangkhot, Timothy | 0.2 | Prepare summary of Talen Energy Marketing's intangible assets for waterfall model claim assumptions. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/25/2022 | Luangkhot, Timothy | 0.7 | Reconcile differences between FTI waterfall recovery model outputs with those produced by A&M. |
| 16 | 8/25/2022 | Luangkhot, Timothy | 0.3 | Analyze the dilutive effect of the rights offering on unsecured recovery in the waterfall model. |
| 16 | 8/25/2022 | Luangkhot, Timothy | 0.8 | Update waterfall model to allocate value to entities based on their projected adjusted free cash flow. |
| 16 | 8/25/2022 | Luangkhot, Timothy | 3.3 | Update waterfall model for ARO, environmental, pension, and OPEB liabilities by entity. |
| 16 | 8/25/2022 | Luangkhot, Timothy | 1.3 | Update allocation of ARO, environmental, pension, and OPEB liabilities in the waterfall model. |
| 16 | 8/25/2022 | Ng, William | 3.1 | Analyze updated value waterfall model, including estimated recoveries by creditor category. |
| 16 | 8/25/2022 | Ng, William | 2.4 | Review revised analysis of Riverstone settlement terms. |
| 16 | 8/25/2022 | Scruton, Andrew | 2.3 | Review and comment on initial Plan waterfall recovery calculations. |
| 16 | 8/25/2022 | Star, Samuel | 1.4 | Evaluate buildup of distributable value pre and post ERO and allocations by creditor constituency. |
| 16 | 8/25/2022 | Zhu, Geoffrey | 0.8 | Review TEM post-petition intercompany payables for waterfall model to assess relationships with other entities. |
| 16 | 8/25/2022 | Zhu, Geoffrey | 0.6 | Prepare draft response for counsel re: unsecured claims at non-recourse entities for waterfall model. |
| 16 | 8/25/2022 | Zhu, Geoffrey | 2.8 | Update draft recovery model to incorporate latest assumptions from A&M following call. |
| 16 | 8/25/2022 | Zhu, Geoffrey | 1.4 | Prepare assumptions for waterfall model re: ARO and pension liabilities. |
| 16 | 8/25/2022 | Cheng, Earnestiena | 0.7 | Participate in waterfall call with A&M team. |
| 16 | 8/25/2022 | Ng, William | 0.8 | Attend call with A&M to discuss updates re: their value waterfall model. |
| 16 | 8/25/2022 | Star, Samuel | 0.7 | Call with A&M re: value waterfall status, underlying assumptions and business plan update. |
| 16 | 8/25/2022 | Zhu, Geoffrey | 0.5 | Partially participate in follow-up call with A&M re: waterfall model assumptions. |
| 16 | 8/25/2022 | Cheng, Earnestiena | 0.3 | Participate in initial waterfall call with internal team. |
| 16 | 8/25/2022 | Cordasco, Michael | 0.5 | Participate in call to discuss status of recovery model. |
| 16 | 8/25/2022 | Faloye, Oluwadotun | 0.5 | Participate in internal call re: recovery waterfall analysis. |
| 16 | 8/25/2022 | Cheng, Earnestiena | 0.5 | Partially participate in call with Milbank re: Riverstone complaint reply. |
| 16 | 8/25/2022 | Cheng, Earnestiena | 1.1 | Participate in call with internal team re: waterfall mechanics. |
| 16 | 8/25/2022 | Zhu, Geoffrey | 1.5 | Discuss draft recovery analysis with team to identify key issues and next steps. |
| 16 | 8/25/2022 | Zhu, Geoffrey | 1.0 | Update ARO and pension liabilities assumptions in the waterfall recovery model. |
| 16 | 8/26/2022 | Faloye, Oluwadotun | 1.1 | Review deconsolidated recovery waterfall analysis re: updates to sub consolidated recovery waterfall analysis. |
| 16 | 8/26/2022 | Cheng, Earnestiena | 0.2 | Reach out to Moelis re: valuation for waterfall model. |
| 16 | 8/26/2022 | Luangkhot, Timothy | 0.3 | Update deficiency claim and recovery calculations in the substantially consolidated waterfall model. |
| 16 | 8/26/2022 | Ng, William | 3.2 | Analyze modifications to value waterfall analysis, including modeling of rights offering. |
| 16 | 8/26/2022 | Ng, William | 1.7 | Evaluate approaches for value waterfall scenarios, including sensitizing for alternate secured claims treatment. |
| 16 | 8/26/2022 | Scruton, Andrew | 1.2 | Review draft UCC statement re: Backstop Agreement. |
| 16 | 8/26/2022 | Zhu, Geoffrey | 1.0 | Review post-petition intercompany balances, key takeaways, and next steps re: recovery model following call with A&M. |
| 16 | 8/26/2022 | Zhu, Geoffrey | 2.2 | Revise draft recovery model to incorporate assumed liabilities. |
| 16 | 8/26/2022 | Zhu, Geoffrey | 2.7 | Prepare draft recovery model re: rights offering dilution in waterfall. |
| 16 | 8/26/2022 | Zhu, Geoffrey | 1.2 | Prepare summary outputs comparing pre and post rights offering dilution recoveries. |
| 16 | 8/26/2022 | Scruton, Andrew | 0.9 | Correspondence with Milbank on statement re: Backstop Agreement. |
| 16 | 8/26/2022 | Cheng, Earnestiena | 0.4 | Participate in call with Milbank and Moelis team re: CAF waterfall scenarios. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/26/2022 | Zhu, Geoffrey | 0.5 | Participate in call with Milbank re: CAF investigation and status of waterfall analysis. |
| 16 | 8/26/2022 | Zhu, Geoffrey | 1.0 | Participate in call with A&M to discuss roll-forward of post-petition intercompany balances re: recovery analysis. |
| 16 | 8/26/2022 | Cheng, Earnestiena | 0.5 | Participate in call with internal team re: intercompany matrix, waterfall, and other items. |
| 16 | 8/26/2022 | Cordasco, Michael | 0.4 | Participate in call to discuss plan update from Counsel. |
| 16 | 8/27/2022 | Ng, William | 1.4 | Analyze the terms of the Debtors' third and fourth amended RSA, including impacts on the value waterfall model. |
| 16 | 8/28/2022 | Ng, William | 1.2 | Review revised value waterfall scenarios estimating impact of rights offering on unsecured recoveries. |
| 16 | 8/28/2022 | Zhu, Geoffrey | 1.6 | Revise draft recovery analysis and outputs to incorporate terms of latest make-whole settlement. |
| 16 | 8/29/2022 | Star, Samuel | 0.1 | Review summary of ERO backstop hearing. |
| 16 | 8/29/2022 | Cheng, Earnestiena | 0.3 | Review waterfall model outputs with rights offering and other changes. |
| 16 | 8/29/2022 | Cheng, Earnestiena | 0.3 | Continue to review waterfall model outputs with rights offering and other changes. |
| 16 | 8/29/2022 | Cheng, Earnestiena | 3.4 | Process edits to TEC/Riverstone settlement model. |
| 16 | 8/29/2022 | Luangkhot, Timothy | 2.3 | Calculate intercompany payments from generating entities for the UCC waterfall recovery model presentation. |
| 16 | 8/29/2022 | Luangkhot, Timothy | 2.4 | Prepare an organizational chart that demonstrates how intercompany value flows for the UCC waterfall recovery model presentation. |
| 16 | 8/29/2022 | Ng, William | 3.2 | Analyze modifications to value waterfall analysis scenarios reflecting alternate treatment of certain claims. |
| 16 | 8/29/2022 | Ng, William | 1.1 | Review revised materials analyzing the components of the Riverstone settlement. |
| 16 | 8/29/2022 | Ng, William | 2.3 | Review Debtors' fifth amendment to restructuring support agreement reflecting Riverstone settlement. |
| 16 | 8/29/2022 | Scruton, Andrew | 1.9 | Review draft waterfall analysis and comment on alternative potential scenarios. |
| 16 | 8/29/2022 | Star, Samuel | 0.8 | Review draft scorecard of value provided/received in proposed Riverstone settlement. |
| 16 | 8/29/2022 | Star, Samuel | 1.9 | Review revised value waterfall recovery analysis by debtor adjusted to reflect impact of ERO. |
| 16 | 8/29/2022 | Zhu, Geoffrey | 2.8 | Prepare waterfall recovery analysis summary outputs. |
| 16 | 8/29/2022 | Zhu, Geoffrey | 1.0 | Review draft recovery analysis with team to identify key issues and next steps. |
| 16 | 8/29/2022 | Zhu, Geoffrey | 1.1 | Revise waterfall summary outputs for circulation to Moelis. |
| 16 | 8/29/2022 | Zhu, Geoffrey | 2.6 | Prepare waterfall outputs for CAF avoidance scenarios. |
| 16 | 8/29/2022 | Scruton, Andrew | 0.7 | Correspondence with Milbank on Backstop Commitment hearing. |
| 16 | 8/29/2022 | Cheng, Earnestiena | 1.0 | Participate in discussion with internal team re: waterfall and valuation. |
| 16 | 8/29/2022 | Cheng, Earnestiena | 0.2 | Discuss TEM and potential entity value with internal team for purpose of waterfall model. |
| 16 | 8/30/2022 | Cheng, Earnestiena | 0.2 | Evaluate latest TEC/Riverstone edits. |
| 16 | 8/30/2022 | Cheng, Earnestiena | 0.2 | Evaluate status of valuation pieces for TEC/Riverstone settlement based on Moelis' comments. |
| 16 | 8/30/2022 | Cheng, Earnestiena | 0.9 | Prepare edits to TEC/Riverstone settlement summary slide. |
| 16 | 8/30/2022 | Cheng, Earnestiena | 0.8 | Prepare edits to Riverstone settlement summary presentation. |
| 16 | 8/30/2022 | Cheng, Earnestiena | 0.1 | Prepare correspondence re: latest Riverstone settlement summary presentation to Moelis and Milbank. |
| 16 | 8/30/2022 | Cheng, Earnestiena | 0.3 | Review Fifth RSA amendment. |
| 16 | 8/30/2022 | Cordasco, Michael | 0.6 | Analyze update re: status of Riverstone settlement. |
| 16 | 8/30/2022 | Luangkhot, Timothy | 1.7 | Update calculations for intercompany payments from generating entities for the UCC waterfall recovery model presentation. |
| 16 | 8/30/2022 | Luangkhot, Timothy | 1.3 | Prepare organizational chart to demonstrate intercompany transactions for the waterfall model UCC presentation. |
| 16 | 8/30/2022 | Ng, William | 2.7 | Assess revised analysis of value of Riverstone settlement components. |
| 16 | 8/30/2022 | Ng, William | 0.9 | Assess strategies for Committee approach re: Riverstone settlement. |
| 16 | 8/30/2022 | Ng, William | 2.2 | Analyze rights offering impact on unsecured creditor recoveries per value waterfall analysis. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/30/2022 | Ng, William | 0.2 | Assess discussion topics for upcoming Committee call, including outcomes of recent hearings, and RSA amendments. |
| 16 | 8/30/2022 | Scruton, Andrew | 1.9 | Review draft revised waterfall analysis alternative potential scenarios. |
| 16 | 8/30/2022 | Star, Samuel | 2.3 | Develop alternative claim and value allocation scenarios to address pending litigation and potential impact on creditor recoveries for debtors. |
| 16 | 8/30/2022 | Zhu, Geoffrey | 1.1 | Review TEM business background to assess potential allocations of value for TEM re: waterfall analysis. |
| 16 | 8/30/2022 | Zhu, Geoffrey | 0.5 | Review model assumptions re: rights offering dilution to assess key issues. |
| 16 | 8/30/2022 | Zhu, Geoffrey | 2.4 | Revise draft recovery model to incorporate latest rights offering assumptions. |
| 16 | 8/30/2022 | Cheng, Earnestiena | 0.4 | Participate in call with Moelis team re: Riverstone settlement presentation. |
| 16 | 8/30/2022 | Ng, William | 0.4 | Attend call with Moelis to discuss Riverstone settlement terms. |
| 16 | 8/30/2022 | Cheng, Earnestiena | 0.3 | Participate in conversation with internal team re: Riverstone settlement. |
| 16 | 8/30/2022 | Cheng, Earnestiena | 0.3 | Participate in discussion with internal team re: Riverstone settlement and outstanding items. |
| 16 | 8/30/2022 | Cheng, Earnestiena | 0.4 | Participate in discussion with internal team re: Riverstone settlement presentation. |
| 16 | 8/30/2022 | Cheng, Earnestiena | 0.2 | Discuss waterfall workstream status with internal team. |
| 16 | 8/30/2022 | Cheng, Earnestiena | 0.2 | Participate in discussion with internal team re: Riverstone settlement summary presentation. |
| 16 | 8/31/2022 | Luangkhot, Timothy | 1.3 | Update calculations for intercompany payments from generating entities for the UCC waterfall recovery model presentation. |
| 16 | 8/31/2022 | Luangkhot, Timothy | 2.8 | Update organizational chart that demonstrates the flow of intercompany payments for the waterfall recovery model UCC presentation. |
| 16 | 8/31/2022 | Luangkhot, Timothy | 1.1 | Update charts to allocate total enterprise valuation by adjusted free cash flow in the waterfall recovery model UCC presentation. |
| 16 | 8/31/2022 | Ng, William | 2.6 | Analyze modifications to the value waterfall analysis re: rights offering impacts. |
| 16 | 8/31/2022 | Ng, William | 1.6 | Evaluate value considerations with respect to Riverstone settlement components. |
| 16 | 8/31/2022 | Ng, William | 0.6 | Prepare responses to Committee member queries re: Riverstone settlement terms. |
| 16 | 8/31/2022 | Zhu, Geoffrey | 2.8 | Prepare draft recovery analysis report. |
| 16 | 8/31/2022 | Zhu, Geoffrey | 0.9 | Provide comments to draft recovery analysis report re: TEV allocation. |
| 16 | 8/31/2022 | Zhu, Geoffrey | 1.2 | Revise post rights offering recovery analysis. |
| 16 | 8/31/2022 | Zhu, Geoffrey | 3.4 | Prepare updated recovery model to incorporate latest assumptions. |
| 16 | 8/31/2022 | Zhu, Geoffrey | 0.8 | Review work plan for recovery analysis to assess outstanding issues and next steps. |
| 16 | 8/31/2022 | Cheng, Earnestiena | 0.3 | Update Riverstone settlement scorecard for UCC call. |
| 16 | 9/1/2022 | Star, Samuel | 1.3 | Call with A&M re: value waterfall structure, process and initial assumptions. |
| 16 | 9/1/2022 | Star, Samuel | 0.3 | Call with Moelis re: claims pool by debtor, assumed liabilities under RSA and import in equity valuation. |
| 16 | 9/1/2022 | Ng, William | 0.4 | Attend call with Moelis to discuss valuation considerations for value waterfall inputs. |
| 16 | 9/1/2022 | Ng, William | 1.4 | Attend call with A&M to discuss their value waterfall scenario. |
| 16 | 9/1/2022 | Ng, William | 2.6 | Analyze A&M value waterfall mechanics and resultant recoveries by class. |
| 16 | 9/1/2022 | Ng, William | 0.6 | Analyze alternative transaction premium trigger per backstop commitment letter. |
| 16 | 9/1/2022 | Cheng, Earnestiena | 1.3 | Participate in call with A&M team re: waterfall model. |
| 16 | 9/1/2022 | Cheng, Earnestiena | 0.2 | Assess Talen Montana revolver loan document as part of waterfall review. |
| 16 | 9/1/2022 | Cheng, Earnestiena | 1.0 | Participate in discussion with internal team re: waterfall model changes and outstanding workstreams. |
| 16 | 9/1/2022 | Cheng, Earnestiena | 0.3 | Participate in discussion with Moelis team re: waterfall model and valuation. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/1/2022 | Luangkhot, Timothy | 1.9 | Review plan recovery model materials provided by A&M. |
| 16 | 9/1/2022 | Luangkhot, Timothy | 1.7 | Review Moelis' treatment of liabilities re: the waterfall recovery model. |
| 16 | 9/1/2022 | Zhu, Geoffrey | 1.0 | Partially participate in call with A&M to discuss waterfall model assumptions and outputs. |
| 16 | 9/1/2022 | Zhu, Geoffrey | 1.0 | Further revise draft recovery model to incorporate the Debtors' waterfall structure. |
| 16 | 9/1/2022 | Zhu, Geoffrey | 3.2 | Revise draft recovery model to incorporate the Debtors' waterfall structure. |
| 16 | 9/1/2022 | Zhu, Geoffrey | 2.4 | Review the Debtors' waterfall presentation to assess key diligence issues. |
| 16 | 9/2/2022 | Risler, Franck | 0.9 | Review plan recovery model with focus on affiliate hedges, fuel and 3rd party hedges. |
| 16 | 9/2/2022 | Star, Samuel | 0.2 | Discussion with UCC member re: value waterfall and import of potential recovery on causes of action. |
| 16 | 9/2/2022 | Luangkhot, Timothy | 3.1 | Update commentary in waterfall recovery model UCC presentation to reflect A&M's model assumptions. |
| 16 | 9/2/2022 | Luangkhot, Timothy | 3.1 | Update analysis re: waterfall recovery model UCC presentation to reflect A&M's model assumptions. |
| 16 | 9/2/2022 | Zhu, Geoffrey | 1.8 | Review additional waterfall analysis materials provided by the Debtors. |
| 16 | 9/2/2022 | Zhu, Geoffrey | 1.7 | Prepare diligence questions re: Debtors' waterfall analysis. |
| 16 | 9/2/2022 | Zhu, Geoffrey | 2.6 | Prepare assumptions for waterfall model re: Debtors' base case scenario. |
| 16 | 9/2/2022 | Zhu, Geoffrey | 2.2 | Update draft recovery model re: Debtors' base case scenario. |
| 16 | 9/2/2022 | Ng, William | 1.2 | Assess contents of value waterfall analysis presentation for the Committee. |
| 16 | 9/2/2022 | Ng, William | 2.6 | Analyze value waterfall diligence information from the Debtors. |
| 16 | 9/2/2022 | Ng, William | 0.4 | Prepare response to Committee member query re: value waterfall analysis. |
| 16 | 9/5/2022 | Luangkhot, Timothy | 1.1 | Continue to revise commentary in waterfall recovery model UCC presentation to reflect A&M's model assumptions. |
| 16 | 9/6/2022 | Luangkhot, Timothy | 3.2 | Update commentary in waterfall recovery model UCC presentation to reflect A&M's model assumptions. |
| 16 | 9/6/2022 | Star, Samuel | 0.2 | Evaluate import of Court ruling on adjournment of standing motion hearing on POR negotiations. |
| 16 | 9/6/2022 | Zhu, Geoffrey | 1.8 | Finalize diligence requests list re: Debtors' waterfall analysis. |
| 16 | 9/6/2022 | Zhu, Geoffrey | 1.6 | Revise draft report re: recovery analysis to incorporate comments from team. |
| 16 | 9/6/2022 | Zhu, Geoffrey | 2.8 | Prepare contribution claims sensitivity for Debtors' base scenario to assess recovery impact. |
| 16 | 9/6/2022 | Taylor, Brian | 2.4 | Review pleadings prior to hearing. |
| 16 | 9/6/2022 | Ng, William | 3.1 | Review draft value waterfall model materials analyzing key assumptions. |
| 16 | 9/6/2022 | Ng, William | 2.6 | Analyze value waterfall model for estimated creditor recoveries. |
| 16 | 9/6/2022 | Ng, William | 0.4 | Review diligence queries re: Debtors initial value waterfall model scenario. |
| 16 | 9/7/2022 | Luangkhot, Timothy | 2.1 | Update charts in the waterfall recovery model UCC presentation. |
| 16 | 9/7/2022 | Luangkhot, Timothy | 0.2 | Update tables in waterfall recovery model UCC presentation for new scenarios. |
| 16 | 9/7/2022 | Star, Samuel | 0.9 | Review illustrative value waterfall and base case assumption presentation to UCC and list questions comments for team. |
| 16 | 9/7/2022 | Star, Samuel | 1.0 | Discuss illustrative value waterfall and base case assumptions presentation to UCC with internal team. |
| 16 | 9/7/2022 | Star, Samuel | 0.5 | Call with Milbank and Moelis re: illustrative value waterfall and base case assumption presentation to UCC with team. |
| 16 | 9/7/2022 | Cordasco, Michael | 0.5 | Participate in call with UCC re: hearing and plan issues (partial). |
| 16 | 9/7/2022 | Zhu, Geoffrey | 0.8 | Review draft waterfall report to assess key issues. |
| 16 | 9/7/2022 | Zhu, Geoffrey | 1.2 | Review potential sensitivity scenarios for recovery analysis. |
| 16 | 9/7/2022 | Zhu, Geoffrey | 1.8 | Revise draft waterfall report to incorporate comments from team. |
| 16 | 9/7/2022 | Zhu, Geoffrey | 2.6 | Review diligence materials provided by the Debtors re: waterfall analysis. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
DETAIL OF TIME ENTRIES
FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/7/2022 | Ng, William | 2.8 | Review updated draft value waterfall materials detailing key model assumptions. |
| 16 | 9/7/2022 | Ng, William | 3.2 | Analyze structure and recovery impacts of alternate value waterfall scenarios. |
| 16 | 9/7/2022 | Ng, William | 0.8 | Review value waterfall diligence responses from the Debtors. |
| 16 | 9/8/2022 | Scruton, Andrew | 0.8 | Correspond with Milbank on Plan issues. |
| 16 | 9/8/2022 | Scruton, Andrew | 1.9 | Review of draft Plan and Disclosure Statement. |
| 16 | 9/8/2022 | Luangkhot, Timothy | 0.2 | Update commentary in the waterfall recovery model UCC presentation. |
| 16 | 9/8/2022 | Luangkhot, Timothy | 0.5 | Participate in a call with A&M to discuss responses to our diligence questions re: the waterfall recovery model. |
| 16 | 9/8/2022 | Luangkhot, Timothy | 2.2 | Update TEV allocation methodology in the waterfall recovery model to match the discrete allocation of A&M. |
| 16 | 9/8/2022 | Zhu, Geoffrey | 1.8 | Prepare follow up diligence questions re: Debtors' waterfall analysis in advance of call with A&M. |
| 16 | 9/8/2022 | Zhu, Geoffrey | 1.6 | Revise draft waterfall report for circulation to Counsel. |
| 16 | 9/8/2022 | Zhu, Geoffrey | 2.1 | Update waterfall model to incorporate latest assumptions provided by the Debtors. |
| 16 | 9/8/2022 | Zhu, Geoffrey | 1.6 | Prepare waterfall summary output re: post-rights offering recovery by entity. |
| 16 | 9/8/2022 | Zhu, Geoffrey | 0.4 | Coordinate with Milbank re: TEM valuation and recovery call. |
| 16 | 9/8/2022 | Star, Samuel | 0.5 | Call with A&M re: value waterfall scenarios and sensitivities impact on creditor revenues. |
| 16 | 9/8/2022 | Luangkhot, Timothy | 0.5 | Review UCC advisors diligence list re: call with A&M to discuss responses to our diligence questions re: the waterfall recovery model. |
| 16 | 9/9/2022 | Scruton, Andrew | 2.3 | Review and comment on waterfall model scenarios. |
| 16 | 9/9/2022 | Scruton, Andrew | 2.7 | Review draft Disclosure Statement. |
| 16 | 9/9/2022 | Scruton, Andrew | 0.9 | Partially participate in call with Milbank and Moelis on recovery model and valuation issues. |
| 16 | 9/9/2022 | Zhu, Geoffrey | 1.5 | Participate in call with Milbank and Moelis re: waterfall valuation and TEM recovery issues. |
| 16 | 9/9/2022 | Zhu, Geoffrey | 2.2 | Prepare recovery model sensitivity scenarios re: valuation, avoidance actions, and Cumulus. |
| 16 | 9/9/2022 | Zhu, Geoffrey | 2.1 | Prepare recovery model sensitivity scenarios re: CAF avoidance and partial subcon. |
| 16 | 9/9/2022 | Zhu, Geoffrey | 1.2 | Prepare responses to inquiries from Milbank re: draft waterfall report. |
| 16 | 9/9/2022 | Zhu, Geoffrey | 2.3 | Prepare updated summary output tables for inclusion in draft waterfall analysis report. |
| 16 | 9/9/2022 | Zhu, Geoffrey | 0.6 | Prepare summary of Cumulus impact on recovery model sensitivities. |
| 16 | 9/9/2022 | Zhu, Geoffrey | 1.2 | Prepare recovery model sensitivity re: alternative DIP allocation. |
| 16 | 9/9/2022 | Zhu, Geoffrey | 2.4 | Prepare range of Cumulus value sensitivities under the Debtors' base case assumptions. |
| 16 | 9/9/2022 | Zhu, Geoffrey | 2.3 | Prepare range of Cumulus value sensitivities under the alternative DIP allocation scenario. |
| 16 | 9/9/2022 | Star, Samuel | 0.3 | Call with A&M re: value waterfall assumptions and sensitivities. |
| 16 | 9/9/2022 | Star, Samuel | 0.7 | Call with team re: value waterfall assumptions and sensitivities and presentation to UCC. |
| 16 | 9/9/2022 | Star, Samuel | 1.4 | Call with Milbank and Moelis re: value waterfall assumptions and sensitivities. |
| 16 | 9/10/2022 | Zhu, Geoffrey | 2.0 | Review draft waterfall report and recovery model with team to assess key issues and work plan. |
| 16 | 9/10/2022 | Star, Samuel | 2.8 | Review draft value waterfall report to UCC updated for Counsel comments and new sensitivities to list questions/comments for team. |
| 16 | 9/11/2022 | Zhu, Geoffrey | 2.3 | Revise draft recovery analysis report to incorporate comments from team. |
| 16 | 9/11/2022 | Scruton, Andrew | 1.1 | Call with Milbank and Moelis on qualifying bid condition. |
| 16 | 9/12/2022 | Luangkhot, Timothy | 2.3 | Reconcile A&M's discrete asset value allocation to discrete asset values in the May 2022 consolidated balance sheet for waterfall recovery model assumptions. |
| 16 | 9/12/2022 | Luangkhot, Timothy | 3.3 | Update substantively consolidated waterfall recovery model to match A&M's waterfall recovery model methodology. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/12/2022 | Scruton, Andrew | 1.3 | Review potential impact on waterfall of additional Cumulus value. |
| 16 | 9/12/2022 | Scruton, Andrew | 1.5 | Review revised waterfall analysis and draft presentation to UCC. |
| 16 | 9/12/2022 | Scruton, Andrew | 0.8 | Correspond with Milbank on Cumulus value sensitivities in waterfall. |
| 16 | 9/12/2022 | Faloye, Oluwadotun | 3.4 | Prepare updates to substantively consolidated waterfall recovery model. |
| 16 | 9/12/2022 | Faloye, Oluwadotun | 1.1 | Continue to prepare updates to substantively consolidated waterfall recovery model. |
| 16 | 9/12/2022 | Zhu, Geoffrey | 2.6 | Review draft waterfall analysis with team to assess next steps. |
| 16 | 9/12/2022 | Zhu, Geoffrey | 3.1 | Update draft waterfall report to incorporate comments from team. |
| 16 | 9/12/2022 | Zhu, Geoffrey | 1.7 | Update draft waterfall analysis to incorporate comments from Milbank. |
| 16 | 9/12/2022 | Zhu, Geoffrey | 2.9 | Prepare sensitivity analysis re: Cumulus value range. |
| 16 | 9/12/2022 | Zhu, Geoffrey | 0.6 | Prepare response to inquiry from Counsel re: unsecured claims in waterfall. |
| 16 | 9/12/2022 | Zhu, Geoffrey | 2.3 | Revise Cumulus value sensitivity analysis to incorporate alternative waterfall structure. |
| 16 | 9/13/2022 | Luangkhot, Timothy | 0.9 | Compare sensitivity outputs from the waterfall model to those from A&M. |
| 16 | 9/13/2022 | Scruton, Andrew | 1.7 | Review reconciliation to Debtors' waterfall analyses. |
| 16 | 9/13/2022 | Scruton, Andrew | 1.1 | Participate in call with A&M to review waterfall analyses and draft presentation to UCC. |
| 16 | 9/13/2022 | Cheng, Earnestiena | 1.0 | Participate in waterfall discussion with A&M team. |
| 16 | 9/13/2022 | Cheng, Earnestiena | 0.7 | Participate in internal call re: waterfall scenarios. |
| 16 | 9/13/2022 | Star, Samuel | 3.2 | Develop value waterfall presentation, including sensitivities for UCC. |
| 16 | 9/13/2022 | Star, Samuel | 0.8 | Partially participate in call with A&M re: revised value waterfall base case. |
| 16 | 9/13/2022 | Faloye, Oluwadotun | 0.5 | Review substantive consolidated waterfall analysis. |
| 16 | 9/13/2022 | Zhu, Geoffrey | 1.0 | Participate in call with A&M to discuss latest waterfall analysis. |
| 16 | 9/13/2022 | Zhu, Geoffrey | 2.8 | Revise waterfall report and Cumulus sensitivity analysis to incorporate additional comments from team. |
| 16 | 9/13/2022 | Zhu, Geoffrey | 3.2 | Update recovery model to incorporate latest assumptions from A&M, including rights offering dilution. |
| 16 | 9/13/2022 | Zhu, Geoffrey | 2.7 | Update draft recovery analysis presentation to incorporate latest model assumptions. |
| 16 | 9/13/2022 | Zhu, Geoffrey | 1.8 | Prepare reconciliation of plan equity value under Debtors' model versus the business plan. |
| 16 | 9/13/2022 | Zhu, Geoffrey | 1.5 | Finalize draft waterfall report for Committee call. |
| 16 | 9/14/2022 | Luangkhot, Timothy | 2.9 | Analyze A&M's waterfall recovery model sensitized outputs regarding recoveries for UCC members. |
| 16 | 9/14/2022 | Scruton, Andrew | 1.0 | Attend call with UCC member to preview plan waterfall issues. |
| 16 | 9/14/2022 | Scruton, Andrew | 1.4 | Call with Milbank and Moelis to review Plan waterfall issues. |
| 16 | 9/14/2022 | Scruton, Andrew | 2.3 | Review and comment on presentation to UCC summarizing Debtors Plan waterfall analyses. |
| 16 | 9/14/2022 | Cheng, Earnestiena | 1.4 | Participate in waterfall discussion with Milbank and Moelis in preparation for UCC call. |
| 16 | 9/14/2022 | Cheng, Earnestiena | 0.9 | Participate in call with UCC member re: waterfall structure. |
| 16 | 9/14/2022 | Cheng, Earnestiena | 0.4 | Participate in call with Moelis team re: valuation inputs and waterfall mechanics. |
| 16 | 9/14/2022 | Cheng, Earnestiena | 0.6 | Participate in call with UCC member re: waterfall structure. |
| 16 | 9/14/2022 | Star, Samuel | 0.5 | Partially participate in a call with Milbank & Moelis re: value waterfall presentation to UCC and open issues. |
| 16 | 9/14/2022 | Star, Samuel | 0.3 | Call with A&M re: value waterfall sensitivities. |
| 16 | 9/14/2022 | Star, Samuel | 0.4 | Call with Moelis re: treatment of long term liability in value waterfall and equity valuation. |
| 16 | 9/14/2022 | Zhu, Geoffrey | 1.5 | Participate in call with Milbank and Moelis to discuss waterfall report and Cumulus sensitivities. |
| 16 | 9/14/2022 | Zhu, Geoffrey | 1.0 | Participate in call with Committee member to preview waterfall report. |
| 16 | 9/14/2022 | Zhu, Geoffrey | 0.5 | Participate in call with Moelis to discuss waterfall valuation issues. |
| 16 | 9/14/2022 | Zhu, Geoffrey | 1.0 | Participate in Committee call re: waterfall recovery analysis. |
| 16 | 9/14/2022 | Zhu, Geoffrey | 1.0 | Prepare summary of key observations and talking points for Committee call re: waterfall report. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/14/2022 | Zhu, Geoffrey | 3.1 | Update Cumulus sensitivities to assess value impact under latest waterfall assumptions. |
| 16 | 9/14/2022 | Zhu, Geoffrey | 2.1 | Prepare additional sensitivity scenarios re: CAF avoidance. |
| 16 | 9/14/2022 | Zhu, Geoffrey | 0.4 | Prepare for advisors call with Milbank and Moelis to discuss waterfall report and other topics for Committee call. |
| 16 | 9/14/2022 | Scruton, Andrew | 0.3 | Review Debtors' plan waterfall issues prior to call with UCC member. |
| 16 | 9/15/2022 | Luangkhot, Timothy | 0.6 | Quantify general unsecured claims at Debtor entities with no secured debt or unsecured note guarantee claims at the request of Counsel. |
| 16 | 9/15/2022 | Scruton, Andrew | 0.7 | Correspond with UCC member on plan waterfall issues. |
| 16 | 9/15/2022 | Scruton, Andrew | 2.3 | Review and comment on initial waterfall model sensitivities. |
| 16 | 9/15/2022 | Scruton, Andrew | 1.1 | Review correspondence on Go Shop provisions and UCC involvement. |
| 16 | 9/15/2022 | Star, Samuel | 1.4 | Develop value waterfall sensitivity analysis to address UCC concerns. |
| 16 | 9/15/2022 | Cheng, Earnestiena | 1.0 | Partially participate in internal call re: waterfall sensitivities. |
| 16 | 9/15/2022 | Faloye, Oluwadotun | 0.6 | Review substantive consolidated claims recovery waterfall analysis re: unsecured recoveries. |
| 16 | 9/15/2022 | Zhu, Geoffrey | 2.4 | Prepare waterfall value allocation sensitivity analysis. |
| 16 | 9/15/2022 | Zhu, Geoffrey | 3.1 | Prepare assumptions for TEM partial substantive consolidation waterfall recovery sensitivity scenarios. |
| 16 | 9/15/2022 | Zhu, Geoffrey | 1.2 | Review sensitivity scenarios prepared to date to assess key levers and next steps. |
| 16 | 9/15/2022 | Zhu, Geoffrey | 1.0 | Prepare summary of key observations and takeaways re: waterfall sensitivity analysis. |
| 16 | 9/16/2022 | Scruton, Andrew | 2.7 | Review and comment on waterfall model sensitivities. |
| 16 | 9/16/2022 | Scruton, Andrew | 1.1 | Correspond with Milbank and Moelis on recovery model sensitivities. |
| 16 | 9/16/2022 | Star, Samuel | 1.3 | Develop value waterfall sensitivity analysis to address UCC concerns. |
| 16 | 9/16/2022 | Cheng, Earnestiena | 1.2 | Participate in call with internal team re: waterfall scenarios. |
| 16 | 9/16/2022 | Cheng, Earnestiena | 0.3 | Continue to discuss CAF avoidance actions with internal team to evaluate impact on waterfall model. |
| 16 | 9/16/2022 | Cheng, Earnestiena | 0.3 | Evaluate rights offering impact on waterfall scenarios. |
| 16 | 9/16/2022 | Zhu, Geoffrey | 0.7 | Prepare response to inquiry from Counsel re: Cumulus waterfall value assumptions. |
| 16 | 9/16/2022 | Zhu, Geoffrey | 1.2 | Discuss waterfall analysis and sensitivities with team to assess key takeaways and next steps. |
| 16 | 9/16/2022 | Zhu, Geoffrey | 2.7 | Revise sensitivity scenarios to incorporate comments from team. |
| 16 | 9/16/2022 | Zhu, Geoffrey | 1.9 | Prepare additional sensitivity scenarios re: valuation range. |
| 16 | 9/16/2022 | Zhu, Geoffrey | 2.8 | Prepare sensitivity scenario probability tree and risk weighting analysis. |
| 16 | 9/16/2022 | Zhu, Geoffrey | 3.8 | Prepare draft report for advisors working session re: waterfall and sensitivity analysis. |
| 16 | 9/16/2022 | Zhu, Geoffrey | 0.4 | Review waterfall analysis and sensitivities to assess key takeaways and next steps with internal team. |
| 16 | 9/16/2022 | Cheng, Earnestiena | 0.2 | Discuss CAF avoidance actions with internal team to evaluate impact on waterfall model. |
| 16 | 9/18/2022 | Scruton, Andrew | 1.7 | Review and comment on waterfall model presentation to UCC professionals. |
| 16 | 9/18/2022 | Ng, William | 1.8 | Review Debtors' value waterfall scenarios including estimated recoveries by creditor group. |
| 16 | 9/18/2022 | Ng, William | 2.3 | Analyze value waterfall sensitivities for alternate value allocations, incremental value, and other toggles. |
| 16 | 9/18/2022 | Ng, William | 0.4 | Review communications between Milbank and Weil re: go-shop process per the proposed plan. |
| 16 | 9/18/2022 | Ng, William | 1.3 | Analyze value waterfall presentation for the Committee summarizing estimated recoveries to unsecured creditors. |
| 16 | 9/18/2022 | Ng, William | 0.8 | Review Counsel's summary materials re: the Debtors' filed plan and disclosure statement. |
| 16 | 9/18/2022 | Ng, William | 1.4 | Analyze range of potential value waterfall scenarios including trends of recovery outcomes. |
| 16 | 9/18/2022 | Zhu, Geoffrey | 0.8 | Review comments for draft waterfall and sensitivity analysis materials. |
| 16 | 9/19/2022 | Star, Samuel | 2.1 | Develop value waterfall sensitivities to evaluate impact. |
| 16 | 9/19/2022 | Star, Samuel | 1.3 | Call with Milbank and Moelis re: avoidance claims, probability weighting for alterative value waterfall and next steps. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/19/2022 | Scruton, Andrew | 3.5 | Review recoveries under Plan waterfall sensitivities. |
| 16 | 9/19/2022 | Luangkhot, Timothy | 0.5 | Identify waterfall scenarios to focus on based on feedback from Moelis and Milbank. |
| 16 | 9/19/2022 | Cheng, Earnestiena | 1.2 | Participate in call with internal team re: waterfall scenarios. |
| 16 | 9/19/2022 | Cheng, Earnestiena | 1.0 | Partially participate in waterfall call with Milbank and Moelis. |
| 16 | 9/19/2022 | Cheng, Earnestiena | 0.5 | Participate in call with internal team re: waterfall scenarios. |
| 16 | 9/19/2022 | Zhu, Geoffrey | 2.8 | Revise sensitivity analysis to incorporate comments from team. |
| 16 | 9/19/2022 | Zhu, Geoffrey | 2.9 | Update probability and risk-weighting analysis to incorporate latest assumptions. |
| 16 | 9/19/2022 | Zhu, Geoffrey | 0.4 | Continue to prepare assumptions for risk-weighted incremental waterfall value sensitivity. |
| 16 | 9/19/2022 | Zhu, Geoffrey | 1.8 | Prepare assumptions for risk-weighted incremental waterfall value sensitivity. |
| 16 | 9/19/2022 | Zhu, Geoffrey | 2.3 | Update sensitivity scenarios to incorporate latest assumptions re: incremental value. |
| 16 | 9/19/2022 | Zhu, Geoffrey | 1.9 | Revise CAF avoidance sensitivity analysis to reflect latest assumptions from Milbank. |
| 16 | 9/19/2022 | Zhu, Geoffrey | 2.1 | Prepare summary outputs for latest waterfall and sensitivity scenarios. |
| 16 | 9/19/2022 | Zhu, Geoffrey | 3.1 | Revise materials for in-person advisors meeting to incorporate comments from Milbank and Moelis. |
| 16 | 9/19/2022 | Ng, William | 1.4 | Attend call with Milbank and Moelis to discuss value waterfall sensitivity scenarios. |
| 16 | 9/19/2022 | Ng, William | 3.2 | Analyze value waterfall scenarios including potential probabilities and corresponding assumptions. |
| 16 | 9/19/2022 | Ng, William | 1.7 | Assess approaches for development of adjustments to value waterfall mode structures. |
| 16 | 9/19/2022 | Ng, William | 2.7 | Evaluate revised value waterfall sensitivity scenarios including adjustments to value and allocation assumptions. |
| 16 | 9/19/2022 | Ng, William | 0.8 | Assess treatment of CAF claims for value waterfall model. |
| 16 | 9/19/2022 | Zhu, Geoffrey | 1.3 | Participate in call with Milbank and Moelis to discuss draft waterfall and sensitivity materials. |
| 16 | 9/20/2022 | Sen, Anuradha | 1.1 | Review Debtor's waterfall to determine potential paydowns of outstanding amounts for different priority of creditors. |
| 16 | 9/20/2022 | Star, Samuel | 3.6 | Partially participate in meeting with Moelis and Milbank to review value waterfall sensitives and develop suggested UCC counter to Debtors POR. |
| 16 | 9/20/2022 | Scruton, Andrew | 3.8 | Participate in meeting with Milbank & Moelis to review waterfall scenarios and plan issues. |
| 16 | 9/20/2022 | Luangkhot, Timothy | 1.1 | Prepare waterfall materials for the discussion with Milbank and Moelis. |
| 16 | 9/20/2022 | Luangkhot, Timothy | 0.8 | Update waterfall scenario assumptions based on feedback from Moelis and Milbank. |
| 16 | 9/20/2022 | Cheng, Earnestiena | 3.5 | Partially participate in waterfall meeting with UCC advisors to discuss various scenarios. |
| 16 | 9/20/2022 | Cheng, Earnestiena | 0.5 | Partially participate in follow-up discussion with internal team re: waterfall model. |
| 16 | 9/20/2022 | Zhu, Geoffrey | 1.2 | Prepare additional summary waterfall outputs for in-person advisors meeting. |
| 16 | 9/20/2022 | Zhu, Geoffrey | 1.2 | Participate in in-person working session with Milbank and Moelis re: waterfall and sensitivity analysis. |
| 16 | 9/20/2022 | Zhu, Geoffrey | 2.8 | Revise incremental value sensitivity scenarios to incorporate latest assumptions from Counsel. |
| 16 | 9/20/2022 | Zhu, Geoffrey | 2.6 | Revise CAF sensitivity scenarios to incorporate latest assumptions from Counsel. |
| 16 | 9/20/2022 | Zhu, Geoffrey | 1.7 | Revise risk-weighting analysis to incorporate latest assumptions from Counsel. |
| 16 | 9/20/2022 | Ng, William | 2.9 | Attend meeting with Milbank and Moelis to discuss value waterfall sensitivity scenarios. |
| 16 | 9/20/2022 | Ng, William | 1.1 | Continue to attend meeting with Milbank and Moelis to discuss value waterfall sensitivity scenarios. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/20/2022 | Ng, William | 2.4 | Analyze modifications to value waterfall model structure to reflect treatment of alternate cases. |
| 16 | 9/20/2022 | Ng, William | 2.6 | Review revised estimated recoveries under range of value waterfall analysis cases. |
| 16 | 9/20/2022 | Faloye, Oluwadotun | 2.6 | Prepare for UCC advisors value waterfall meeting re: updates to unsecured recoveries creditors analysis and presentation materials. |
| 16 | 9/20/2022 | Zhu, Geoffrey | 2.8 | Continue to participate in in-person working session with Milbank and Moelis re: waterfall and sensitivity analysis. |
| 16 | 9/21/2022 | Star, Samuel | 0.7 | Call with UCC member re: POR treatment for bondholders and impact of value waterfall sensitivities. |
| 16 | 9/21/2022 | Star, Samuel | 3.4 | Update value waterfall sensitivities and risk weightings to develop potential UCC ask. |
| 16 | 9/21/2022 | Scruton, Andrew | 2.6 | Develop approaches for Plan waterfall sensitivities. |
| 16 | 9/21/2022 | Cheng, Earnestiena | 0.5 | Partially participate in discussion with UCC member re: waterfall model. |
| 16 | 9/21/2022 | Cheng, Earnestiena | 1.5 | Participate in call with internal team re: latest waterfall mechanics and scenario assumptions. |
| 16 | 9/21/2022 | Cheng, Earnestiena | 1.0 | Participate in follow-up call with internal team re: latest waterfall mechanics and scenario assumptions. |
| 16 | 9/21/2022 | Cheng, Earnestiena | 0.2 | Follow-up with Moelis re: environmental/ARO liabilities for waterfall model. |
| 16 | 9/21/2022 | Cheng, Earnestiena | 1.8 | Participate in follow-up call with internal team re: latest waterfall mechanics and scenario assumptions. |
| 16 | 9/21/2022 | Zhu, Geoffrey | 0.5 | Partially participate in call with Committee member to discuss latest waterfall analysis. |
| 16 | 9/21/2022 | Zhu, Geoffrey | 1.0 | Prepare waterfall outputs for advisor discussion materials. |
| 16 | 9/21/2022 | Zhu, Geoffrey | 2.8 | Prepare restated Debtors' base case for sensitivity analysis. |
| 16 | 9/21/2022 | Zhu, Geoffrey | 1.9 | Prepare analysis re: risk-weighted variance for each sensitivity scenario. |
| 16 | 9/21/2022 | Zhu, Geoffrey | 1.5 | Review latest waterfall and sensitivity analysis with team to discuss key issues and next steps. |
| 16 | 9/21/2022 | Zhu, Geoffrey | 2.7 | Revise analysis re: restated Debtors' base case to incorporate comments from team. |
| 16 | 9/21/2022 | Zhu, Geoffrey | 2.1 | Prepare analysis re: risk-weighted variance by sensitivity lever in waterfall scenarios. |
| 16 | 9/21/2022 | Zhu, Geoffrey | 3.8 | Prepare waterfall discussion materials for in-person working session with Milbank and Moelis. |
| 16 | 9/21/2022 | Zhu, Geoffrey | 1.2 | Prepare additional waterfall outputs for advisor discussion materials. |
| 16 | 9/21/2022 | Ng, William | 0.7 | Attend call with Committee member re: value waterfall model assumptions. |
| 16 | 9/21/2022 | Ng, William | 3.2 | Analyze modified value waterfall model scenarios including unsecured creditor recovery impacts by entity. |
| 16 | 9/21/2022 | Ng, William | 1.4 | Review updated value waterfall outputs materials for Milbank. |
| 16 | 9/21/2022 | Ng, William | 0.4 | Review go-shop process bidding procedures motion memorandum from Milbank. |
| 16 | 9/21/2022 | Ng, William | 0.9 | Evaluate potential Committee plan settlement ask based on value waterfall modeling. |
| 16 | 9/21/2022 | Ng, William | 0.8 | Analyze reconciliation of creditor recoveries to plan equity. |
| 16 | 9/21/2022 | Faloye, Oluwadotun | 2.7 | Prepare for internal value waterfall meetings re: updates to unsecured claim recovery analysis and updated UCC presentation. |
| 16 | 9/21/2022 | Scruton, Andrew | 2.6 | Continue to work on Plan waterfall sensitivities. |
| 16 | 9/21/2022 | Scruton, Andrew | 1.2 | Call with Milbank and Moelis to review Plan waterfall issues. |
| 16 | 9/21/2022 | Cordasco, Michael | 0.7 | Participate in status update call with UCC re: waterfall (partial). |
| 16 | 9/22/2022 | Scruton, Andrew | 3.3 | Participate in meeting with Milbank & Moelis to review waterfall scenarios and plan issues. |
| 16 | 9/22/2022 | Luangkhot, Timothy | 2.0 | Update intercompany matrices in the waterfall recovery model for partial substantive consolidation. |
| 16 | 9/22/2022 | Star, Samuel | 1.7 | Meet with team to develop presentation for UCC on alternative value waterfall scenarios and potential impact on creditor recoveries. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/22/2022 | Star, Samuel | 3.3 | Partially participate in meeting with Moelis and Milbank re: alternative value waterfall methodologies and impact on creditor recoveries, litigation probabilities and potential settlement positions. |
| 16 | 9/22/2022 | Cheng, Earnestiena | 0.9 | Review follow-up items for scenario value waterfall meeting to correspond with internal team. |
| 16 | 9/22/2022 | Cheng, Earnestiena | 0.4 | Discuss waterfall model sensitivities with internal team. |
| 16 | 9/22/2022 | Zhu, Geoffrey | 2.0 | Review waterfall and sensitivity analysis materials in advance of in-person working session to identify key issues. |
| 16 | 9/22/2022 | Zhu, Geoffrey | 3.3 | Participate in in-person working session with Milbank and Moelis re: waterfall analysis. |
| 16 | 9/22/2022 | Zhu, Geoffrey | 1.2 | Revise incremental waterfall scenarios to incorporate latest risk-weighting assumptions from Counsel. |
| 16 | 9/22/2022 | Zhu, Geoffrey | 2.7 | Prepare summary variance outputs for each sensitivity scenario. |
| 16 | 9/22/2022 | Ng, William | 3.3 | Partially attend meeting with Milbank and Moelis to discuss value waterfall model scenarios and approach for a Committee plan settlement proposal. |
| 16 | 9/22/2022 | Ng, William | 2.8 | Assess updates to value waterfall scenarios for alternate assumptions including re: incremental value. |
| 16 | 9/22/2022 | Ng, William | 0.8 | Prepare comments on Milbank's draft statement in response to the Debtors' exclusivity extension request. |
| 16 | 9/22/2022 | Ng, William | 2.3 | Revise value waterfall scenarios for alternate incremental value assumptions. |
| 16 | 9/22/2022 | Zhu, Geoffrey | 0.7 | Continue to participate in in-person working session with Milbank and Moelis re: waterfall analysis. |
| 16 | 9/22/2022 | Scruton, Andrew | 0.9 | Continue to participate in meeting with Milbank & Moelis to review waterfall scenarios and plan issues. |
| 16 | 9/23/2022 | Scruton, Andrew | 3.6 | Review and comment on updated waterfall model sensitivities. |
| 16 | 9/23/2022 | Luangkhot, Timothy | 1.3 | Prepare presentation structure for waterfall recovery model UCC presentation. |
| 16 | 9/23/2022 | Luangkhot, Timothy | 2.1 | Update commentary in the incremental value slide of the waterfall recovery model UCC presentation. |
| 16 | 9/23/2022 | Luangkhot, Timothy | 1.1 | Update probability tree table in the waterfall recovery model UCC presentation. |
| 16 | 9/23/2022 | Luangkhot, Timothy | 2.3 | Update commentary in the waterfall recovery model UCC presentation. |
| 16 | 9/23/2022 | Luangkhot, Timothy | 2.6 | Update scenario output tables in the waterfall recovery model UCC presentation. |
| 16 | 9/23/2022 | Luangkhot, Timothy | 2.4 | Continue to update commentary in the waterfall recovery model UCC presentation. |
| 16 | 9/23/2022 | Star, Samuel | 0.5 | Prepare for call with A&M re: value waterfall and creditor treatment alternatives. |
| 16 | 9/23/2022 | Star, Samuel | 0.8 | Call with A&M re: exclusivity extension, value waterfall and creditor treatment alternatives. |
| 16 | 9/23/2022 | Star, Samuel | 0.3 | Draft email to Milbank re: value waterfall and creditor treatment alternatives. |
| 16 | 9/23/2022 | Cheng, Earnestiena | 0.5 | Review latest waterfall model structure. |
| 16 | 9/23/2022 | Cheng, Earnestiena | 0.5 | Participate in call with internal team re: waterfall model structure. |
| 16 | 9/23/2022 | Cheng, Earnestiena | 0.7 | Participate in follow-up call with internal team re: waterfall model presentation. |
| 16 | 9/23/2022 | Cheng, Earnestiena | 0.1 | Participate in call with A&M team re: professional fees and information request. |
| 16 | 9/23/2022 | Cheng, Earnestiena | 1.8 | Process edits to waterfall model presentation. |
| 16 | 9/23/2022 | Cheng, Earnestiena | 0.6 | Participate in call with internal team re: waterfall model structure. |
| 16 | 9/23/2022 | Ng, William | 1.2 | Prepare structure for materials for the Committee re: the value waterfall scenarios outputs for creditor recoveries. |
| 16 | 9/23/2022 | Ng, William | 2.7 | Review revised value waterfall scenarios, including drivers for alternate unsecured creditor recoveries. |
| 16 | 9/23/2022 | Ng, William | 2.4 | Prepare updates to draft value waterfall presentation, including details of assumptions by scenario. |
| 16 | 9/23/2022 | Ng, William | 1.3 | Prepare analysis of unsecured creditor claims vs. investment recoveries by category of creditor. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/23/2022 | Ng, William | 0.9 | Assess impact of alternate valuation levels on waterfall recoveries by entity. |
| 16 | 9/23/2022 | Ng, William | 1.6 | Assess components of probability risk-weighted outcomes across value waterfall scenarios. |
| 16 | 9/23/2022 | Faloye, Oluwadotun | 1.4 | Prepare for internal waterfall meeting re: new model assumptions for value waterfall presentation. |
| 16 | 9/23/2022 | Faloye, Oluwadotun | 3.6 | Prepare updates to value waterfall model re: UCC Claim Recovery presentation and scenario outputs. |
| 16 | 9/23/2022 | Faloye, Oluwadotun | 3.2 | Prepare updates to UCC presentation re: Value Waterfall Analysis claims recovery. |
| 16 | 9/23/2022 | Faloye, Oluwadotun | 2.1 | Continue to prepare updates to UCC presentation re: Value Waterfall Analysis claims recovery. |
| 16 | 9/24/2022 | Scruton, Andrew | 2.2 | Review of revised model scenario outputs following meeting with Milbank & Moelis. |
| 16 | 9/24/2022 | Luangkhot, Timothy | 1.2 | Update variance tables in the waterfall recovery model UCC presentation. |
| 16 | 9/24/2022 | Luangkhot, Timothy | 1.4 | Update commentary in the waterfall recovery model UCC presentation. |
| 16 | 9/24/2022 | Star, Samuel | 1.0 | Develop suggested UCC ask based on revised value waterfall assumptions. |
| 16 | 9/24/2022 | Ng, William | 2.6 | Analyze risk-weighted unsecured creditor recovery outcomes across value waterfall scenarios. |
| 16 | 9/24/2022 | Ng, William | 2.9 | Revise value waterfall presentation materials for the Committee summarizing sensitivities and corresponding recovery impacts. |
| 16 | 9/24/2022 | Ng, William | 0.4 | Review modifications to incremental value assumptions for value waterfall. |
| 16 | 9/24/2022 | Faloye, Oluwadotun | 2.1 | Prepare updates to UCC presentation re: Value Waterfall Analysis claims recovery. |
| 16 | 9/24/2022 | Faloye, Oluwadotun | 2.1 | Prepare updates to value waterfall model re: UCC Claim recovery presentation. |
| 16 | 9/25/2022 | Scruton, Andrew | 1.0 | Call with Milbank and Moelis to discuss Cumulus value sensitivities for waterfall. |
| 16 | 9/25/2022 | Luangkhot, Timothy | 0.8 | Update scenario output tables in the waterfall recovery model UCC presentation. |
| 16 | 9/25/2022 | Cheng, Earnestiena | 1.4 | Process edits to waterfall model presentation. |
| 16 | 9/25/2022 | Ng, William | 0.9 | Attend call with Moelis and Milbank to discuss valuation assumptions for value waterfall analysis. |
| 16 | 9/25/2022 | Ng, William | 2.7 | Review updated presentation materials re: the value waterfall sensitivities. |
| 16 | 9/25/2022 | Ng, William | 1.8 | Analyze updates to value waterfall scenarios to reflect potential incremental value. |
| 16 | 9/25/2022 | Ng, William | 1.2 | Evaluate potential settlement approaches with parties re: treatment of unsecured creditors based on implied waterfall recoveries. |
| 16 | 9/25/2022 | Faloye, Oluwadotun | 2.2 | Prepare updates to UCC presentation re: Value Waterfall Analysis claims recovery. |
| 16 | 9/26/2022 | Faloye, Oluwadotun | 1.8 | Prepare updated value waterfall analysis in advance of internal team call. |
| 16 | 9/26/2022 | Faloye, Oluwadotun | 2.6 | Revise UCC waterfall presentation re: categories of levers and unsecured creditors recoveries. |
| 16 | 9/26/2022 | Faloye, Oluwadotun | 3.1 | Prepare comment related revisions to UCC waterfall presentation re: scenario outputs, probability tree and investment return sensitivity. |
| 16 | 9/26/2022 | Luangkhot, Timothy | 2.7 | Review output scenarios in the waterfall recovery model UCC presentation. |
| 16 | 9/26/2022 | Luangkhot, Timothy | 2.7 | Update variance tables in the waterfall recovery model UCC presentation. |
| 16 | 9/26/2022 | Luangkhot, Timothy | 2.8 | Update net recovery tables in the waterfall recovery model UCC presentation. |
| 16 | 9/26/2022 | Scruton, Andrew | 3.1 | Work on Plan waterfall sensitivities. |
| 16 | 9/26/2022 | Zhu, Geoffrey | 1.0 | Participate in meeting with Milbank and Moelis re: waterfall analysis. |
| 16 | 9/26/2022 | Zhu, Geoffrey | 2.4 | Prepare risk-weighting probability analysis of incremental value waterfall scenarios. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/26/2022 | Zhu, Geoffrey | 1.8 | Review waterfall analysis and report to assess key issues and next steps. |
| 16 | 9/26/2022 | Zhu, Geoffrey | 1.4 | Revise draft waterfall report to incorporate comments from team. |
| 16 | 9/26/2022 | Zhu, Geoffrey | 2.1 | Revise incremental waterfall value scenarios to incorporate latest assumptions. |
| 16 | 9/26/2022 | Zhu, Geoffrey | 2.6 | Prepare assumptions for sensitivities re: incremental value range. |
| 16 | 9/26/2022 | Ng, William | 1.2 | Review PPL response to complaint to assess potential implications on value assumptions for waterfall. |
| 16 | 9/26/2022 | Ng, William | 1.7 | Assess incremental value range assumptions for value waterfall analysis. |
| 16 | 9/26/2022 | Ng, William | 2.7 | Analyze recovery impacts of alternate value waterfall scenarios by creditor constituency. |
| 16 | 9/26/2022 | Ng, William | 2.1 | Assess modified value waterfall assumptions and corresponding recoveries across range of potential outcomes. |
| 16 | 9/26/2022 | Cheng, Earnestiena | 0.7 | Participate in call with internal team re: waterfall model. |
| 16 | 9/26/2022 | Cheng, Earnestiena | 1.5 | Partially participate in call with internal team re: waterfall model presentation changes. |
| 16 | 9/26/2022 | Cheng, Earnestiena | 0.7 | Participate in call with internal team re: waterfall model presentation. |
| 16 | 9/26/2022 | Cheng, Earnestiena | 0.3 | Review impact of Cumulus value on waterfall scenarios. |
| 16 | 9/27/2022 | Faloye, Oluwadotun | 0.7 | Prepare updates to waterfall analysis in advance of UCC call re: scenario outputs. |
| 16 | 9/27/2022 | Faloye, Oluwadotun | 2.9 | Process revisions to UCC Waterfall presentation re: scenario outputs. |
| 16 | 9/27/2022 | Faloye, Oluwadotun | 3.3 | Continue to process revisions to UCC Waterfall presentation re: scenario outputs and lever categories. |
| 16 | 9/27/2022 | Luangkhot, Timothy | 1.1 | Update commentary in the waterfall recovery model UCC presentation. |
| 16 | 9/27/2022 | Luangkhot, Timothy | 2.9 | Update scenario output tables in the waterfall recovery model UCC presentation. |
| 16 | 9/27/2022 | Luangkhot, Timothy | 2.7 | Continue to update scenario output tables in the waterfall recovery model UCC presentation. |
| 16 | 9/27/2022 | Luangkhot, Timothy | 1.1 | Perform a quality check on tables in the waterfall recovery UCC presentation. |
| 16 | 9/27/2022 | Scruton, Andrew | 0.9 | Participate in call with Milbank & Moelis to review waterfall scenarios and UCC call agenda. |
| 16 | 9/27/2022 | Scruton, Andrew | 2.1 | Work on Plan waterfall sensitivity scenarios. |
| 16 | 9/27/2022 | Zhu, Geoffrey | 1.0 | Participate in advisors call to discuss waterfall and other topics for Committee call. |
| 16 | 9/27/2022 | Zhu, Geoffrey | 3.4 | Prepare sensitivity scenarios re: incremental value range to assess impact on unsecured recoveries. |
| 16 | 9/27/2022 | Zhu, Geoffrey | 2.6 | Prepare additional incremental waterfall value sensitivities to assess impact under alternative waterfall structure. |
| 16 | 9/27/2022 | Zhu, Geoffrey | 0.8 | Provide comments to draft waterfall report. |
| 16 | 9/27/2022 | Zhu, Geoffrey | 2.2 | Prepare outputs for sensitivity scenarios re: incremental value range. |
| 16 | 9/27/2022 | Ng, William | 0.9 | Attend call with Milbank and Moelis to discuss range of value waterfall scenarios and potential settlement proposal. |
| 16 | 9/27/2022 | Ng, William | 2.4 | Analyze drivers of unsecured recovery trends by category across scenarios. |
| 16 | 9/27/2022 | Ng, William | 2.3 | Review modified value waterfall presentation materials summarizing scenarios, estimated recoveries, and assumptions. |
| 16 | 9/27/2022 | Ng, William | 1.6 | Assess potential structures for resolution of value waterfall shortfalls for various categories of unsecured creditors. |
| 16 | 9/27/2022 | Cheng, Earnestiena | 0.9 | Prepare edits to waterfall model presentation. |
| 16 | 9/27/2022 | Cheng, Earnestiena | 0.7 | Partially participate in call with Milbank and Moelis re: waterfall model presentation. |
| 16 | 9/27/2022 | Scruton, Andrew | 0.2 | Review waterfall scenarios and potential UCC call agenda prior to call with UCC professionals. |
| 16 | 9/28/2022 | Faloye, Oluwadotun | 3.1 | Prepare updates to UCC presentation re: Value Waterfall Analysis claims recovery analysis. |
| 16 | 9/28/2022 | Faloye, Oluwadotun | 2.9 | Prepare updates to UCC presentation re: value waterfall analysis claims recovery analysis, commentary and scenario outputs. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/28/2022 | Luangkhot, Timothy | 1.4 | Update executive summary tables in the waterfall recovery UCC presentation. |
| 16 | 9/28/2022 | Luangkhot, Timothy | 2.9 | Update scenario output tables in the waterfall recovery model UCC presentation. |
| 16 | 9/28/2022 | Luangkhot, Timothy | 1.1 | Update unweighted variance table for the waterfall recovery UCC presentation. |
| 16 | 9/28/2022 | Scruton, Andrew | 2.1 | Call with Milbank and Moelis to review Plan waterfall issues. |
| 16 | 9/28/2022 | Scruton, Andrew | 1.7 | Develop updates to Plan waterfall sensitivity scenarios. |
| 16 | 9/28/2022 | Star, Samuel | 0.8 | Review draft report to UCC re: risk weighted recoveries by creditor class under alternative waterfall and other scenarios and provide comments to team. |
| 16 | 9/28/2022 | Zhu, Geoffrey | 1.6 | Provide comments to draft waterfall report. |
| 16 | 9/28/2022 | Zhu, Geoffrey | 2.2 | Prepare graphs for incremental value range sensitivity analysis assuming CAF avoidance. |
| 16 | 9/28/2022 | Ng, William | 1.9 | Assess scenarios supporting incremental value entitlements to unsecured creditors for settlement proposal. |
| 16 | 9/28/2022 | Ng, William | 2.2 | Review updated value scenarios results for estimated unsecured creditor recoveries by category. |
| 16 | 9/28/2022 | Ng, William | 0.7 | Review equity allocations among unsecured creditors based on alternate value waterfall scenarios. |
| 16 | 9/29/2022 | Luangkhot, Timothy | 1.1 | Calculate a scenario in the waterfall model for heightened estate value based on feedback from the Committee. |
| 16 | 9/29/2022 | Luangkhot, Timothy | 1.2 | Update waterfall recovery model for sensitized incremental value risk weightings. |
| 16 | 9/29/2022 | Scruton, Andrew | 2.6 | Review draft presentation on revised waterfall scenarios. |
| 16 | 9/29/2022 | Scruton, Andrew | 1.3 | Participate in call with Milbank & Moelis to review waterfall scenarios and plan issues. |
| 16 | 9/29/2022 | Scruton, Andrew | 1.0 | Call with UCC member to preview presentations to UCC on waterfall scenarios. |
| 16 | 9/29/2022 | Star, Samuel | 1.0 | Participate in call with UCC member re: value waterfall sensitivities and impact on creditor revenues. |
| 16 | 9/29/2022 | Star, Samuel | 1.1 | Partially participate in call with Milbank and Moelis re: development of UCC ask on POR. |
| 16 | 9/29/2022 | Zhu, Geoffrey | 1.0 | Participate in weekly internal call to discuss status of key work streams. |
| 16 | 9/29/2022 | Zhu, Geoffrey | 1.0 | Participate in call with Committee member to discuss waterfall analysis and case issues. |
| 16 | 9/29/2022 | Zhu, Geoffrey | 1.0 | Participate in call with Committee member to discuss latest waterfall analysis. |
| 16 | 9/29/2022 | Zhu, Geoffrey | 1.2 | Revise waterfall sensitivity outputs re: incremental value range to incorporate comments from team. |
| 16 | 9/29/2022 | Zhu, Geoffrey | 2.8 | Prepare additional sensitivity scenarios for negotiations with the Debtor. |
| 16 | 9/29/2022 | Zhu, Geoffrey | 2.2 | Prepare waterfall output package for negotiations with the Debtor. |
| 16 | 9/29/2022 | Ng, William | 1.4 | Attend call with Milbank and Moelis to discuss value waterfall scenarios assumptions. |
| 16 | 9/29/2022 | Ng, William | 0.9 | Attend call with Committee member to discuss value waterfall scenarios. |
| 16 | 9/29/2022 | Ng, William | 1.0 | Attend call with Committee member to discuss assumptions re: estimated waterfall recoveries. |
| 16 | 9/29/2022 | Ng, William | 0.9 | Attend call with Committee member re: waterfall recoveries comparison to the Debtors' model. |
| 16 | 9/29/2022 | Ng, William | 2.2 | Analyze modifications to incremental value assumptions for value waterfall scenarios. |
| 16 | 9/29/2022 | Ng, William | 3.1 | Evaluate alternate value waterfall scenarios to develop settlement ask of the Debtors. |
| 16 | 9/29/2022 | Ng, William | 1.7 | Review updated value waterfall presentation materials for the Committee. |
| 16 | 9/29/2022 | Ng, William | 0.9 | Assess rights offering impact on equity allocations for the value waterfall scenarios. |
| 16 | 9/29/2022 | Cheng, Earnestiena | 1.0 | Participate in waterfall discussion with UCC member. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/29/2022 | Cheng, Earnestiena | 1.3 | Participate in follow-up waterfall call with Moelis and Milbank re: incremental value scenarios and other items. |
| 16 | 9/29/2022 | Cheng, Earnestiena | 1.4 | Evaluate incremental value waterfall scenarios to be included in updated waterfall scenarios. |
| 16 | 9/29/2022 | Scruton, Andrew | 1.1 | Review waterfall and Debtors plan issues prior to advisors call. |
| 16 | 9/29/2022 | Star, Samuel | 0.9 | Prepare for call with UCC member re: value waterfall sensitivities and impact on creditor revenues. |
| 16 | 9/29/2022 | Scruton, Andrew | 0.3 | Evaluate value waterfall scenarios before call with UCC member. |
| 16 | 9/29/2022 | Scruton, Andrew | 1.0 | Continue to evaluate value waterfall scenarios before call with UCC member. |
| 16 | 9/30/2022 | Faloye, Oluwadotun | 3.1 | Prepare updates to UCC value waterfall presentation re: incremental value sensitivities analysis and probability tree. |
| 16 | 9/30/2022 | Luangkhot, Timothy | 2.5 | Update incremental value assumptions in the waterfall recovery model. |
| 16 | 9/30/2022 | Luangkhot, Timothy | 2.2 | Update scenario output tables in the waterfall recovery model UCC presentation for new incremental value scenarios. |
| 16 | 9/30/2022 | Luangkhot, Timothy | 2.3 | Update sensitivity graphs in the waterfall recovery model UCC presentation for new incremental value scenarios. |
| 16 | 9/30/2022 | Luangkhot, Timothy | 2.4 | Update commentary in the waterfall recovery model UCC presentation for new incremental value scenarios. |
| 16 | 9/30/2022 | Scruton, Andrew | 2.4 | Review and comment on updated waterfall model sensitivities. |
| 16 | 9/30/2022 | Scruton, Andrew | 1.7 | Correspond with Milbank and Moelis on recovery model sensitivities. |
| 16 | 9/30/2022 | Star, Samuel | 0.7 | Call with team re: updated value waterfall sensitives reflecting new asset values. |
| 16 | 9/30/2022 | Ng, William | 2.6 | Analyze alternate treatment of rights offering in value waterfall scenarios including impacts on equity allocations. |
| 16 | 9/30/2022 | Ng, William | 2.9 | Review modified value waterfall outputs for additional scenarios. |
| 16 | 9/30/2022 | Ng, William | 2.4 | Evaluate recovery impacts of scenario probabilities as compared to the Debtors' value waterfall. |
| 16 | 9/30/2022 | Ng, William | 1.2 | Evaluate potential proposal re: settlement of unsecured creditor recoveries. |
| 16 | 9/30/2022 | Cheng, Earnestiena | 0.8 | Participate in call with internal team re: incremental value to include in waterfall scenarios. |
| 16 | 9/30/2022 | Cheng, Earnestiena | 1.1 | Review waterfall outputs for incorporation into presentation. |
| 16 | 9/30/2022 | Cheng, Earnestiena | 2.6 | Prepare edits to draft waterfall presentation for UCC. |
| 16 | 10/1/2022 | Cheng, Earnestiena | 0.9 | Participate in call with Moelis and Milbank team re: waterfall presentation for UCC. |
| 16 | 10/1/2022 | Ng, William | 1.0 | Attend call with Milbank and Moelis to discuss updated value waterfall scenarios. |
| 16 | 10/1/2022 | Star, Samuel | 0.7 | Partially attended call with Milbank and Moelis re: potential UCC ask for incremental distribution for creditors. |
| 16 | 10/1/2022 | Scruton, Andrew | 1.0 | Call with Milbank & Moelis to review revised waterfall presentation to UCC. |
| 16 | 10/1/2022 | Cheng, Earnestiena | 0.6 | Participate in call with internal team re: waterfall presentation and claims analysis follow-ups. |
| 16 | 10/1/2022 | Faloye, Oluwadotun | 3.8 | Prepare updates to value waterfall presentation for the UCC re: claim & investment recoveries and scenario detail. |
| 16 | 10/1/2022 | Cheng, Earnestiena | 0.3 | Process edits to waterfall presentation and circulate to internal team. |
| 16 | 10/1/2022 | Cheng, Earnestiena | 2.6 | Process edits to waterfall model to consider incremental value sensitivity scenarios. |
| 16 | 10/1/2022 | Cheng, Earnestiena | 0.5 | Review edits to waterfall presentation and model. |
| 16 | 10/1/2022 | Faloye, Oluwadotun | 1.5 | Prepare updates to Value Waterfall presentation in advance of UCC advisor meeting re: scenario outputs. |
| 16 | 10/1/2022 | Faloye, Oluwadotun | 1.6 | Continue to prepare updates to UCC and Debtors value waterfall presentations re: claim & investment recoveries and scenario detail. |
| 16 | 10/1/2022 | Luangkhot, Timothy | 3.1 | Run scenarios in the waterfall recovery model to reflect updated incremental value allocations. |
| 16 | 10/1/2022 | Luangkhot, Timothy | 2.1 | Update waterfall model for a new scenario. |
| 16 | 10/1/2022 | Ng, William | 3.1 | Revise value waterfall scenarios presentation materials for the Committee to reflect additional scenarios. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/1/2022 | Ng, William | 0.8 | Analyze potential parameters of settlement proposal for the Debtors based on value waterfall scenarios outcomes. |
| 16 | 10/1/2022 | Star, Samuel | 0.8 | Review updated value waterfall sensitives reflecting new asset values to develop potential ask. |
| 16 | 10/2/2022 | Cheng, Earnestiena | 0.4 | Review draft of waterfall presentation for Debtors' advisors. |
| 16 | 10/2/2022 | Cheng, Earnestiena | 2.3 | Process edits to waterfall presentation for Debtors' advisors. |
| 16 | 10/2/2022 | Cheng, Earnestiena | 1.9 | Continue to process edits to waterfall presentation for Debtors' advisors. |
| 16 | 10/2/2022 | Faloye, Oluwadotun | 2.7 | Prepare updates to Debtors value waterfall presentations re: claim & investment recoveries and scenario detail. |
| 16 | 10/2/2022 | Luangkhot, Timothy | 1.1 | Update summary output tables in the waterfall recovery model UCC presentation. |
| 16 | 10/2/2022 | Luangkhot, Timothy | 1.9 | Update variance tables in the waterfall recovery model UCC presentation. |
| 16 | 10/3/2022 | Cheng, Earnestiena | 1.2 | Participate in call with UCC member re: waterfall presentation. |
| 16 | 10/3/2022 | Ng, William | 1.1 | Attend call with Committee member to discuss value waterfall scenarios. |
| 16 | 10/3/2022 | Star, Samuel | 1.1 | Call with UCC member re: potential shortfall to creditor distributions based on value waterfall scenarios. |
| 16 | 10/3/2022 | Zhu, Geoffrey | 1.0 | Participate in call with UCC member re: waterfall analysis. |
| 16 | 10/3/2022 | Scruton, Andrew | 1.0 | Call with UCC member on waterfall issues. |
| 16 | 10/3/2022 | Star, Samuel | 0.6 | Call with A&M re: status of potential UCC ask re: creditor distributions. |
| 16 | 10/3/2022 | Faloye, Oluwadotun | 2.6 | Prepare updates to UCC value waterfall analysis in advance of meeting with UCC member re: scenario outputs. |
| 16 | 10/3/2022 | Luangkhot, Timothy | 1.9 | Update scenario output tables in the waterfall recovery UCC presentation. |
| 16 | 10/3/2022 | Ng, William | 1.4 | Analyze potential parameters of convenience class treatment. |
| 16 | 10/3/2022 | Ng, William | 3.1 | Review value waterfall scenarios including corresponding presentation materials for the Debtors. |
| 16 | 10/3/2022 | Ng, William | 2.3 | Evaluate potential terms of settlement proposal re: unsecured creditors treatment. |
| 16 | 10/3/2022 | Ng, William | 0.4 | Assess treatment of unsecured noteholders re: participation in rights offering. |
| 16 | 10/3/2022 | Star, Samuel | 0.2 | Draft email to Milbank and Moelis re: discussion with A&M re: UCC ask status. |
| 16 | 10/3/2022 | Star, Samuel | 0.8 | Develop UCC POR ask re: creditor treatment, fees, exculpations and releases. |
| 16 | 10/3/2022 | Zhu, Geoffrey | 2.0 | Review latest waterfall analysis to assess key issues and next steps. |
| 16 | 10/4/2022 | Cordasco, Michael | 0.7 | Review latest waterfall recovery outputs. |
| 16 | 10/4/2022 | Cheng, Earnestiena | 1.7 | Participate in UCC call re: waterfall analysis, Cumulus, and other items. |
| 16 | 10/4/2022 | Cheng, Earnestiena | 0.8 | Participate in call with UCC advisors re: next steps for UCC ask. |
| 16 | 10/4/2022 | Star, Samuel | 0.8 | Call with Moelis and Milbank re: value waterfall analysis and potential POR ask. |
| 16 | 10/4/2022 | Zhu, Geoffrey | 0.2 | Review waterfall recovery analysis in preparation for meeting with UCC advisors. |
| 16 | 10/4/2022 | Zhu, Geoffrey | 0.8 | Participate in call with UCC advisors re: next steps for waterfall analysis. |
| 16 | 10/4/2022 | Scruton, Andrew | 0.7 | Call with Milbank & Moelis to review waterfall scenarios and UCC call issues. |
| 16 | 10/4/2022 | Cheng, Earnestiena | 0.1 | Participate in discussion with internal team re: professional fee run rate analysis for waterfall comparison. |
| 16 | 10/4/2022 | Star, Samuel | 0.3 | Call with A&M re: status of UCC POR ask. |
| 16 | 10/4/2022 | Cheng, Earnestiena | 0.3 | Process edits to list of potential UCC plan settlement asks. |
| 16 | 10/4/2022 | Faloye, Oluwadotun | 1.1 | Prepare updates to waterfall information for Debtors to be reviewed internally. |
| 16 | 10/4/2022 | Faloye, Oluwadotun | 2.7 | Update value waterfall analysis in advance of meeting with Milbank re: scenario outputs. |
| 16 | 10/4/2022 | Luangkhot, Timothy | 1.2 | Analyze the rights offering break up fee conditions in the Debtors' plan and disclosure statement. |

EXHIBIT G

**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/4/2022 | Luangkhot, Timothy | 1.7 | Update summary output tables in the waterfall recovery model UCC presentation. |
| 16 | 10/4/2022 | Ng, William | 2.2 | Assess updated potential settlement proposal terms, including re: treatment of different classes of creditors. |
| 16 | 10/4/2022 | Ng, William | 1.4 | Review additional value waterfall scenarios, including potential sale scenarios. |
| 16 | 10/4/2022 | Ng, William | 0.9 | Analyze responses to Committee member queries re: value waterfall assumptions. |
| 16 | 10/4/2022 | Ng, William | 1.8 | Review revised alternate waterfall scenarios, including re: treatment of CAF and incremental value. |
| 16 | 10/4/2022 | Zhu, Geoffrey | 2.1 | Develop assumptions for illustrative waterfall analysis re: potential sale scenarios. |
| 16 | 10/4/2022 | Zhu, Geoffrey | 2.6 | Revise waterfall model to incorporate sale scenario sensitivities. |
| 16 | 10/4/2022 | Scruton, Andrew | 0.7 | Correspondence with UCC member on post reorg corp structure. |
| 16 | 10/4/2022 | Zhu, Geoffrey | 1.0 | Partially participate in Committee call re: waterfall recovery analysis. |
| 16 | 10/5/2022 | Luangkhot, Timothy | 2.1 | Research default interest for all tranches of unsecured debt for the sale scenarios in the waterfall recovery model. |
| 16 | 10/5/2022 | Ng, William | 2.3 | Review revised value waterfall scenarios materials in connection with potential settlement proposal. |
| 16 | 10/5/2022 | Ng, William | 2.1 | Prepare updates to draft settlement proposal terms re: treatment of unsecured creditors. |
| 16 | 10/5/2022 | Ng, William | 1.6 | Assess potential impacts of alternate assumptions on unsecured creditor recoveries by category. |
| 16 | 10/5/2022 | Ng, William | 0.4 | Evaluate incremental value components including risk weighting for waterfall model. |
| 16 | 10/5/2022 | Scruton, Andrew | 2.5 | Review UCC term sheet and revised presentation of waterfall sensitivities. |
| 16 | 10/5/2022 | Zhu, Geoffrey | 2.4 | Revise illustrative sale scenarios to incorporate updated assumptions re: post-petition accrued interest. |
| 16 | 10/5/2022 | Zhu, Geoffrey | 0.9 | Prepare draft slide re: illustrative sale scenarios. |
| 16 | 10/5/2022 | Scruton, Andrew | 1.2 | Correspondence with Milbank and Moelis to review Plan waterfall issues. |
| 16 | 10/6/2022 | Luangkhot, Timothy | 0.5 | Update settlement proposal deck for the Debtors. |
| 16 | 10/6/2022 | Ng, William | 1.3 | Assess approaches for settlement proposal re: treatment by category of unsecured creditor. |
| 16 | 10/6/2022 | Ng, William | 2.2 | Review variances among key value waterfall scenarios based on alternate value and claims treatment assumptions. |
| 16 | 10/6/2022 | Ng, William | 1.2 | Evaluate potential modifications to plan treatment of various categories of unsecured bondholders, including on account of claim and investment. |
| 16 | 10/6/2022 | Ng, William | 0.9 | Assess revised value waterfall sale scenarios including updated claims assumptions. |
| 16 | 10/6/2022 | Scruton, Andrew | 1.7 | Review updated presentation of revised waterfall scenarios. |
| 16 | 10/6/2022 | Scruton, Andrew | 1.2 | Review presentation of sale waterfall scenarios. |
| 16 | 10/6/2022 | Star, Samuel | 0.8 | Develop suggested UCC ask re: POR distributions to creditors, convenience class structure and administrative expenses. |
| 16 | 10/6/2022 | Star, Samuel | 1.2 | Review draft presentation to Debtors re: basis for increased distribution to creditors. |
| 16 | 10/6/2022 | Star, Samuel | 0.4 | Review analysis of professional fee trends and potential impact of DS/POR confirmation litigation. |
| 16 | 10/6/2022 | Star, Samuel | 0.1 | Review analysis of creditor recoveries under potential sale scenarios to list comments for team. |
| 16 | 10/6/2022 | Scruton, Andrew | 1.4 | Correspondence with Milbank on UCC settlement offer. |
| 16 | 10/6/2022 | Zhu, Geoffrey | 0.2 | Prepare value waterfall model status update for internal FTI call. |
| 16 | 10/7/2022 | Ng, William | 0.9 | Analyze Cumulus analysis from Moelis as input to value waterfall scenarios. |
| 16 | 10/7/2022 | Ng, William | 1.1 | Assess modifications to draft value waterfall assuming sale scenarios. |
| 16 | 10/7/2022 | Ng, William | 1.2 | Assess impacts of modified business plan assumptions on value waterfall recoveries by creditor class. |
| 16 | 10/7/2022 | Scruton, Andrew | 2.1 | Review and comment on updated presentation of waterfall model sensitivities. |

EXHIBIT G

**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/9/2022 | Ng, William | 2.4 | Review Debtors' modifications to their plan and corresponding disclosure statement, including recoveries by Debtors. |
| 16 | 10/10/2022 | Zhu, Geoffrey | 1.0 | Evaluate potential impact of CAF litigation theories on unsecured recoveries. |
| 16 | 10/10/2022 | Star, Samuel | 0.2 | Call with A&M re: treatment of bondholders ineligible to participate in rights offering and convenience class structure. |
| 16 | 10/10/2022 | Ng, William | 1.2 | Analyze modifications to sale scenarios in value waterfall, including for termination fee and other administrative costs. |
| 16 | 10/10/2022 | Ng, William | 1.9 | Review value waterfall diligence responses from the Debtors. |
| 16 | 10/10/2022 | Ng, William | 2.3 | Evaluate potential impact of Debtors' revised base case value waterfall on parameters of settlement proposal. |
| 16 | 10/10/2022 | Star, Samuel | 1.6 | Review revised drafts of POR and DS, including creditor distributions. |
| 16 | 10/10/2022 | Zhu, Geoffrey | 1.1 | Prepare calculation of transaction and break-up fees re: waterfall sale scenarios. |
| 16 | 10/10/2022 | Zhu, Geoffrey | 2.4 | Review the Debtors' Disclosure Statement and Plan filings to assess recoveries to unsecured creditors by entity. |
| 16 | 10/10/2022 | Zhu, Geoffrey | 2.2 | Review latest waterfall data provided by the Debtors to understand key assumptions and diligence items. |
| 16 | 10/10/2022 | Cheng, Earnestiena | 0.1 | Participate in call with Milbank team re: convenience class, business plan, and waterfall structure. |
| 16 | 10/11/2022 | Faloye, Oluwadotun | 1.4 | Update value waterfall analysis in advance of internal team call re: scenario outputs. |
| 16 | 10/11/2022 | Luangkhot, Timothy | 1.2 | Update scenario output tables in the waterfall recovery model UCC presentation. |
| 16 | 10/11/2022 | Ng, William | 2.8 | Analyze Debtors' value waterfall diligence responses including entity-level assumptions. |
| 16 | 10/11/2022 | Ng, William | 1.9 | Assess revisions to value waterfall scenarios based on Debtors' updated base case. |
| 16 | 10/11/2022 | Ng, William | 0.8 | Evaluate Debtors' assumptions re: dilution impact from rights offering, backstop fee, and Riverstone settlement. |
| 16 | 10/11/2022 | Ng, William | 1.2 | Analyze modifications to value waterfall model to reflect updated claims levels, distributable value, and intercompany claims. |
| 16 | 10/11/2022 | Ng, William | 0.3 | Review terms of amended bidding procedures filed by the Debtors. |
| 16 | 10/11/2022 | Ng, William | 0.1 | Assess discussion topics for upcoming Committee meeting, including re: value waterfall and business plan. |
| 16 | 10/11/2022 | Scruton, Andrew | 2.5 | Review waterfall scenarios assuming sale of business. |
| 16 | 10/11/2022 | Scruton, Andrew | 2.3 | Work on revisions to Plan waterfall sensitivities in light of revised Plan. |
| 16 | 10/11/2022 | Zhu, Geoffrey | 1.1 | Prepare follow up diligence requests for the Debtors re: latest waterfall assumptions. |
| 16 | 10/11/2022 | Zhu, Geoffrey | 1.4 | Review status of latest waterfall analysis to assess key issues and next steps. |
| 16 | 10/11/2022 | Zhu, Geoffrey | 2.7 | Prepare latest waterfall data for input into FTI model. |
| 16 | 10/11/2022 | Zhu, Geoffrey | 1.2 | Review Rights Offering and Warrants dilution calculations included in latest model. |
| 16 | 10/11/2022 | Zhu, Geoffrey | 3.1 | Update waterfall analysis to incorporate latest assumptions from the Debtors. |
| 16 | 10/11/2022 | Star, Samuel | 0.4 | Call with UCC members re: suggested UCC POR ask. |
| 16 | 10/11/2022 | Cheng, Earnestiena | 0.3 | Review updates to waterfall recovery model. |
| 16 | 10/11/2022 | Cheng, Earnestiena | 1.4 | Participate in call with internal team re: waterfall changes. |
| 16 | 10/11/2022 | Star, Samuel | 1.4 | Call with team re: impact of Debtors revised waterfall model reflecting revised business plan and other adjustments and suggested UCC POR ask. |
| 16 | 10/12/2022 | Faloye, Oluwadotun | 1.6 | Process edits to UCC waterfall presentation in advance of UCC advisors call with Committee member re: scenario outputs and unsecured recoveries. |
| 16 | 10/12/2022 | Faloye, Oluwadotun | 3.2 | Update value waterfall analysis in preparation for internal team waterfall call re: scenario outputs. |
| 16 | 10/12/2022 | Faloye, Oluwadotun | 3.6 | Continue to update value waterfall analysis in preparation for internal team waterfall call re: scenario outputs. |

EXHIBIT G

**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/12/2022 | Luangkhot, Timothy | 3.7 | Run scenarios in the waterfall recovery model to reflect updated claims assumptions. |
| 16 | 10/12/2022 | Luangkhot, Timothy | 1.1 | Update tables in the waterfall recovery model for scenarios including those incorporating litigation claims. |
| 16 | 10/12/2022 | Luangkhot, Timothy | 1.4 | Update summary tables in the waterfall recovery model UCC presentation based on the Debtors' new business plan and updated waterfall recovery outputs. |
| 16 | 10/12/2022 | Luangkhot, Timothy | 2.6 | Run additional scenarios in the waterfall recovery model for Moelis' updated incremental value. |
| 16 | 10/12/2022 | Ng, William | 1.6 | Evaluate impact of alternate incremental value assumptions of estimated recoveries. |
| 16 | 10/12/2022 | Ng, William | 3.2 | Review updated analysis of estimated range of unsecured creditor recoveries on account of claim and investment. |
| 16 | 10/12/2022 | Ng, William | 1.9 | Assess modifications to recovery scenarios for presentation to the Committee, including support for settlement proposal. |
| 16 | 10/12/2022 | Ng, William | 1.1 | Analyze approach for development of settlement proposal including recoveries by Debtors entity. |
| 16 | 10/12/2022 | Scruton, Andrew | 2.9 | Review revised UCC settlement term sheet and revised presentation of waterfall sensitivities. |
| 16 | 10/12/2022 | Star, Samuel | 1.4 | Develop parameters for suggested POR treatment by creditor constituency. |
| 16 | 10/12/2022 | Zhu, Geoffrey | 1.0 | Review status of waterfall analysis with team to discuss key issues in advance of Committee meeting. |
| 16 | 10/12/2022 | Zhu, Geoffrey | 1.8 | Review latest waterfall diligence materials provided by the Debtors. |
| 16 | 10/12/2022 | Zhu, Geoffrey | 2.8 | Update sensitivity scenarios to incorporate latest assumptions. |
| 16 | 10/12/2022 | Zhu, Geoffrey | 3.4 | Update waterfall sensitivity scenarios to incorporate alternative claims pool. |
| 16 | 10/12/2022 | Zhu, Geoffrey | 0.7 | Revise incremental value assumptions for waterfall based on latest input from Moelis. |
| 16 | 10/12/2022 | Zhu, Geoffrey | 3.1 | Revise incremental value sensitivity scenarios to incorporate latest assumptions. |
| 16 | 10/12/2022 | Zhu, Geoffrey | 1.0 | Participate in call with UCC advisors to discuss key case issues including waterfall analysis for upcoming Committee meeting. |
| 16 | 10/12/2022 | Scruton, Andrew | 0.3 | Prepare potential POR asks list for UCC re: meeting with UCC advisors. |
| 16 | 10/12/2022 | Cheng, Earnestiena | 0.5 | Participate in call with Moelis re: incremental value in waterfall. |
| 16 | 10/12/2022 | Ng, William | 0.4 | Attend call with Moelis to discuss value assumptions for waterfall scenarios. |
| 16 | 10/12/2022 | Zhu, Geoffrey | 0.5 | Participate in call with Moelis to discuss value inputs for waterfall analysis. |
| 16 | 10/12/2022 | Cheng, Earnestiena | 1.5 | Review latest waterfall scenarios in preparation for call with UCC. |
| 16 | 10/12/2022 | Ng, William | 0.3 | Review updated waterfall scenarios and estimated recoveries. |
| 16 | 10/12/2022 | Ng, William | 1.0 | Attend call with Committee member to discuss alternate waterfall scenarios and estimated recoveries. |
| 16 | 10/12/2022 | Zhu, Geoffrey | 1.0 | Participate in call with UCC member to discuss status of waterfall analysis. |
| 16 | 10/12/2022 | Scruton, Andrew | 0.5 | Review latest waterfall outputs. |
| 16 | 10/12/2022 | Scruton, Andrew | 1.0 | Call with UCC member to review revised waterfall issues. |
| 16 | 10/12/2022 | Star, Samuel | 0.9 | Call with UCC member re: alternative value waterfall scenarios and impact on creditor revenues and Cumulus value analysis. |
| 16 | 10/12/2022 | Star, Samuel | 0.4 | Review Cumulus valuation analysis in connection with value waterfall exercise. |
| 16 | 10/12/2022 | Ng, William | 0.8 | Review analysis of value of subscription rights for unsecured creditors. |
| 16 | 10/13/2022 | Cheng, Earnestiena | 0.3 | Review subscription rights plan treatment for different holders. |
| 16 | 10/13/2022 | Cheng, Earnestiena | 1.1 | Analyze waterfall model claims assumptions and mechanics. |
| 16 | 10/13/2022 | Faloye, Oluwadotun | 1.1 | Prepare updates to UCC value waterfall presentation re: internal review. |
| 16 | 10/13/2022 | Faloye, Oluwadotun | 3.6 | Update UCC value waterfall analysis and presentation in preparation for in-person UCC meeting re: scenario outputs, subcon analysis, and intercompany detail. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/13/2022 | Faloye, Oluwadotun | 3.5 | Continue to update UCC value waterfall analysis and presentation in preparation for in-person UCC meeting re: scenario outputs, subcon analysis, and intercompany detail. |
| 16 | 10/13/2022 | Faloye, Oluwadotun | 2.4 | Update UCC value waterfall presentation re: additional waterfall detail and updates to low/high claims analyses. |
| 16 | 10/13/2022 | Luangkhot, Timothy | 1.3 | Analyze waterfall recovery model scenario outputs with updated claim assumptions. |
| 16 | 10/13/2022 | Luangkhot, Timothy | 1.8 | Update tables in the settlement proposal UCC presentation. |
| 16 | 10/13/2022 | Luangkhot, Timothy | 1.7 | Update commentary in the settlement proposal UCC presentation. |
| 16 | 10/13/2022 | Luangkhot, Timothy | 1.7 | Continue to analyze waterfall recovery model scenario outputs with updated claim assumptions. |
| 16 | 10/13/2022 | Luangkhot, Timothy | 1.3 | Update commentary in the settlement proposal UCC presentation per feedback from Moelis and Milbank. |
| 16 | 10/13/2022 | Luangkhot, Timothy | 0.6 | Update tables in the settlement proposal UCC presentation per feedback from Moelis and Milbank. |
| 16 | 10/13/2022 | Ng, William | 2.9 | Analyze modified value waterfall outputs range of recoveries to unsecured creditors. |
| 16 | 10/13/2022 | Ng, William | 3.1 | Review updated presentation materials to the Committee including corresponding model detailing value waterfall recoveries. |
| 16 | 10/13/2022 | Ng, William | 1.9 | Analyze potential settlement proposal terms for treatment of unsecured creditors by category. |
| 16 | 10/13/2022 | Scruton, Andrew | 2.3 | Review updated presentation of revised waterfall scenarios. |
| 16 | 10/13/2022 | Scruton, Andrew | 1.7 | Review revisions to draft settlement proposal terms. |
| 16 | 10/13/2022 | Star, Samuel | 1.6 | Develop suggested POR ask for creditor distribution by entity. |
| 16 | 10/13/2022 | Zhu, Geoffrey | 1.2 | Review waterfall sensitivity alternative claim outputs to assess key issues. |
| 16 | 10/13/2022 | Zhu, Geoffrey | 2.8 | Prepare summary outputs re: waterfall analysis and proposed settlement ask. |
| 16 | 10/13/2022 | Zhu, Geoffrey | 2.2 | Prepare subcon and sale scenarios to reflect latest waterfall assumptions. |
| 16 | 10/13/2022 | Zhu, Geoffrey | 2.4 | Prepare draft waterfall report for Committee. |
| 16 | 10/13/2022 | Zhu, Geoffrey | 0.8 | Revise draft Committee report re: waterfall analysis to incorporate comments from team. |
| 16 | 10/13/2022 | Zhu, Geoffrey | 1.0 | Continue to prepare draft waterfall report for Committee. |
| 16 | 10/13/2022 | Cheng, Earnestiena | 1.1 | Participate in call with internal team re: waterfall scenarios and outputs. |
| 16 | 10/13/2022 | Cheng, Earnestiena | 0.2 | Review UCC settlement proposal incorporating waterfall recovery scenarios. |
| 16 | 10/13/2022 | Cheng, Earnestiena | 1.1 | Participate in call with Milbank and Moelis re: settlement proposal for UCC. |
| 16 | 10/13/2022 | Ng, William | 1.1 | Attend call with Milbank and Moelis to discuss parameters of settlement proposal based on current waterfall modeling. |
| 16 | 10/13/2022 | Star, Samuel | 1.2 | Call with Milbank and Moelis re: POR ask for creditor distribution by entity. |
| 16 | 10/13/2022 | Zhu, Geoffrey | 1.0 | Continue to prepare subcon and sale scenarios to reflect latest waterfall assumptions. |
| 16 | 10/13/2022 | Scruton, Andrew | 0.3 | Review value waterfall scenarios. |
| 16 | 10/13/2022 | Scruton, Andrew | 1.1 | Call with Milbank & Moelis to review waterfall and preview of presentation to UCC. |
| 16 | 10/13/2022 | Cheng, Earnestiena | 0.4 | Participate in follow-up call with FTI team re: waterfall presentation for UCC. |
| 16 | 10/14/2022 | Cheng, Earnestiena | 1.3 | Evaluate structure of settlement proposal to reflect feedback from Milbank. |
| 16 | 10/14/2022 | Cheng, Earnestiena | 1.0 | Evaluate next steps re: settlement proposal, disclosure statement objection, and waterfall scenarios. |
| 16 | 10/14/2022 | Cheng, Earnestiena | 1.9 | Provide comments to disclosure statement objection draft. |
| 16 | 10/14/2022 | Faloye, Oluwadotun | 2.3 | Prepare updates to UCC settlement proposal presentation to Debtors re: scenario outcomes and total unsecured claims and investment recoveries. |

155

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/14/2022 | Faloye, Oluwadotun | 2.7 | Continue to prepare updates to UCC settlement proposal presentation to Debtors re: scenario outcomes and total unsecured claims/investment recoveries. |
| 16 | 10/14/2022 | Faloye, Oluwadotun | 1.4 | Review UCC settlement proposal presentation and scenario waterfall recovery outputs re: incorporating feedback from in-person UCC waterfall meeting. |
| 16 | 10/14/2022 | Faloye, Oluwadotun | 0.9 | Continue to review UCC settlement proposal presentation and scenario waterfall recovery outputs re: incorporating feedback from in-person UCC waterfall meeting. |
| 16 | 10/14/2022 | Luangkhot, Timothy | 2.6 | Update scenario variance tables in the settlement proposal UCC presentation. |
| 16 | 10/14/2022 | Luangkhot, Timothy | 1.9 | Run scenarios in the waterfall recovery model based on feedback from the in-person UCC meeting. |
| 16 | 10/14/2022 | Luangkhot, Timothy | 2.4 | Continue to run scenarios in the waterfall recovery model based on feedback from the in-person UCC meeting. |
| 16 | 10/14/2022 | Ng, William | 1.8 | Review draft disclosure statement objection, including re: issues with Debtors' value waterfall model. |
| 16 | 10/14/2022 | Ng, William | 1.6 | Analyze revisions to settlement proposal re: treatment of general unsecured creditors. |
| 16 | 10/14/2022 | Ng, William | 1.2 | Analyze modifications to value waterfall analysis to evaluate recoveries by Debtors. |
| 16 | 10/14/2022 | Scruton, Andrew | 1.4 | Review further scenarios to be run through model following meeting with UCC. |
| 16 | 10/14/2022 | Star, Samuel | 0.2 | Review reconciliation of value distributable of unsecured creditors under debtors' base case to suggested UCC POR ask. |
| 16 | 10/14/2022 | Star, Samuel | 0.4 | Develop communication strategy for UCC POR ask. |
| 16 | 10/14/2022 | Star, Samuel | 0.3 | Review disclosure statement objection to provide comments to team. |
| 16 | 10/14/2022 | Zhu, Geoffrey | 1.2 | Prepare bridge analysis re: Debtors' prior waterfall analysis to Plan recoveries. |
| 16 | 10/14/2022 | Zhu, Geoffrey | 1.1 | Provide comments to mark-up of draft term sheet. |
| 16 | 10/14/2022 | Zhu, Geoffrey | 1.2 | Prepare updated assumptions for claims pool sensitivity scenarios to incorporate additional estimates for unliquidated claims. |
| 16 | 10/14/2022 | Zhu, Geoffrey | 3.6 | Prepare grid outputs to assess entity-level waterfall recoveries. |
| 16 | 10/14/2022 | Zhu, Geoffrey | 1.1 | Continue to participate in in-person meeting with Committee to discuss waterfall analysis and proposed settlement ask. |
| 16 | 10/14/2022 | Scruton, Andrew | 1.6 | Correspondence with Milbank on revisions to proposed settlement terms. |
| 16 | 10/14/2022 | Cheng, Earnestiena | 3.9 | Participate in in-person UCC meeting re: potential settlement proposal. |
| 16 | 10/14/2022 | Zhu, Geoffrey | 3.9 | Participate in in-person meeting with Committee to discuss waterfall analysis and proposed settlement ask. |
| 16 | 10/14/2022 | Scruton, Andrew | 1.6 | Continue meeting with UCC and advisors to review Waterfall issues. |
| 16 | 10/14/2022 | Scruton, Andrew | 2.9 | Meeting with UCC and advisors to review Waterfall issues. |
| 16 | 10/15/2022 | Faloye, Oluwadotun | 1.2 | Update value waterfall recovery presentation to Debtors re: feedback from UCC meeting. |
| 16 | 10/15/2022 | Faloye, Oluwadotun | 0.8 | Prepare updates to scenario outputs and low/high claims charts in settlement proposal presentation to the Debtors. |
| 16 | 10/15/2022 | Luangkhot, Timothy | 2.7 | Run scenarios in the waterfall recovery model based on feedback from the in-person UCC meeting. |
| 16 | 10/15/2022 | Luangkhot, Timothy | 1.3 | Continue to run scenarios in the waterfall recovery model based on feedback from the in-person UCC meeting. |
| 16 | 10/15/2022 | Luangkhot, Timothy | 0.7 | Update tables in the settlement proposal presentation for the Debtors. |
| 16 | 10/15/2022 | Zhu, Geoffrey | 1.2 | Review latest sensitivity outputs to identify key issues and next steps. |
| 16 | 10/15/2022 | Zhu, Geoffrey | 3.3 | Prepare additional sensitivity scenarios to assess entity-level outputs on a risk-weighted basis. |
| 16 | 10/15/2022 | Zhu, Geoffrey | 1.9 | Prepare draft settlement grid based on risk-weighted outputs. |
| 16 | 10/16/2022 | Faloye, Oluwadotun | 0.9 | Review UCC settlement proposal presentation to the debtors in preparation for internal meeting. |
| 16 | 10/16/2022 | Luangkhot, Timothy | 0.6 | Review waterfall recovery model scenario outputs for the settlement proposal presentation for the Debtors. |
| 16 | 10/16/2022 | Ng, William | 2.6 | Analyze entity-level recoveries per waterfall for settlement proposal. |

156

EXHIBIT G

**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/16/2022 | Ng, William | 1.3 | Review revised value waterfall scenario results by entity and category of claimant. |
| 16 | 10/16/2022 | Ng, William | 0.9 | Evaluate structure and parameters of a potential settlement proposal re: unsecured recoveries. |
| 16 | 10/16/2022 | Scruton, Andrew | 2.3 | Develop terms of UCC settlement proposal. |
| 16 | 10/16/2022 | Zhu, Geoffrey | 2.2 | Prepare discussion materials re: settlement grid analysis. |
| 16 | 10/16/2022 | Zhu, Geoffrey | 2.6 | Revise settlement grid analysis based on comments from team. |
| 16 | 10/16/2022 | Zhu, Geoffrey | 3.1 | Prepare additional output tables supporting settlement grid analysis. |
| 16 | 10/16/2022 | Cheng, Earnestiena | 0.6 | Participate in call with internal team re: waterfall model outputs. |
| 16 | 10/16/2022 | Cheng, Earnestiena | 1.0 | Participate in follow-up call with internal team re: waterfall model outputs. |
| 16 | 10/17/2022 | Cheng, Earnestiena | 0.2 | Evaluate next steps with waterfall and claims analysis. |
| 16 | 10/17/2022 | Faloye, Oluwadotun | 2.9 | Update UCC settlement proposal presentation and corresponding model for comment related revisions re: GUCs scenario recovery for high and low claims. |
| 16 | 10/17/2022 | Faloye, Oluwadotun | 2.1 | Continue to update UCC settlement proposal presentation and model for comment related revisions re: GUCs scenario recovery for high and low claims. |
| 16 | 10/17/2022 | Faloye, Oluwadotun | 1.6 | Further update UCC settlement proposal presentation and model for comment related revisions re: GUCs scenario recovery for high and low claims. |
| 16 | 10/17/2022 | Luangkhot, Timothy | 2.7 | Update output tables in the settlement proposal presentation for the Debtors. |
| 16 | 10/17/2022 | Luangkhot, Timothy | 2.6 | Continue to update commentary in the settlement proposal presentation to the Debtors. |
| 16 | 10/17/2022 | Luangkhot, Timothy | 1.8 | Update summary tables in the settlement presentation for the Debtors. |
| 16 | 10/17/2022 | Ng, William | 3.2 | Analyze revised waterfall scenarios to reflect proposed reallocation of consideration. |
| 16 | 10/17/2022 | Ng, William | 2.9 | Review updated waterfall presentation materials for the Debtors re: support for settlement proposal. |
| 16 | 10/17/2022 | Ng, William | 0.6 | Review Committee's filed Disclosure Statement objection. |
| 16 | 10/17/2022 | Ng, William | 1.2 | Analyze approach re: Debtors' responses to settlement proposal terms. |
| 16 | 10/17/2022 | Ng, William | 2.7 | Evaluate value waterfall scenarios assumptions for presentation to the Debtors. |
| 16 | 10/17/2022 | Ng, William | 1.2 | Prepare revisions to settlement proposal term sheet for the Debtors. |
| 16 | 10/17/2022 | Ng, William | 0.8 | Assess value of subscription rights as component of unsecured creditor recoveries. |
| 16 | 10/17/2022 | Scruton, Andrew | 2.1 | Evaluate UCC settlement proposal terms. |
| 16 | 10/17/2022 | Star, Samuel | 0.1 | Review revised draft UCC settlement proposal terms re: creditor distribution and other items. |
| 16 | 10/17/2022 | Star, Samuel | 0.8 | Develop presentation to Debtors supporting UCC POR ask. |
| 16 | 10/17/2022 | Zhu, Geoffrey | 1.4 | Review settlement grid analysis to assess key issues and next steps. |
| 16 | 10/17/2022 | Zhu, Geoffrey | 1.2 | Provide responses to inquiries from Moelis re: rights offering calculations under the Debtors' plan. |
| 16 | 10/17/2022 | Zhu, Geoffrey | 2.8 | Revise settlement analysis to incorporate comments from team. |
| 16 | 10/17/2022 | Zhu, Geoffrey | 1.1 | Provide comments to draft settlement term sheet re: recovery ranges for bonds and GUCs. |
| 16 | 10/17/2022 | Zhu, Geoffrey | 1.8 | Finalize settlement grid for inclusion in proposed term sheet. |
| 16 | 10/17/2022 | Zhu, Geoffrey | 2.9 | Prepare draft report re: settlement proposal details. |
| 16 | 10/17/2022 | Zhu, Geoffrey | 1.2 | Prepare analysis re: allocation of warrants dilution to rights offering investment. |
| 16 | 10/17/2022 | Zhu, Geoffrey | 2.7 | Finalize settlement proposal report for discussion with the Debtors. |
| 16 | 10/17/2022 | Cheng, Earnestiena | 1.5 | Participate in call with internal team re: waterfall model outputs. |
| 16 | 10/17/2022 | Cheng, Earnestiena | 0.8 | Participate in call with Milbank and Moelis team re: waterfall model and settlement request. |
| 16 | 10/17/2022 | Ng, William | 0.8 | Attend call with Milbank and Moelis to discuss revised plan settlement proposal. |
| 16 | 10/17/2022 | Star, Samuel | 0.6 | Partially participate in call with Moelis and Milbank re: presentation to Debtors re: UCC POR ask. |

**EXHIBIT G**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/17/2022 | Zhu, Geoffrey | 0.5 | Partially participate in pre-call with Milbank and Moelis re: settlement discussion with Debtors. |
| 16 | 10/17/2022 | Cheng, Earnestiena | 0.9 | Participate in call with internal team re: waterfall and claims analysis. |
| 16 | 10/17/2022 | Scruton, Andrew | 0.8 | Correspondence with Milbank on settlement proposal terms. |
| 16 | 10/17/2022 | Ng, William | 1.0 | Attend call with the Debtors to discuss settlement proposal term sheet. |
| 16 | 10/17/2022 | Star, Samuel | 0.8 | Call with Weil, Evercore and A&M re: UCC POR ask. |
| 16 | 10/17/2022 | Zhu, Geoffrey | 0.5 | Partially participate in call with the Debtors to discuss settlement proposal. |
| 16 | 10/17/2022 | Scruton, Andrew | 0.5 | Partially attend call with Debtors' advisors to present settlement proposal. |
| 16 | 10/17/2022 | Scruton, Andrew | 1.1 | Call with UCC member on settlement proposal. |
| 16 | 10/18/2022 | Faloye, Oluwadotun | 1.3 | Review UCC settlement proposal presentation for Debtors re: scenario waterfall outputs. |
| 16 | 10/18/2022 | Luangkhot, Timothy | 1.9 | Update tables in the settlement proposal presentation ahead of meeting with the Debtors. |
| 16 | 10/18/2022 | Ng, William | 2.8 | Analyze additional value waterfall scenarios based on responses from Debtors to settlement proposal. |
| 16 | 10/18/2022 | Ng, William | 2.2 | Assess impact of alternate claims assumptions on unsecured creditor recoveries by Debtors. |
| 16 | 10/18/2022 | Ng, William | 1.7 | Assess alternate structures for recoveries to unsecured creditors, including forms of consideration. |
| 16 | 10/18/2022 | Ng, William | 1.3 | Evaluate potential responses to Debtors' queries re: waterfall recoveries by Debtors. |
| 16 | 10/18/2022 | Scruton, Andrew | 1.9 | Review waterfall scenarios assuming high GUCs claims pool. |
| 16 | 10/18/2022 | Star, Samuel | 0.4 | Develop response to Debtors queries to UCC POR ask. |
| 16 | 10/18/2022 | Star, Samuel | 0.2 | Review implications of stakeholder support levels for POR. |
| 16 | 10/18/2022 | Zhu, Geoffrey | 0.6 | Revise settlement proposal report to incorporate comments from Milbank. |
| 16 | 10/18/2022 | Zhu, Geoffrey | 2.1 | Prepare alternative assumptions for high claims waterfall scenario. |
| 16 | 10/18/2022 | Zhu, Geoffrey | 1.2 | Prepare settlement grid for distribution to A&M. |
| 16 | 10/18/2022 | Zhu, Geoffrey | 3.6 | Prepare risk-weighting analysis of high claims waterfall sensitivity scenarios. |
| 16 | 10/18/2022 | Zhu, Geoffrey | 2.8 | Prepare sensitivity outputs re: high claims scenarios. |
| 16 | 10/18/2022 | Zhu, Geoffrey | 1.2 | Prepare summary of key observations re: claims sizing waterfall sensitivity. |
| 16 | 10/18/2022 | Cheng, Earnestiena | 1.0 | Participate in call with Debtors' advisors re: settlement proposal and waterfall mechanics. |
| 16 | 10/18/2022 | Ng, William | 0.1 | Review UCC settlement proposal deck. |
| 16 | 10/18/2022 | Ng, William | 1.0 | Attend call with the Debtors to discuss value waterfall scenarios and settlement proposal. |
| 16 | 10/18/2022 | Star, Samuel | 0.2 | Assess latest waterfall scenarios to determine potential UCC ask. |
| 16 | 10/18/2022 | Star, Samuel | 1.0 | Call with Debtors and advisors re: UCC POR ask. |
| 16 | 10/18/2022 | Zhu, Geoffrey | 1.0 | Participate in follow-up call with the Debtors re: settlement discussions. |
| 16 | 10/18/2022 | Scruton, Andrew | 0.8 | Partially participate in Call with Debtors' advisors to review settlement proposal. |
| 16 | 10/18/2022 | Cheng, Earnestiena | 0.8 | Participate in call with internal team re: settlement proposal and waterfall mechanics. |
| 16 | 10/18/2022 | Cheng, Earnestiena | 0.7 | Participate in discussion with internal team re: claims levels and waterfall presentation. |
| 16 | 10/19/2022 | Faloye, Oluwadotun | 1.4 | Review updated UCC settlement terms re: claims sensitivity analysis. |
| 16 | 10/19/2022 | Luangkhot, Timothy | 0.7 | Analyze structure of the UCC's proposed settlement to the Debtors. |
| 16 | 10/19/2022 | Ng, William | 2.2 | Evaluate impact of alternate claims levels on unsecured creditor recoveries. |
| 16 | 10/19/2022 | Ng, William | 1.8 | Assess potential parameters of settlement with the Debtors re: treatment on unsecured creditors. |
| 16 | 10/19/2022 | Ng, William | 0.8 | Assess materials for the Committee re: alternate treatment of unsecured creditors. |
| 16 | 10/19/2022 | Ng, William | 0.9 | Evaluate terms of the Debtors and AHG settlement proposal. |
| 16 | 10/19/2022 | Scruton, Andrew | 2.3 | Review revised waterfall sensitivities for size of GUC claim pool. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/19/2022 | Zhu, Geoffrey | 3.2 | Revise claims sizing sensitivity analysis to incorporate comments from team. |
| 16 | 10/19/2022 | Zhu, Geoffrey | 1.6 | Revise claims sizing waterfall sensitivity analysis to incorporate additional comments from team. |
| 16 | 10/19/2022 | Cheng, Earnestiena | 0.6 | Participate in call with Milbank and Moelis re: potential UCC settlement. |
| 16 | 10/19/2022 | Scruton, Andrew | 0.2 | Review potential issue list for UCC re: meeting with UCC advisors. |
| 16 | 10/19/2022 | Scruton, Andrew | 0.6 | Calls with Milbank and Moelis to review issues for discussion at UCC meeting. |
| 16 | 10/19/2022 | Zhu, Geoffrey | 1.0 | Prepare updates to UCC settlement proposal presentation. |
| 16 | 10/19/2022 | Star, Samuel | 0.1 | Assess stakeholder holdings and POR support. |
| 16 | 10/20/2022 | Cheng, Earnestiena | 0.4 | Evaluate Debtors' and ad hoc group's counter to UCC settlement proposal. |
| 16 | 10/20/2022 | Ng, William | 2.8 | Analyze potential terms of a response to the Debtors and AHG settlement proposal. |
| 16 | 10/20/2022 | Ng, William | 2.3 | Review materials for the Committee analyzing the Debtors and AHG proposal including treatment of general unsecured creditors. |
| 16 | 10/20/2022 | Ng, William | 1.4 | Evaluate potential mechanics of distributions to creditors by entity. |
| 16 | 10/20/2022 | Scruton, Andrew | 2.6 | Review revisions to settlement proposal terms. |
| 16 | 10/20/2022 | Star, Samuel | 0.3 | Review Debtors/ad hoc response to UCC POR ask and flag issues for Counsel. |
| 16 | 10/20/2022 | Zhu, Geoffrey | 2.4 | Prepare draft report for the Committee re: Debtors' counter-proposal. |
| 16 | 10/20/2022 | Cheng, Earnestiena | 1.0 | Participate in call with internal team re: Debtors' and ad hoc group's counter to UCC settlement proposal. |
| 16 | 10/20/2022 | Star, Samuel | 1.2 | Meet with team re: counter to Debtors/ad hoc response to UCC POR ask. |
| 16 | 10/20/2022 | Zhu, Geoffrey | 0.5 | Partially participate in call with team to discuss comments to settlement term sheet modifications. |
| 16 | 10/20/2022 | Cheng, Earnestiena | 0.5 | Participate in call with Debtors' advisors re: counter to UCC settlement proposal. |
| 16 | 10/20/2022 | Ng, William | 0.5 | Attend call with the Debtors and AHG to discuss their settlement proposal. |
| 16 | 10/20/2022 | Zhu, Geoffrey | 0.5 | Prepare updates to UCC settlement proposal presentation. |
| 16 | 10/20/2022 | Zhu, Geoffrey | 0.5 | Participate in call with the Debtors to discuss counter-proposal to settlement. |
| 16 | 10/20/2022 | Scruton, Andrew | 0.5 | Call with Debtors and Ad Hoc Group professionals to review Debtors response to proposal. |
| 16 | 10/20/2022 | Cheng, Earnestiena | 1.0 | Participate in call with Milbank and Moelis re: potential UCC counter. |
| 16 | 10/20/2022 | Ng, William | 1.1 | Attend call with Milbank and Moelis to discuss potential counterproposal to the Debtors and AHG proposal. |
| 16 | 10/20/2022 | Star, Samuel | 0.9 | Call with Moelis and Milbank re: counter to Debtors/Ad Hoc Group response to UCC POR ask. |
| 16 | 10/20/2022 | Zhu, Geoffrey | 1.0 | Participate in call with Milbank and Moelis re: Debtors' counter-proposal. |
| 16 | 10/20/2022 | Scruton, Andrew | 0.7 | Partially attend call with Milbank & Moelis to review Debtors response to Debtors/Ad Hoc Group proposal. |
| 16 | 10/21/2022 | Cheng, Earnestiena | 0.4 | Coordinate with Milbank re: proposed UCC counterproposal presentation and call scheduling. |
| 16 | 10/21/2022 | Faloye, Oluwadotun | 1.0 | Review UCC settlement proposal presentation re: potential low and high claims pool scenarios. |
| 16 | 10/21/2022 | Ng, William | 2.8 | Analyze modifications to analysis of potential counterproposals to the Debtors and AHG group. |
| 16 | 10/21/2022 | Ng, William | 1.3 | Assess updated proposed treatment for general unsecured claims, including distribution mechanics. |
| 16 | 10/21/2022 | Ng, William | 0.9 | Analyze treatment of non-backstop unsecured notes with respect to subscription rights. |
| 16 | 10/21/2022 | Scruton, Andrew | 2.1 | Review settlement scenarios and potential UCC response to Debtors' counter proposal. |
| 16 | 10/21/2022 | Star, Samuel | 0.4 | Develop presentation to UCC re: counter to Debtors/Ad Hoc Group response to UCC POR ask. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/21/2022 | Star, Samuel | 0.3 | Develop mechanics to allocate GUC recovery pool. |
| 16 | 10/21/2022 | Zhu, Geoffrey | 2.1 | Prepare analysis re: allocation of GUCs recovery pool for each entity. |
| 16 | 10/21/2022 | Zhu, Geoffrey | 3.1 | Revise waterfall analysis to calculate risk-weighted entitlement at high claims sensitivity. |
| 16 | 10/21/2022 | Scruton, Andrew | 1.1 | Correspondence with Milbank on revisions to proposed settlement terms. |
| 16 | 10/21/2022 | Cheng, Earnestiena | 0.6 | Participate in discussion with UCC member re: proposed UCC settlement. |
| 16 | 10/21/2022 | Ng, William | 0.5 | Attend call with Committee member to discuss settlement proposal. |
| 16 | 10/21/2022 | Star, Samuel | 0.6 | Call with UCC member re: counter to Debtors/Ad Hoc Group response to UCC POR ask. |
| 16 | 10/21/2022 | Scruton, Andrew | 0.7 | Call with UCC member to review issues with Debtors response to proposal. |
| 16 | 10/21/2022 | Zhu, Geoffrey | 1.0 | Participate in follow-up call with Milbank and Moelis to discuss Debtors' counter-proposal. |
| 16 | 10/22/2022 | Ng, William | 0.6 | Review draft mark-up to the Debtors & AHG settlement proposal. |
| 16 | 10/22/2022 | Ng, William | 0.2 | Review updated case calendar from Milbank including upcoming milestones. |
| 16 | 10/22/2022 | Ng, William | 0.4 | Assess responses from Milbank re: proposed unsecured creditors treatment for term sheet. |
| 16 | 10/24/2022 | Cheng, Earnestiena | 0.3 | Evaluate latest draft UCC settlement proposal. |
| 16 | 10/24/2022 | Luangkhot, Timothy | 2.3 | Update scenario output tables for settlement proposal UCC presentation. |
| 16 | 10/24/2022 | Ng, William | 1.3 | Review revised term sheet mark-up from Milbank. |
| 16 | 10/24/2022 | Ng, William | 1.1 | Assess proposed treatment of non-backstop unsecured bondholders in response to the Debtors' and AHG settlement proposal. |
| 16 | 10/24/2022 | Ng, William | 1.7 | Evaluate impact of alternate assumptions on unsecured creditor recoveries, including rights offering size and pre-emergence cash levels. |
| 16 | 10/24/2022 | Ng, William | 1.7 | Review alternate GUCs treatment including impact on estimate recoveries at varying claims levels. |
| 16 | 10/24/2022 | Scruton, Andrew | 2.1 | Review presentation to UCC on settlement proposals. |
| 16 | 10/24/2022 | Star, Samuel | 0.4 | Review markup of UCC POR term sheet to reflect latest UCC positions. |
| 16 | 10/24/2022 | Zhu, Geoffrey | 0.8 | Finalize counter-proposal discussion materials in advance of Committee call. |
| 16 | 10/24/2022 | Zhu, Geoffrey | 0.8 | Prepare response to inquiry from Moelis re: assumptions for calculation of recoveries under the Debtors' plan. |
| 16 | 10/24/2022 | Zhu, Geoffrey | 2.8 | Prepare analysis re: alternative allocation of GUCs recovery pool. |
| 16 | 10/24/2022 | Cheng, Earnestiena | 0.2 | Prepare for UCC call re: UCC settlement proposal. |
| 16 | 10/24/2022 | Zhu, Geoffrey | 1.0 | Continue to prepare analysis re: alternative allocation of GUCs recovery pool. |
| 16 | 10/24/2022 | Cheng, Earnestiena | 1.1 | Participate in call with UCC re: UCC settlement counterproposal. |
| 16 | 10/24/2022 | Scruton, Andrew | 0.9 | Partially participate in call with UCC to discuss settlement proposal. |
| 16 | 10/25/2022 | Ng, William | 0.8 | Review alternate value waterfall scenario sensitizing rights offering level. |
| 16 | 10/25/2022 | Ng, William | 2.6 | Review modifications to the Debtors' Plan and Disclosure Statement. |
| 16 | 10/25/2022 | Ng, William | 1.3 | Analyze Debtors' omnibus reply to Disclosure Statement objections. |
| 16 | 10/25/2022 | Ng, William | 2.2 | Review updated analysis of GUC recoveries assuming different claims levels and treatment approaches. |
| 16 | 10/25/2022 | Zhu, Geoffrey | 2.4 | Prepare illustrative recovery analysis lower rights offering assumptions provided by Moelis. |
| 16 | 10/25/2022 | Zhu, Geoffrey | 1.4 | Review latest disclosure statement re: value of subscription rights. |
| 16 | 10/25/2022 | Zhu, Geoffrey | 1.7 | Prepare analysis re: calculation of subscription rights value. |
| 16 | 10/25/2022 | Zhu, Geoffrey | 2.8 | Revise alternative GUCs recovery pool allocation analysis to incorporate comments from team. |
| 16 | 10/25/2022 | Cheng, Earnestiena | 0.2 | Discuss business plan deliverables with internal team. |
| 16 | 10/25/2022 | Risler, Franck | 0.5 | Review plan of reorganization filed by the Debtors with focus on hedging matters. |
| 16 | 10/26/2022 | Ng, William | 0.7 | Assess approaches re: settlement of plan treatment for unsecured creditors. |
| 16 | 10/26/2022 | Ng, William | 0.6 | Analyze modifications to the Debtors' disclosure statement including adjustments to milestones. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/26/2022 | Ng, William | 0.3 | Review update re: modifications to the Debtors' plan and Disclosure Statement. |
| 16 | 10/26/2022 | Scruton, Andrew | 1.6 | Review analyses of recoveries under settlement proposals. |
| 16 | 10/26/2022 | Zhu, Geoffrey | 0.5 | Prepare Waterfall analysis status update for internal team. |
| 16 | 10/26/2022 | Scruton, Andrew | 1.6 | Calls with Milbank and Moelis to review status of negotiations. |
| 16 | 10/26/2022 | Scruton, Andrew | 0.8 | Call with UCC member to review status of negotiations. |
| 16 | 10/27/2022 | Cheng, Earnestiena | 0.7 | Summarize latest status of UCC settlement proposal discussions for internal team. |
| 16 | 10/27/2022 | Faloye, Oluwadotun | 0.6 | Review counterproposal from Debtors to UCC re: GUC recovery. |
| 16 | 10/27/2022 | Faloye, Oluwadotun | 1.0 | Review updates to settlement proposal to Debtors re: feedback from the UCC. |
| 16 | 10/27/2022 | Luangkhot, Timothy | 0.9 | Review the Debtors' settlement agreement counterproposal. |
| 16 | 10/27/2022 | Luangkhot, Timothy | 0.8 | Update settlement agreement tables based on ranges provided by UCC members. |
| 16 | 10/27/2022 | Ng, William | 2.4 | Analyze approaches re: counter to the Debtors and AHG settlement proposal. |
| 16 | 10/27/2022 | Ng, William | 1.4 | Review updated analysis of potential structures for treatment of general unsecured claims. |
| 16 | 10/27/2022 | Ng, William | 0.7 | Review solicitation version of the Debtors' Disclosure Statement and Plan. |
| 16 | 10/27/2022 | Scruton, Andrew | 1.4 | Review revised analyses of recoveries under settlement proposals. |
| 16 | 10/27/2022 | Zhu, Geoffrey | 2.2 | Revise GUCs recovery pool allocation analysis to incorporate recoveries proposed under the Debtors' Plan. |
| 16 | 10/27/2022 | Zhu, Geoffrey | 1.0 | Further revise GUCs recovery pool allocation analysis to incorporate recoveries proposed under the Debtors' Plan. |
| 16 | 10/27/2022 | Ng, William | 0.6 | Attend call with Milbank and Moelis to discuss approach with Debtors re: settlement proposal. |
| 16 | 10/27/2022 | Star, Samuel | 0.2 | Partially attend call with Milbank & Moelis re: POR settlement negotiations. |
| 16 | 10/27/2022 | Zhu, Geoffrey | 0.5 | Participate in call with Milbank and Moelis to discuss status of settlement negotiations. |
| 16 | 10/27/2022 | Cheng, Earnestiena | 0.4 | Participate in discussion with UCC advisors re: UCC settlement proposal. |
| 16 | 10/27/2022 | Zhu, Geoffrey | 0.4 | Prepare value waterfall recovery status update for UCC advisors call re: settlement. |
| 16 | 10/27/2022 | Star, Samuel | 1.1 | Call with UCC re: POR settlement negotiations. |
| 16 | 10/27/2022 | Cheng, Earnestiena | 0.3 | Participate in follow-up discussion with UCC advisors re: UCC settlement proposal. |
| 16 | 10/28/2022 | Ng, William | 1.9 | Assess revised recoveries sensitivity analysis for general unsecured creditors for key entities. |
| 16 | 10/28/2022 | Ng, William | 0.6 | Evaluate update re: response from Debtors to settlement proposal. |
| 16 | 10/28/2022 | Ng, William | 1.2 | Analyze approaches re: potential counters to forthcoming response from Debtors on settlement terms. |
| 16 | 10/28/2022 | Ng, William | 0.4 | Review updated case timeline including plan-related dates. |
| 16 | 10/28/2022 | Scruton, Andrew | 1.3 | Review revised analysis of comparison of Plan recoveries to proposed settlement. |
| 16 | 10/28/2022 | Zhu, Geoffrey | 2.4 | Prepare waterfall analysis re: Plan distributions at various claims levels. |
| 16 | 10/28/2022 | Zhu, Geoffrey | 1.4 | Revise GUCs recovery pool allocation analysis to incorporate latest Plan recovery estimates. |
| 16 | 10/28/2022 | Scruton, Andrew | 0.8 | Correspondence with Milbank on settlement negotiations. |
| 16 | 10/28/2022 | Star, Samuel | 0.1 | Discussions with Counsel re: POR negotiations. |
| 16 | 10/29/2022 | Cheng, Earnestiena | 0.3 | Partially attend call with advisors re: UCC settlement proposal update. |
| 16 | 10/29/2022 | Ng, William | 0.5 | Attend call with Milbank and Moelis re: update on settlement negotiations with the Debtors. |
| 16 | 10/29/2022 | Scruton, Andrew | 0.5 | Call with Milbank & Moelis to review latest status of negotiations. |
| 16 | 10/31/2022 | Ng, William | 2.7 | Assess revisions to analysis of general unsecured claims recovery treatment at varying claims levels. |
| 16 | 10/31/2022 | Ng, William | 0.9 | Evaluate potential implications of incremental claims including litigation exposure on settlement proposal. |

EXHIBIT G

**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/31/2022 | Ng, William | 1.2 | Review entity-level detail of estimated recoveries based on alternate plan treatment assumptions. |
| 16 | 10/31/2022 | Ng, William | 0.5 | Review external reporting on status of potential bidders on the Debtors' assets. |
| 16 | 10/31/2022 | Scruton, Andrew | 1.2 | Review presentation to UCC on allocation of GUC recoveries. |
| 16 | 10/31/2022 | Star, Samuel | 0.3 | Develop presentation to UCC re: POR settlement options. |
| 16 | 10/31/2022 | Zhu, Geoffrey | 1.4 | Revise GUCs recovery pool allocation analysis to incorporate break out of additional entities. |
| 16 | 10/31/2022 | Zhu, Geoffrey | 1.2 | Revise GUCs recovery pool allocation analysis to incorporate comments from team. |
| 16 | 10/31/2022 | Zhu, Geoffrey | 1.0 | Prepare updates to the value recovery waterfall re: GUCs recovery pool. |
| 16 | 10/31/2022 | Ng, William | 0.8 | Attend call with Committee member to discuss general unsecured creditor recoveries. |
| 16 | 10/31/2022 | Star, Samuel | 0.6 | Partially attend call with UCC member re: status of POR negotiations and creditor recoveries under various scenarios. |
| 16 | 10/31/2022 | Cheng, Earnestiena | 0.8 | Participate in call with UCC member re: UCC settlement status and potential GUC pool allocation. |
| 16 | 10/31/2022 | Scruton, Andrew | 0.9 | Call with UCC member to discuss settlement scenarios. |
| 16 | 11/1/2022 | Ng, William | 1.8 | Analyze revised materials for the Committee re: methodology for allocation of value to general unsecured creditors. |
| 16 | 11/1/2022 | Ng, William | 1.6 | Evaluate potential settlement parameters in negotiations with the Debtors and Ad Hoc Group. |
| 16 | 11/1/2022 | Scruton, Andrew | 1.3 | Review revised waterfall scenarios assuming GUC claims pool sensitivities. |
| 16 | 11/1/2022 | Star, Samuel | 0.7 | Review draft presentation to UCC re: status of POR settlement negotiations and creditor recoveries. |
| 16 | 11/1/2022 | Zhu, Geoffrey | 2.1 | Prepare draft report for Committee re: status of settlement negotiations and impact on GUC recoveries. |
| 16 | 11/1/2022 | Zhu, Geoffrey | 0.8 | Revise draft settlement report to the Committee to incorporate comments from team. |
| 16 | 11/2/2022 | Cheng, Earnestiena | 0.7 | Participate in UCC advisors call re: settlement proposal updates. |
| 16 | 11/2/2022 | Cheng, Earnestiena | 0.4 | Process edits to UCC presentation re: settlement proposals. |
| 16 | 11/2/2022 | Luangkhot, Timothy | 0.7 | Update recovery tables based on different settlement scenarios based on feedback from UCC advisors. |
| 16 | 11/2/2022 | Luangkhot, Timothy | 0.4 | Continue to update recovery tables based on different settlement scenarios based on feedback from the Committee. |
| 16 | 11/2/2022 | Ng, William | 0.8 | Attend call with Milbank and Moelis to discuss the status of settlement negotiations and approaches for treatment of GUCs recoveries. |
| 16 | 11/2/2022 | Ng, William | 0.9 | Review updated analysis of alternate approaches re: treatment of unsecured creditors. |
| 16 | 11/2/2022 | Ng, William | 1.9 | Analyze potential strategies re: counterproposal from the Debtors and Ad Hoc Group. |
| 16 | 11/2/2022 | Ng, William | 0.4 | Assess distribution procedures per the terms of the Debtors' revised Plan. |
| 16 | 11/2/2022 | Star, Samuel | 0.5 | Partially attend call w/ Moelis and Milbank re: status of POR settlement discussions and deliverables for UCC. |
| 16 | 11/2/2022 | Star, Samuel | 0.2 | Meet w/ team re: POR settlement strategy. |
| 16 | 11/2/2022 | Zhu, Geoffrey | 1.0 | Prepare draft report for Committee re: status of settlement negotiations and impact on GUC recoveries. |
| 16 | 11/2/2022 | Zhu, Geoffrey | 1.0 | Continue to prepare draft report for Committee re: status of settlement negotiations and impact on GUC recoveries. |
| 16 | 11/3/2022 | Faloye, Oluwadotun | 0.5 | Review updated UCC settlement proposal presentation including corresponding value waterfall model. |
| 16 | 11/3/2022 | Ng, William | 0.8 | Assess positions of Ad Hoc Group and Debtors re: settlement relative to case milestones. |
| 16 | 11/3/2022 | Scruton, Andrew | 0.5 | Call with Milbank to review plan negotiation status. |
| 16 | 11/3/2022 | Zhu, Geoffrey | 1.0 | Revise draft settlement report to the Committee to incorporate comments from team. |
| 16 | 11/4/2022 | Ng, William | 0.1 | Review article re: equity rights offering per Debtors' plan. |

EXHIBIT G

**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/4/2022 | Ng, William | 0.3 | Assess updated case timelines from Counsel, including milestones prior to plan confirmation. |
| 16 | 11/4/2022 | Scruton, Andrew | 0.5 | Call with Milbank to review status of plan negotiations. |
| 16 | 11/7/2022 | Ng, William | 0.9 | Assess strategy re: in-person settlement negotiations session with the Debtors. |
| 16 | 11/7/2022 | Scruton, Andrew | 1.2 | Review materials in preparation for settlement meeting. |
| 16 | 11/7/2022 | Scruton, Andrew | 1.2 | Correspond with Milbank on settlement meeting and preparation. |
| 16 | 11/8/2022 | Ng, William | 0.6 | Evaluate approach for upcoming in-person settlement discussions with the Debtors. |
| 16 | 11/8/2022 | Scruton, Andrew | 1.3 | Correspond with Milbank ahead of settlement meeting. |
| 16 | 11/8/2022 | Star, Samuel | 0.2 | Discussion w/ team re: status of POR negotiations and next steps. |
| 16 | 11/9/2022 | Faloye, Oluwadotun | 1.2 | Review value waterfall model risk-weighted recoveries re: updates to restated base case for new scenarios. |
| 16 | 11/9/2022 | Ng, William | 1.9 | Evaluate strategy for further negotiations of settlement of Committee's plan issues. |
| 16 | 11/9/2022 | Ng, William | 2.6 | Review analysis of value waterfall scenarios including probability weightings in support of proposal. |
| 16 | 11/9/2022 | Ng, William | 1.2 | Assess approaches for potential mediation among parties re: plan settlement. |
| 16 | 11/9/2022 | Scruton, Andrew | 0.6 | Correspondence with Milbank on mediation order. |
| 16 | 11/9/2022 | Scruton, Andrew | 1.0 | Review plan settlement proposals in advance of call with UCC. |
| 16 | 11/9/2022 | Star, Samuel | 0.3 | Discussions w/ team re: potential POR settlement parameters including currency. |
| 16 | 11/9/2022 | Zhu, Geoffrey | 1.6 | Prepare analysis of risk weightings for latest settlement proposal. |
| 16 | 11/10/2022 | Ng, William | 2.7 | Evaluate analysis for mediator re: value waterfall scenarios in support of settlement proposal. |
| 16 | 11/10/2022 | Ng, William | 1.9 | Assess potential points for inclusion in statement to mediator re: UCC positions to support counterproposal. |
| 16 | 11/10/2022 | Ng, William | 0.3 | Review terms of order appointing Judge Jones as mediator. |
| 16 | 11/10/2022 | Scruton, Andrew | 1.2 | Review potential submissions to mediator. |
| 16 | 11/10/2022 | Scruton, Andrew | 0.9 | Call with Milbank & Moelis to review Debtors' requests on Recovery model. |
| 16 | 11/10/2022 | Star, Samuel | 1.0 | Develop analysis supporting creditors entitlement under various assumptions for upcoming mediation. |
| 16 | 11/10/2022 | Zhu, Geoffrey | 1.8 | Prepare assumptions for alternative GUCs pool sensitivity scenarios in waterfall model. |
| 16 | 11/10/2022 | Zhu, Geoffrey | 2.1 | Prepare draft materials for mediation discussion. |
| 16 | 11/10/2022 | Zhu, Geoffrey | 1.2 | Revise draft mediation materials to incorporate comments from team. |
| 16 | 11/10/2022 | Zhu, Geoffrey | 1.0 | Continue to revise draft mediation materials to incorporate comments from team. |
| 16 | 11/11/2022 | Ng, William | 1.3 | Assess value waterfall scenarios for the mediator, including approach and impact on unsecured creditor recoveries. |
| 16 | 11/11/2022 | Ng, William | 1.8 | Analyze draft mediation submission to address points requested by the mediator. |
| 16 | 11/11/2022 | Scruton, Andrew | 1.5 | Review draft submission to mediator. |
| 16 | 11/11/2022 | Scruton, Andrew | 1.4 | Correspondence with Milbank on mediation preparation. |
| 16 | 11/11/2022 | Star, Samuel | 1.2 | Review draft mediation statement and list issues for discussion with Milbank. |
| 16 | 11/12/2022 | Ng, William | 0.3 | Prepare response to Counsel's queries re: points for mediation statement. |
| 16 | 11/12/2022 | Ng, William | 1.2 | Analyze revised draft statement to the mediator, including summary of recovery actions. |
| 16 | 11/12/2022 | Ng, William | 0.7 | Attend call with Milbank and Moelis to discuss statement to the mediator. |
| 16 | 11/12/2022 | Scruton, Andrew | 0.7 | Call with Milbank & Moelis to review draft submissions to mediator. |
| 16 | 11/12/2022 | Star, Samuel | 0.8 | Review revised draft mediation statement in preparation for call w/ counsel. |
| 16 | 11/12/2022 | Star, Samuel | 0.6 | Call w/ Milbank and Moelis re: revised draft mediation statement and preparation for mediation. |
| 16 | 11/12/2022 | Zhu, Geoffrey | 0.3 | Review draft mediation materials re: meeting with UCC. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/12/2022 | Zhu, Geoffrey | 0.7 | Participate in call with UCC advisors to discuss strategy for mediation meeting. |
| 16 | 11/13/2022 | Ng, William | 0.7 | Review revised mediation submission for distribution to the Committee. |
| 16 | 11/13/2022 | Ng, William | 0.8 | Analyze approach for mediation including strategy re: counterproposals and supporting value waterfall analysis. |
| 16 | 11/14/2022 | Cheng, Earnestiena | 0.3 | Review latest draft of mediation statement. |
| 16 | 11/14/2022 | Faloye, Oluwadotun | 3.1 | Run scenarios in value waterfall recovery model re: alternate assumptions for GUC recoveries provided by internal team. |
| 16 | 11/14/2022 | Ng, William | 1.7 | Analyze key points to mediator supporting the UCC settlement proposals. |
| 16 | 11/14/2022 | Ng, William | 0.2 | Prepare response to Milbank queries re: preparation for potential deposition of Debtors in connection with plan confirmation. |
| 16 | 11/14/2022 | Ng, William | 1.9 | Prepare materials for the Debtors re: value waterfall assumptions. |
| 16 | 11/14/2022 | Ng, William | 2.6 | Review analysis for the Committee re: settlement proposals and value waterfall recoveries. |
| 16 | 11/14/2022 | Ng, William | 0.9 | Assess key deal points for negotiation at upcoming mediation session among case parties. |
| 16 | 11/14/2022 | Scruton, Andrew | 1.8 | Review materials in preparation for mediation. |
| 16 | 11/14/2022 | Scruton, Andrew | 1.9 | Correspondence with Milbank in preparation for mediation. |
| 16 | 11/14/2022 | Star, Samuel | 1.6 | Prepare for POR mediation, including reviewing Debtors value waterfall sensitivities vs. Committee's. |
| 16 | 11/14/2022 | Star, Samuel | 0.2 | Discussions w/ UCC counsel re: POR mediation strategy. |
| 16 | 11/14/2022 | Zhu, Geoffrey | 1.6 | Review materials and strategy for settlement mediation. |
| 16 | 11/14/2022 | Zhu, Geoffrey | 1.8 | Prepare additional claims pool waterfall sensitivity scenarios. |
| 16 | 11/14/2022 | Zhu, Geoffrey | 2.1 | Prepare exhibits and discussion materials for upcoming mediation session. |
| 16 | 11/15/2022 | Cheng, Earnestiena | 3.0 | Partially participate telephonically in mediation session with Debtors, Riverstone, Ad Hoc Group, and CAF lenders. |
| 16 | 11/15/2022 | Cheng, Earnestiena | 0.4 | Discuss litigation claims with internal team for settlement purposes. |
| 16 | 11/15/2022 | Ng, William | 1.6 | Analyze drafts of term sheet documenting UCC plan settlement. |
| 16 | 11/15/2022 | Ng, William | 1.9 | Assess claims exposure by category in connection with evaluation of potential plan settlement. |
| 16 | 11/15/2022 | Ng, William | 1.3 | Evaluate mechanics of distributions to claims out of a general unsecured claims recovery pool. |
| 16 | 11/15/2022 | Ng, William | 3.9 | Attend in-person mediation session among key case parties re: UCC plan settlement. |
| 16 | 11/15/2022 | Ng, William | 3.3 | Continue to attend in-person mediation session among key case parties re: UCC plan settlement. |
| 16 | 11/15/2022 | Ng, William | 2.8 | Continue to attend in-person mediation session among key case parties re: UCC plan settlement. |
| 16 | 11/15/2022 | Scruton, Andrew | 0.9 | Correspondence with Milbank on Plan settlement term sheet. |
| 16 | 11/15/2022 | Scruton, Andrew | 3.5 | Participate telephonically in mediation with Judge Jones. |
| 16 | 11/15/2022 | Star, Samuel | 0.6 | Review sensitivity analysis and mediation statement in preparation for mediation. |
| 16 | 11/15/2022 | Star, Samuel | 0.2 | Develop report to UCC re: proposed POR settlement and potential allocation of distribution. |
| 16 | 11/15/2022 | Star, Samuel | 3.5 | Participate in mediation w/ UCC, Debtors, Riverstone ad hoc lenders and CAF lenders. |
| 16 | 11/15/2022 | Star, Samuel | 3.5 | Participate in POR mediation w/ Debtors. |
| 16 | 11/15/2022 | Zhu, Geoffrey | 3.6 | Continue to participate in settlement mediation discussions with the Committee and Debtors' advisors. |
| 16 | 11/15/2022 | Zhu, Geoffrey | 4.0 | Continue to participate in settlement mediation discussions with the Committee and Debtors' advisors. |
| 16 | 11/15/2022 | Zhu, Geoffrey | 3.9 | Participate in settlement mediation discussions with the Committee and Debtors' advisors. |
| 16 | 11/16/2022 | Cheng, Earnestiena | 0.4 | Discuss review of settlement related documents with internal team. |
| 16 | 11/16/2022 | Cheng, Earnestiena | 0.3 | Participate in discussion with internal team re: claims pool and related settlement items. |
| 16 | 11/16/2022 | Ng, William | 1.9 | Analyze recovery impacts of GUC pool allocations. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/16/2022 | Ng, William | 2.2 | Evaluate potential approaches re: resolution of outstanding deal points in settlement among case parties. |
| 16 | 11/16/2022 | Ng, William | 1.6 | Assess issues re: categories of claims sharing in GUC recovery pool value. |
| 16 | 11/16/2022 | Scruton, Andrew | 1.5 | Review analyses of claims pools and open settlement term sheet issues. |
| 16 | 11/16/2022 | Scruton, Andrew | 0.3 | Continue to review analyses of claims pools and open settlement term sheet issues. |
| 16 | 11/16/2022 | Star, Samuel | 0.8 | Develop GUC cash pool allocation methodology. |
| 16 | 11/16/2022 | Star, Samuel | 0.6 | Review revised POR term sheet in preparation for UCC call. |
| 16 | 11/16/2022 | Zhu, Geoffrey | 1.6 | Prepare report for the UCC re: GUCs distribution settlement. |
| 16 | 11/16/2022 | Zhu, Geoffrey | 1.4 | Review settlement term sheet re: convenience claims threshold and impact. |
| 16 | 11/16/2022 | Zhu, Geoffrey | 1.0 | Prepare additional claims pool sensitivity scenarios in connection with analyzing settlement proposals. |
| 16 | 11/16/2022 | Zhu, Geoffrey | 1.0 | Participate in call with UCC advisors to discuss GUCs distribution settlement and claims analysis. |
| 16 | 11/17/2022 | Cheng, Earnestiena | 0.3 | Provide edits to proposed convenience class Plan treatment language. |
| 16 | 11/17/2022 | Ng, William | 1.6 | Assess analysis of convenience claims thresholds, including level of opt-ins and estimated recoveries for inclusion in Plan. |
| 16 | 11/17/2022 | Ng, William | 1.6 | Analyze counterproposal from the Debtors re: teams of settlement with the UCC. |
| 16 | 11/17/2022 | Ng, William | 0.3 | Review Milbank communication to the UCC re: mediation proposal and proposed recommendations. |
| 16 | 11/17/2022 | Ng, William | 0.4 | Review counterproposal communication to the Debtors in response to mediation proposal. |
| 16 | 11/17/2022 | Ng, William | 1.3 | Evaluate terms of counterproposal in response to the Committee's latest proposal in mediation. |
| 16 | 11/17/2022 | Ng, William | 1.7 | Review summary schedule of GUC recovery pool allocation methodology and estimated recoveries. |
| 16 | 11/17/2022 | Ng, William | 0.8 | Attend call with Milbank and Moelis to discuss approach re: latest mediation counterproposal. |
| 16 | 11/17/2022 | Scruton, Andrew | 1.1 | Review GUC Recovery Pool administration procedures. |
| 16 | 11/17/2022 | Scruton, Andrew | 0.7 | Review revised settlement term sheet. |
| 16 | 11/17/2022 | Scruton, Andrew | 0.4 | Continue to review terms of Debtors' counter proposal. |
| 16 | 11/17/2022 | Scruton, Andrew | 0.8 | Call with Milbank & Moelis to review Debtor counterproposal and proposed resolution. |
| 16 | 11/17/2022 | Star, Samuel | 0.8 | Evaluate convenience class threshold options and quantity potential "opt in" exposure contemplated by draft Plan. |
| 16 | 11/17/2022 | Star, Samuel | 0.4 | Develop class 5 recovery grid for disclosure statement. |
| 16 | 11/17/2022 | Star, Samuel | 0.6 | Partially participate in call w/ Milbank and Moelis re: POR registration status and potential counter. |
| 16 | 11/17/2022 | Zhu, Geoffrey | 2.7 | Prepare GUCs settlement distribution grid and related disclosures. |
| 16 | 11/17/2022 | Zhu, Geoffrey | 1.6 | Revise GUCs settlement distribution allocation and disclosures to reflect comments from team and latest term sheet. |
| 16 | 11/17/2022 | Zhu, Geoffrey | 0.5 | Partially attend call with Counsel to discuss UCC settlement term sheet. |
| 16 | 11/18/2022 | Cheng, Earnestiena | 0.8 | Prepare edits to summary of plan settlement for UCC to reflect comments from internal team. |
| 16 | 11/18/2022 | Ng, William | 2.3 | Analyze revised summary of potential GUC trust exposure including by category and status of reconciliation for UCC update. |
| 16 | 11/18/2022 | Cheng, Earnestiena | 0.4 | Evaluate draft Plan language to address Texas freeze claims. |
| 16 | 11/18/2022 | Cheng, Earnestiena | 0.4 | Evaluate potential recovery percentage to unsecured claimants. |
| 16 | 11/18/2022 | Cheng, Earnestiena | 0.7 | Participate in discussion with Milbank re: convenience class structure and GUC Trust. |
| 16 | 11/18/2022 | Cheng, Earnestiena | 0.4 | Participate in discussion with internal team re: claims pool sizing and other items related to GUC settlement. |
| 16 | 11/18/2022 | Cheng, Earnestiena | 0.1 | Evaluate status of insurance policy review and Texas freeze claims related to setting up of GUC Trust. |
| 16 | 11/18/2022 | Ng, William | 1.7 | Analyze modification to summary schedule of GUC recovery pool allocation methodology. |
| 16 | 11/18/2022 | Ng, William | 0.8 | Assess proposed plan treatment of Winter Storm Uri claims. |

EXHIBIT G

**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/18/2022 | Ng, William | 0.7 | Review revised convenience class language for the plan. |
| 16 | 11/18/2022 | Ng, William | 0.2 | Review Debtors' notice of global settlement with the UCC. |
| 16 | 11/18/2022 | Ng, William | 0.4 | Attend call with Counsel to discuss their queries re: estimated claims at certain Debtor entity in connection with plan settlement. |
| 16 | 11/18/2022 | Ng, William | 1.7 | Attend call with Milbank and Pachulski to discuss convenience class and GUC recovery pool mechanics. |
| 16 | 11/18/2022 | Scruton, Andrew | 0.7 | Review Convenience Class provisions. |
| 16 | 11/18/2022 | Scruton, Andrew | 0.6 | Review Storm Uri claim treatment in Plan settlement. |
| 16 | 11/18/2022 | Scruton, Andrew | 0.8 | Review revised GUC Recovery Pool administration procedures. |
| 16 | 11/18/2022 | Scruton, Andrew | 1.7 | Call with Milbank and Pachulski on Plan provisions re: Convenience class, Storm Uri Claims and GUC Trust. |
| 16 | 11/18/2022 | Star, Samuel | 0.2 | Review revisions to convenience claim treatment language in POR. |
| 16 | 11/18/2022 | Star, Samuel | 0.4 | Review and comment to team on GUC multiplier % definition for POR. |
| 16 | 11/18/2022 | Zhu, Geoffrey | 1.2 | Revise GUCs distribution allocation disclosures to reflect comments from Counsel. |
| 16 | 11/18/2022 | Zhu, Geoffrey | 0.5 | Participate in call with Counsel re: convenience claims in connection with UCC settlement term sheet. |
| 16 | 11/20/2022 | Cheng, Earnestiena | 2.9 | Prepare edits to summary of settlement outcome for UCC to reflect comments from internal team. |
| 16 | 11/20/2022 | Cheng, Earnestiena | 0.6 | Review latest convenience class and Winter Storm Uri language for Plan. |
| 16 | 11/21/2022 | Cheng, Earnestiena | 1.6 | Update GUC Trust exposure status summary for UCC to reflect internal team's comments and outcome of settlement. |
| 16 | 11/21/2022 | Cheng, Earnestiena | 1.0 | Prepare edits to summary analysis of GUC Trust exposure for UCC to reflect comments from internal team and outcome of settlement. |
| 16 | 11/21/2022 | Cheng, Earnestiena | 0.3 | Evaluate potential changes to presentation of exposure by category to GUC trust as discussed with internal team and in reflection of plan settlement. |
| 16 | 11/21/2022 | Ng, William | 2.8 | Assess GUC Trust summary presentation for the Committee, including detail of reconciliation status by category. |
| 16 | 11/21/2022 | Ng, William | 1.4 | Review updated diligence information re: breakdown of key exposures to GUC trust for update to internal team. |
| 16 | 11/21/2022 | Cheng, Earnestiena | 0.3 | Evaluate Plan confirmation preparation workstream status. |
| 16 | 11/21/2022 | Cheng, Earnestiena | 3.4 | Create Plan and claims status update presentation for UCC. |
| 16 | 11/21/2022 | Ng, William | 0.9 | Review revised GUC trust distributions mechanics summary. |
| 16 | 11/21/2022 | Scruton, Andrew | 2.7 | Review draft revisions to Plan/DS to reflect UCC settlement. |
| 16 | 11/21/2022 | Star, Samuel | 0.1 | Review draft POR treatments for Uri claims class. |
| 16 | 11/21/2022 | Star, Samuel | 0.1 | Discussion with Milbank and Pachulski re: revised language in GUC Trust agreement. |
| 16 | 11/21/2022 | Zhu, Geoffrey | 1.2 | Revise GUCs distribution allocation table and disclosures to reflect latest comments from Counsel. |
| 16 | 11/22/2022 | Cheng, Earnestiena | 0.2 | Review latest summary information for UCC update presentation post plan settlement agreement. |
| 16 | 11/22/2022 | Cheng, Earnestiena | 0.2 | Correspond with A&M re: reconciliation of claims in connection with analysis of GUC Trust structure. |
| 16 | 11/22/2022 | Cheng, Earnestiena | 3.5 | Revise presentation update for UCC post settlement agreement re: GUC Trust responsibilities and claims reconciliation outline. |
| 16 | 11/22/2022 | Cheng, Earnestiena | 0.3 | Participate in discussion with internal team re: preparation for reconciliation of GUC Trust exposures. |
| 16 | 11/22/2022 | Star, Samuel | 0.9 | Review analysis of potential GUC Trust claims, including reconciliation of estimates to asserted claims to help the UCC understand GUC settlement. |
| 16 | 11/22/2022 | Star, Samuel | 0.6 | Develop report to UCC re: updated GUC Trust exposure range and adjudication process. |
| 16 | 11/22/2022 | Cheng, Earnestiena | 2.5 | Draft diligence queries for A&M team based on review of claims register to evaluate procedures for GUC Trustee. |
| 16 | 11/22/2022 | Cheng, Earnestiena | 0.8 | Participate in call with internal team re: claims reconciliation procedures for setting up GUC Trust. |
| 16 | 11/22/2022 | Ng, William | 2.3 | Analyze mechanics of allocations for GUC recovery pool. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/22/2022 | Ng, William | 1.2 | Review revised GUC trust net assets distribution structure including detail by Debtor. |
| 16 | 11/22/2022 | Ng, William | 1.6 | Assess modifications to analysis for the Committee re potential estimates of GUC Trust exposure by category. |
| 16 | 11/22/2022 | Ng, William | 0.7 | Attend call with the Debtors to discuss the allocation of the GUC recovery pool in preparation of Plan filing. |
| 16 | 11/22/2022 | Ng, William | 0.6 | Attend call with Milbank and Pachulski to discuss the GUC trust distribution procedures. |
| 16 | 11/22/2022 | Scruton, Andrew | 1.3 | Review summary of government rejection claims as part of understanding GUC Trust responsibilities. |
| 16 | 11/22/2022 | Scruton, Andrew | 1.8 | Review plan supplement provisions and allocation calculations of GUC claims pool. |
| 16 | 11/22/2022 | Star, Samuel | 0.6 | Call w/ A&M re: UCC pool allocation by debtor. |
| 16 | 11/22/2022 | Zhu, Geoffrey | 0.3 | Revise GUCs distribution allocation table and disclosures in preparation for plan confirmation. |
| 16 | 11/22/2022 | Zhu, Geoffrey | 0.7 | Participate in call with A&M to discuss GUCs distribution allocation in preparation of Plan filing. |
| 16 | 11/22/2022 | Zhu, Geoffrey | 0.8 | Participate in call with team to discuss claims procedures in connection with UCC settlement and GUC Trust agreement. |
| 16 | 11/22/2022 | Zhu, Geoffrey | 0.5 | Participate in call with Counsel to discuss GUCs distribution allocation in preparation for plan confirmation. |
| 16 | 11/23/2022 | Faloye, Oluwadotun | 0.8 | Review additional diligence provided by A&M for purpose of UCC update re: GUC Trust. |
| 16 | 11/23/2022 | Cheng, Earnestiena | 0.2 | Review updated diligence provided by A&M to evaluate GUC Trust's responsibilities for claims reconciliation. |
| 16 | 11/23/2022 | Cheng, Earnestiena | 0.3 | Provide update to Counsel and internal team re: GUC Trust's responsibilities for claims reconciliation. |
| 16 | 11/23/2022 | Cheng, Earnestiena | 0.3 | Continue to review updated diligence provided by A&M to evaluate GUC Trust's responsibilities for claims reconciliation. |
| 16 | 11/23/2022 | Cheng, Earnestiena | 2.4 | Process edits to material for UCC re: Plan drafting of UCC settlement. |
| 16 | 11/23/2022 | Cheng, Earnestiena | 2.6 | Continue to process edits to materials for UCC re: update on latest view of claims as of GUC settlement and next steps ahead of Confirmation. |
| 16 | 11/23/2022 | Cheng, Earnestiena | 0.4 | Review latest Plan of Reorganization language changes. |
| 16 | 11/23/2022 | Cheng, Earnestiena | 1.2 | Process edits to Plan update presentation for the UCC re: next steps ahead of Confirmation. |
| 16 | 11/23/2022 | Ng, William | 2.3 | Analyze revisions to the Debtors' plan including modifications to reflect settlement with the Committee. |
| 16 | 11/23/2022 | Ng, William | 0.9 | Assess modifications to GUC allocations exhibit for Disclosure Statement based on feedback from the Debtors. |
| 16 | 11/23/2022 | Ng, William | 0.4 | Review draft Committee letter in support of the Debtors' plan. |
| 16 | 11/23/2022 | Ng, William | 1.8 | Evaluate diligence files provided by the Debtors in connection with the estimated GUC levels for the Disclosure Statement exhibits. |
| 16 | 11/23/2022 | Ng, William | 1.2 | Assess process for treatment and resolution of Uri exposure to the GUC recovery pool. |
| 16 | 11/23/2022 | Ng, William | 1.1 | Evaluate analysis of potential exposure to the GUC recovery pool by category. |
| 16 | 11/23/2022 | Scruton, Andrew | 1.8 | Review UCC presentation re: claims and Plan update. |
| 16 | 11/23/2022 | Scruton, Andrew | 0.8 | Review draft UCC plan support letter. |
| 16 | 11/23/2022 | Star, Samuel | 0.2 | Review draft committee plan support letter and provide comments to team. |
| 16 | 11/23/2022 | Star, Samuel | 1.3 | Review modification to filed POR/DS, including UCC settlement provisions to provide comments to team. |
| 16 | 11/23/2022 | Star, Samuel | 0.3 | Review revised class SA claims treatment explanation and related estimated recovery grid by debtor entity. |
| 16 | 11/23/2022 | Zhu, Geoffrey | 2.1 | Revise GUCs distribution allocation table and disclosures to incorporate comments from A&M. |
| 16 | 11/23/2022 | Cheng, Earnestiena | 0.3 | Respond to Counsel re: claims estimate and resulting recovery allocation methodology. |
| 16 | 11/24/2022 | Ng, William | 1.2 | Analyze tax disclosure for the Disclosure Statement supplement. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/24/2022 | Ng, William | 2.4 | Prepare comments on draft supplemental disclosure statement filing from the Debtors. |
| 16 | 11/25/2022 | Ng, William | 2.1 | Review updated analysis of GUC recovery pool exposure. |
| 16 | 11/26/2022 | Ng, William | 1.3 | Review terms of draft GUC trust agreement. |
| 16 | 11/27/2022 | Cheng, Earnestiena | 0.6 | Process edits to update to UCC re: Plan-related developments to reflect comments from internal team. |
| 16 | 11/28/2022 | Cheng, Earnestiena | 1.5 | Continue to process edits to UCC update re: claims and Plan update to reflect comments from internal team. |
| 16 | 11/28/2022 | Cheng, Earnestiena | 0.6 | Continue to process edits to UCC update to reflect comments from internal team. |
| 16 | 11/28/2022 | Cheng, Earnestiena | 0.4 | Participate in discussion with internal team re: declaration in preparation for Confirmation. |
| 16 | 11/28/2022 | Cheng, Earnestiena | 0.3 | Participate in discussion with internal team re: UCC presentation draft on Plan update. |
| 16 | 11/28/2022 | Ng, William | 1.1 | Review revised GUC trust net assets distribution schedule based on additional comments from the Debtors. |
| 16 | 11/28/2022 | Ng, William | 1.6 | Assess potential modifications to terms of the GUC trust agreement. |
| 16 | 11/28/2022 | Ng, William | 1.6 | Assess modifications to analysis of potential range of GUC recovery pool exposure. |
| 16 | 11/28/2022 | Ng, William | 0.4 | Analyze tax implications of the GUC trust structure. |
| 16 | 11/28/2022 | Ng, William | 0.8 | Review draft plan supplement documents from the Debtors. |
| 16 | 11/28/2022 | Ng, William | 0.6 | Attend call with Milbank and Pachulski to discuss GUC allocations exhibit for Plan. |
| 16 | 11/28/2022 | Scruton, Andrew | 1.3 | Review plan provisions re: GUC Trust. |
| 16 | 11/28/2022 | Scruton, Andrew | 0.7 | Correspondence with Pachulski on GUC Trust provisions. |
| 16 | 11/28/2022 | Star, Samuel | 0.6 | Develop testimony for confirmation re: GUC pool allocations. |
| 16 | 11/28/2022 | Star, Samuel | 0.1 | Review debtors comments on GUC pool allocation preamble and notes. |
| 16 | 11/28/2022 | Star, Samuel | 1.4 | Review draft GUC Trust Agreement and list questions for Milbank. |
| 16 | 11/28/2022 | Star, Samuel | 0.4 | Call w/ Milbank re: confirmation hearing testimony. |
| 16 | 11/28/2022 | Zhu, Geoffrey | 1.1 | Revise draft GUCs distribution schedule and disclosure to incorporate comments. |
| 16 | 11/28/2022 | Zhu, Geoffrey | 0.4 | Continue to revise draft GUCs allocation schedule and disclosure to incorporate comments. |
| 16 | 11/28/2022 | Zhu, Geoffrey | 0.6 | Participate in call with Milbank to discuss GUCs allocation exhibit for confirmation. |
| 16 | 11/29/2022 | Cheng, Earnestiena | 2.5 | Update presentation for UCC re: claims update and GUC Trust agreement. |
| 16 | 11/29/2022 | Cheng, Earnestiena | 2.4 | Process edits to Plan update presentation to reflect comments from internal team. |
| 16 | 11/29/2022 | Cheng, Earnestiena | 1.5 | Participate in call with internal team re: Plan update presentation for the UCC and Plan confirmation Declaration. |
| 16 | 11/29/2022 | Cheng, Earnestiena | 1.5 | Participate in follow-up call with internal team re: Plan update presentation for the UCC. |
| 16 | 11/29/2022 | Faloye, Oluwadotun | 2.1 | Prepare FTI declaration exhibits in support of the Debtors revised plan of reorganization. |
| 16 | 11/29/2022 | Faloye, Oluwadotun | 1.6 | Revise FTI declaration exhibits in support of the Debtors revised plan of reorganization re: incorporating comments from internal team. |
| 16 | 11/29/2022 | Faloye, Oluwadotun | 1.5 | Participate in internal team call on exhibits for declaration re: GUC allocations. |
| 16 | 11/29/2022 | Ng, William | 3.2 | Prepare draft FTI declaration re: GUC allocation methodology. |
| 16 | 11/29/2022 | Ng, William | 1.3 | Analyze exhibits to the draft FTI declaration re: GUC allocations. |
| 16 | 11/29/2022 | Ng, William | 1.2 | Evaluate distribution provisions in the filed amended Plan. |
| 16 | 11/29/2022 | Ng, William | 0.8 | Assess Counsel's responses to queries re: draft GUC trust agreement. |
| 16 | 11/29/2022 | Ng, William | 1.6 | Evaluate amended Disclosure Statement supplement, including impact of TEC filing as additional Debtor. |
| 16 | 11/29/2022 | Scruton, Andrew | 1.7 | Review draft Plan confirmation declaration outline. |
| 16 | 11/29/2022 | Scruton, Andrew | 2.1 | Review presentation to UCC on status of GUC claim resolution impact on GUC recovery pool. |
| 16 | 11/29/2022 | Scruton, Andrew | 0.9 | Call with Milbank and Pachulski on draft Declaration in support of confirmation and GUC Trust issues. |

EXHIBIT G

**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/29/2022 | Star, Samuel | 1.1 | Develop report to UCC on GUC trust exposure and Plan update. |
| 16 | 11/29/2022 | Star, Samuel | 1.2 | Develop declaration for confirmation hearing re: GUC pool allocation. |
| 16 | 11/30/2022 | Cheng, Earnestiena | 0.4 | Process edits to presentation for UCC re: status of GUC recovery pool allocation ahead of Plan confirmation. |
| 16 | 11/30/2022 | Cheng, Earnestiena | 0.3 | Finalize materials for UCC re: Plan-related issues and regulatory timeline. |
| 16 | 11/30/2022 | Cheng, Earnestiena | 1.2 | Prepare for UCC call re: presentation of GUC trust exposure and Plan drafting status summary. |
| 16 | 11/30/2022 | Cheng, Earnestiena | 0.8 | Participate in call with internal team re: FTI declaration ahead of Plan confirmation. |
| 16 | 11/30/2022 | Faloye, Oluwadotun | 2.1 | Prepare updates to FTI declaration exhibits re: support of updated POR. |
| 16 | 11/30/2022 | Faloye, Oluwadotun | 1.9 | Further prepare updates to FTI declaration exhibits re: support of updated POR. |
| 16 | 11/30/2022 | Luangkhot, Timothy | 0.2 | Update tables in the UCC presentation re: Plan-related updates. |
| 16 | 11/30/2022 | Ng, William | 3.2 | Revise draft FTI declaration in support of the Debtors' plan, including corresponding exhibits. |
| 16 | 11/30/2022 | Ng, William | 1.1 | Review revised materials for the Committee re: the GUC trust. |
| 16 | 11/30/2022 | Ng, William | 1.2 | Analyze GUC trust distributions process including reserve process for disputed claims. |
| 16 | 11/30/2022 | Ng, William | 0.8 | Assess treatment of non-backstop unsecured bondholders per the Debtors' plan. |
| 16 | 11/30/2022 | Scruton, Andrew | 1.7 | Work on draft Declaration in support of Confirmation. |
| 16 | 11/30/2022 | Scruton, Andrew | 1.5 | Work on Confirmation testimony demonstratives. |
| 16 | 11/30/2022 | Scruton, Andrew | 0.2 | Continue to work on draft Declaration in support of Confirmation. |
| 16 | 11/30/2022 | Star, Samuel | 1.2 | Review GUC allocation methodology for confirmation hearing. |
| 16 | 11/30/2022 | Zhu, Geoffrey | 0.6 | Provide comments to draft declaration and exhibits. |
| 16 | 12/1/2022 | Ng, William | 0.7 | Assess milestones post-confirmation for emergence, including anticipated timing. |
| 16 | 12/1/2022 | Ng, William | 1.6 | Assess responses to Pachulski's queries re: considerations for GUC trust. |
| 16 | 12/1/2022 | Scruton, Andrew | 0.9 | Attend call with Milbank and Pachulski on draft declaration in support of confirmation. |
| 16 | 12/1/2022 | Cheng, Earnestiena | 0.7 | Continue to draft response to questions from Pachulski re: appropriate treatment of various issues in GUC Trust documents. |
| 16 | 12/1/2022 | Cheng, Earnestiena | 0.9 | Draft response to questions from Pachulski re: appropriate treatment of various issues in GUC Trust documents. |
| 16 | 12/1/2022 | Ng, William | 1.3 | Evaluate feedback from Counsel re: contents of draft declaration in support of confirmation of the Debtors' plan. |
| 16 | 12/1/2022 | Ng, William | 0.7 | Partially attend call with Milbank to discuss draft declaration and corresponding exhibits re: value waterfall analysis. |
| 16 | 12/1/2022 | Star, Samuel | 0.6 | Partially participate in call with Milbank re: value waterfall analysis and related GUC pool allocations for confirmation hearing. |
| 16 | 12/1/2022 | Faloye, Oluwadotun | 1.0 | Participate in declaration support call with Milbank re: value waterfall analysis. |
| 16 | 12/1/2022 | Star, Samuel | 0.8 | Review draft declaration on value waterfall analysis and related GUC pool allocations for confirmation hearing. |
| 16 | 12/1/2022 | Faloye, Oluwadotun | 0.5 | Revise declaration support exhibits ahead of call with Milbank. |
| 16 | 12/1/2022 | Ng, William | 2.9 | Revise value waterfall declaration including exhibits re: determination of GUC multiplier percentages. |
| 16 | 12/1/2022 | Scruton, Andrew | 2.3 | Work on revised draft declaration in support of Confirmation. |
| 16 | 12/2/2022 | Ng, William | 0.7 | Assess diligence for the Debtors re: exposure to the GUC trust. |
| 16 | 12/2/2022 | Ng, William | 0.9 | Assess filings from creditor objecting to the Debtors' plan. |
| 16 | 12/2/2022 | Cheng, Earnestiena | 0.4 | Evaluate process for resolution of claims as addressed in GUC Trust Agreement. |
| 16 | 12/2/2022 | Cheng, Earnestiena | 0.5 | Participate in discussion with GUC Trustee re: claims resolution process to be addressed in GUC Trust Agreement. |
| 16 | 12/2/2022 | Faloye, Oluwadotun | 1.4 | Prepare updates to declaration support on value waterfall analysis re: feedback from Milbank. |
| 16 | 12/2/2022 | Zhu, Geoffrey | 0.7 | Provide comments to draft declaration exhibits. |
| 16 | 12/2/2022 | Ng, William | 2.3 | Review revised draft declaration exhibits based on Milbank's comments. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/2/2022 | Scruton, Andrew | 2.3 | Work on revised draft declaration in support of Plan Confirmation. |
| 16 | 12/2/2022 | Scruton, Andrew | 0.9 | Participate in call with Milbank and Pachulski on draft Declaration in support of confirmation. |
| 16 | 12/4/2022 | Faloye, Oluwadotun | 0.4 | Prepare updates to declaration support exhibits for value waterfall analysis re: proposed revisions from internal team. |
| 16 | 12/5/2022 | Ng, William | 1.2 | Assess queries from Counsel re: treatment of GUC trust issues. |
| 16 | 12/5/2022 | Scruton, Andrew | 0.7 | Correspondence with Pachulski on GUC Trust provisions re: litigation. |
| 16 | 12/5/2022 | Scruton, Andrew | 1.4 | Review plan provisions re: GUC Trust addressing litigation claims. |
| 16 | 12/6/2022 | Ng, William | 0.8 | Assess diligence responses from the Debtors re: impact to the GUC trust. |
| 16 | 12/6/2022 | Scruton, Andrew | 0.8 | Correspondence with Milbank and Pachulski on draft Declaration in support of confirmation and GUC Trust issues. |
| 16 | 12/6/2022 | Cheng, Earnestiena | 0.5 | Evaluate grouping of litigation claims for appropriate GUC Trust treatment. |
| 16 | 12/6/2022 | Ng, William | 2.8 | Prepare revisions to draft FTI declaration re: GUC trusts allocation methodology, including exhibits. |
| 16 | 12/6/2022 | Ng, William | 0.2 | Review response to the Debtors re: GUC trusts assets allocation. |
| 16 | 12/6/2022 | Scruton, Andrew | 1.9 | Review revised draft Plan confirmation declaration and exhibits. |
| 16 | 12/7/2022 | Ng, William | 1.9 | Assess further modifications to draft FTI declaration re: GUCs multiplier percentage and value waterfall analysis. |
| 16 | 12/7/2022 | Ng, William | 0.7 | Attend call with Milbank, Pachulski, and Moelis to discuss the FTI declaration re: value waterfall model. |
| 16 | 12/7/2022 | Ng, William | 0.6 | Evaluate nature of cure objections including potential implications. |
| 16 | 12/7/2022 | Star, Samuel | 0.5 | Partially attend call with Milbank and Moelis re: draft FTI declaration, GUC trust asset allocation by debtor and provide comments to team, POR objections and confirmation hearing testimony. |
| 16 | 12/7/2022 | Cheng, Earnestiena | 0.6 | Participate in call with Counsel re: preparation for Plan Confirmation. |
| 16 | 12/7/2022 | Scruton, Andrew | 0.7 | Participate in call with Milbank & Moelis on issues re: Plan Confirmation. |
| 16 | 12/7/2022 | Faloye, Oluwadotun | 1.6 | Prepare updates to FTI's declaration support exhibits on value allocation re: confirmation of plan of reorganization. |
| 16 | 12/7/2022 | Ng, William | 0.2 | Review draft Committee statement in support of confirmation of the Debtors' Plan. |
| 16 | 12/7/2022 | Star, Samuel | 0.3 | Review draft exhibits supporting FTI declaration re: GUC trust asset allocation by debtor to provide comments to team. |
| 16 | 12/7/2022 | Star, Samuel | 0.7 | Review draft FTI declaration re: GUC trust asset allocation by debtor to provide comments to team. |
| 16 | 12/7/2022 | Ng, William | 2.4 | Review revisions to value waterfall declaration exhibits. |
| 16 | 12/7/2022 | Scruton, Andrew | 1.1 | Work on finalizing Confirmation testimony demonstratives for review by Debtors. |
| 16 | 12/7/2022 | Scruton, Andrew | 1.4 | Work on finalizing declaration in support of Confirmation for review by Debtors. |
| 16 | 12/8/2022 | Ng, William | 1.3 | Analyze Milbank's summary of objections to the Debtors' plan and contracts assumption and rejection motion. |
| 16 | 12/8/2022 | Ng, William | 0.4 | Assess Milbank's queries re: impact of TEC filing as additional Debtor. |
| 16 | 12/8/2022 | Cheng, Earnestiena | 0.7 | Evaluate potential claims against TEC in advance of Plan Confirmation to ensure addressed appropriately in Plan. |
| 16 | 12/8/2022 | Cheng, Earnestiena | 0.8 | Correspond with Pachulski re: treatment of various issues as covered in the GUC Trust Agreement. |
| 16 | 12/8/2022 | Ng, William | 1.6 | Review Milbank's revisions to draft FTI declaration re: value waterfall analysis. |
| 16 | 12/8/2022 | Scruton, Andrew | 1.3 | Review summary of plan objections. |
| 16 | 12/9/2022 | Ng, William | 0.8 | Analyze Milbank's updated summary of objections to the Debtors' plan. |
| 16 | 12/9/2022 | Ng, William | 0.3 | Assess Milbank's revisions to draft FTI declaration re: the value waterfall analysis. |
| 16 | 12/9/2022 | Ng, William | 0.6 | Assess update re: modification to rights offering procedures for unsecured noteholders. |
| 16 | 12/9/2022 | Scruton, Andrew | 1.2 | Participate in call with Milbank and Pachulski on witness prep for confirmation. |
| 16 | 12/9/2022 | Scruton, Andrew | 1.9 | Review analysis of cure claim objections. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/12/2022 | Ng, William | 0.8 | Analyze balloting results by Plan class, including implications on general unsecured claims class. |
| 16 | 12/12/2022 | Cheng, Earnestiena | 1.2 | Analyze Plan treatment for various unsecured creditor and equity classes in preparation for Confirmation. |
| 16 | 12/12/2022 | Cheng, Earnestiena | 1.4 | Analyze Plan voting results. |
| 16 | 12/12/2022 | Ng, William | 1.3 | Assess Debtors' confirmation brief, including update on status of plan objections. |
| 16 | 12/12/2022 | Scruton, Andrew | 1.8 | Participate in call with Milbank and Pachulski on additional exhibit in support of confirmation. |
| 16 | 12/12/2022 | Scruton, Andrew | 1.8 | Review additional exhibit on GUC Trust implementation. |
| 16 | 12/12/2022 | Star, Samuel | 0.1 | Review amended plan supplement re: treatment for unaccredited bond holders. |
| 16 | 12/12/2022 | Ng, William | 0.4 | Review Debtors' TEC voluntary petition filings to effectuate component of the Debtors' plan. |
| 16 | 12/12/2022 | Ng, William | 0.2 | Review Milbank's update to the Committee re: plan-related filings in advance of confirmation hearing. |
| 16 | 12/12/2022 | Star, Samuel | 0.2 | Review POR voting results by entity. |
| 16 | 12/13/2022 | Cheng, Earnestiena | 0.2 | Discuss additional exhibit to GUC allocation illustration with internal team. |
| 16 | 12/13/2022 | Scruton, Andrew | 2.4 | Finalize Plan confirmation declaration and exhibits. |
| 16 | 12/13/2022 | Scruton, Andrew | 1.8 | Participate in call with Milbank and Pachulski on Declaration in support of confirmation and GUC Trust issues. |
| 16 | 12/13/2022 | Cheng, Earnestiena | 0.5 | Process edits to Plan GUC allocation illustration. |
| 16 | 12/13/2022 | Cheng, Earnestiena | 0.3 | Review changes to Scruton Declaration in support of Plan Confirmation. |
| 16 | 12/13/2022 | Star, Samuel | 0.5 | Review draft Declaration exhibit re: GUC trust pool allocation by debtor and provide comments to team. |
| 16 | 12/13/2022 | Ng, William | 0.8 | Review exhibit to FTI declaration re: GUC trust value allocation. |
| 16 | 12/13/2022 | Ng, William | 0.2 | Review Milbank and Pachulski comments to draft FTI declaration re: value waterfall. |
| 16 | 12/13/2022 | Cheng, Earnestiena | 0.3 | Review Plan and DS for latest GUC treatment. |
| 16 | 12/13/2022 | Cheng, Earnestiena | 0.4 | Review potential Cumulus claims to ensure appropriate oversight in GUC Trust agreement. |
| 16 | 12/13/2022 | Ng, William | 0.6 | Review redline for Debtors' amended plan of reorganization. |
| 16 | 12/14/2022 | Ng, William | 0.8 | Analyze Debtors' plan supplement, including disclosure of reorganized board members and management incentive plan term sheet. |
| 16 | 12/14/2022 | Scruton, Andrew | 1.5 | Participate in call with Milbank re: Plan Confirmation hearing prep. |
| 16 | 12/14/2022 | Scruton, Andrew | 2.5 | Review declaration in support of Confirmation in prep for Confirmation hearing. |
| 16 | 12/14/2022 | Star, Samuel | 0.3 | Review plan supplement of board appointees MIP and non-eligible bond holder treatment. |
| 16 | 12/15/2022 | Ng, William | 0.6 | Analyze modifications to the Debtors' plan re: exculpation provisions and treatment of intercompany claims. |
| 16 | 12/15/2022 | Scruton, Andrew | 1.2 | Participate in call with Milbank and Pachulski on Plan implementation. |
| 16 | 12/16/2022 | Ng, William | 0.6 | Review pre-emergence milestones under the restructuring support agreement. |
| 16 | 12/16/2022 | Star, Samuel | 0.2 | Review third amended plan supplement. |
| 16 | 12/20/2022 | Ng, William | 0.4 | Review Debtors' motion to extend exclusivity to file and solicit a plan. |
| 16 | 12/20/2022 | Star, Samuel | 0.1 | Review exclusivity extension motion. |
| 16 | 12/23/2022 | Star, Samuel | 0.1 | Review Milbank items re: exclusivity extension motion. |
| 16 | 1/6/2023 | Ng, William | 0.2 | Review revised case calendar including emergence-related milestones. |
| 16 | 1/13/2023 | Star, Samuel | 0.1 | Review article on exclusivity extension. |
| 16 | 2/14/2023 | Cheng, Earnestiena | 0.2 | Provide allocation of recoveries by Debtor to Counsel. |
| 16 | 2/16/2023 | Scruton, Andrew | 0.7 | Correspondence with Milbank and Pachulski on Plan implementation issue. |
| 16 | 2/28/2023 | Cheng, Earnestiena | 1.3 | Calculate range of unsecured creditor recoveries based on request from UCC member. |
| 16 | 2/28/2023 | Cheng, Earnestiena | 0.4 | Process edits to range of unsecured creditor recoveries based on feedback from team. |
| 16 | 2/28/2023 | Ng, William | 0.8 | Review response to Committee member queries re: Plan implementation. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/29/2023 | Ng, William | 0.5 | Review cleansing materials for equity rights offering subscription, including revised projections. |
| 16 | 4/4/2023 | Ng, William | 0.2 | Attend call with creditor to discuss their queries re: Plan treatment of unsecured creditors. |
| 16 | 4/25/2023 | Cheng, Earnestiena | 0.2 | Coordinate with internal team re: GUC Trust funds flow. |
| 16 | 4/26/2023 | Ng, William | 0.6 | Review updates re: exit financing levels and status ahead of target emergence. |
| 16 | 4/27/2023 | Cheng, Earnestiena | 0.2 | Participate in call with A&M team and Counsel re: GUC Trust funding. |
| 16 | 4/27/2023 | Luangkhot, Timothy | 0.3 | Participate on a call with Weil, Pachulski, and A&M regarding GUC Trust funding. |
| 16 | 4/27/2023 | Ng, William | 0.3 | Attend call with the Debtors to discuss emergence timing and GUC trust funding mechanics. |
| 16 | 4/27/2023 | Ng, William | 0.2 | Review updated fees summary requested by the Debtors for emergence funds flow. |
| 16 | 4/28/2023 | Ng, William | 0.5 | Review disclosures re: modifications to equity rights offering and exit debt terms to assess emergence impact. |
| 16 | 4/28/2023 | Ng, William | 0.1 | Review update from Counsel re: upcoming case calendar including planned effective date. |
| 16 | 5/3/2023 | Ng, William | 0.7 | Analyze update materials re: the Debtors' emergence sources and uses. |
| 16 | 5/15/2023 | Cheng, Earnestiena | 0.3 | Participate in call with Counsel re: Emergence S&U. |
| 16 | 5/15/2023 | Cheng, Earnestiena | 0.2 | Evaluate Emergence closing statement drafts. |
| 16 | 5/15/2023 | Cheng, Earnestiena | 0.3 | Evaluate sources and uses at Emergence. |
| 16 | 5/15/2023 | Cheng, Earnestiena | 0.9 | Participate in call with internal team re: Emergence S&U and letter of credit claims. |
| 16 | 5/15/2023 | Luangkhot, Timothy | 0.9 | Participate on an internal call to discuss the Debtors' funds flow calculation re: closing. |
| 16 | 5/15/2023 | Luangkhot, Timothy | 1.1 | Review the Debtors' funds flow calculations re: closing. |
| 16 | 5/16/2023 | Ng, William | 0.9 | Analyze emergence sources and uses including funds flows detail from the Debtors. |
| 16 | 5/16/2023 | Cheng, Earnestiena | 0.4 | Participate in call with internal team re: Emergence S&U and funds flow. |
| **16 Total** | | | **2,026.9** | |
| 18 | 5/31/2022 | Taylor, Brian | 0.6 | Coordinate review of key recovery actions documents. |
| 18 | 5/31/2022 | Taylor, Brian | 1.9 | Review case documents to identify potential recovery actions. |
| 18 | 6/1/2022 | Davis, Guy | 0.4 | Continue to review documents in data room to understand prepetition documents that been produced to date. |
| 18 | 6/1/2022 | Davis, Guy | 0.5 | Participate in call with internal recovery actions team re: latest status. |
| 18 | 6/1/2022 | Davis, Guy | 0.6 | Review documents in data room to understand prepetition documents that been produced to date. |
| 18 | 6/1/2022 | Davis, Guy | 0.8 | Continue to review documents in data room to understand prepetition documents that been produced to date. |
| 18 | 6/1/2022 | Davis, Guy | 1.5 | Review summary of data room documents from internal team re: prepetition investigations. |
| 18 | 6/1/2022 | Davis, Guy | 1.9 | Continue to analyze virtual data room documents to understand prepetition materials provided. |
| 18 | 6/1/2022 | Davis, Guy | 2.9 | Analyze virtual data room documents to understand prepetition materials provided. |
| 18 | 6/1/2022 | Star, Samuel | 0.9 | Review PPL advisory complaint and venue transfer motion. |
| 18 | 6/1/2022 | Taylor, Brian | 2.3 | Review dataroom for relevant documents for the recovery actions investigation. |
| 18 | 6/2/2022 | Davis, Guy | 1.0 | Review recovery actions workstream update. |
| 18 | 6/2/2022 | Davis, Guy | 1.2 | Prepare for meeting w/ counsel re: recovery actions updates. |
| 18 | 6/2/2022 | Eldred, John | 1.6 | Analyze case documents produced to date to understand recovery actions related diligence needed. |
| 18 | 6/2/2022 | Eldred, John | 0.2 | Review case documents with focus on avoidance actions. |
| 18 | 6/2/2022 | Seay, Linda | 3.7 | Perform organization of recovery actions data room docs for review. |
| 18 | 6/2/2022 | Seay, Linda | 3.8 | Continue to perform organization of recovery actions data room docs for review. |
| 18 | 6/2/2022 | Taylor, Brian | 1.7 | Review case documents with focus on avoidance actions. |
| 18 | 6/3/2022 | Cordasco, Michael | 0.5 | Participate in call to discuss workplan for Riverstone investigation. |
| 18 | 6/3/2022 | Davis, Guy | 1.8 | Analyze latest status of recovery actions workstreams. |

**EXHIBIT G**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/3/2022 | Eldred, John | 0.5 | Meet with team re: avoidance actions and coordination with stakeholders. |
| 18 | 6/3/2022 | Ng, William | 1.2 | Assess approaches for investigation of prepetition transactions by category. |
| 18 | 6/3/2022 | Seay, Linda | 2.9 | Perform organization of recovery actions data room docs for review. |
| 18 | 6/3/2022 | Seay, Linda | 3.1 | Continue to perform organization of recovery actions data room docs for review. |
| 18 | 6/3/2022 | Taylor, Brian | 0.4 | Coordinate call with Milbank team regarding avoidance actions. |
| 18 | 6/3/2022 | Taylor, Brian | 0.5 | Attend FTI avoidance actions coordination call. |
| 18 | 6/3/2022 | Taylor, Brian | 0.5 | Coordinate review of key documents re: avoidance actions. |
| 18 | 6/3/2022 | Taylor, Brian | 0.6 | Review recovery action diligence requests. |
| 18 | 6/3/2022 | Taylor, Brian | 1.2 | Review RSA and DIP related to avoidance actions and global settlement. |
| 18 | 6/3/2022 | Taylor, Brian | 2.4 | Review dataroom documents and index and provide key documents list to team. |
| 18 | 6/5/2022 | Taylor, Brian | 2.4 | Review dataroom documents related to recovery actions. |
| 18 | 6/6/2022 | Cheng, Earnestiena | 0.8 | Partially participate in call with Counsel re: investigations and potential recovery actions. |
| 18 | 6/6/2022 | Cordasco, Michael | 1.0 | Provide comments to work plan for prepetition investigations. |
| 18 | 6/6/2022 | Davis, Guy | 1.0 | Call w/ counsel re: prepetition investigations workstreams. |
| 18 | 6/6/2022 | Eldred, John | 0.4 | Prepare for call with Milbank re investigations / avoidance actions. |
| 18 | 6/6/2022 | Eldred, John | 1.0 | Meet with Milbank re: investigations and potential causes of action. |
| 18 | 6/6/2022 | Eldred, John | 2.3 | Review documents produced by Debtors to identify potential recovery actions. |
| 18 | 6/6/2022 | Ng, William | 0.6 | Review PPL adversary proceeding memorandum prepared by Milbank. |
| 18 | 6/6/2022 | Star, Samuel | 0.8 | Call w/ Milbank and Moelis re: workplan for Riverstone investigation. |
| 18 | 6/6/2022 | Taylor, Brian | 0.9 | Conference call with internal team regarding document request list. |
| 18 | 6/6/2022 | Taylor, Brian | 1.0 | Conference call with counsel regarding recovery actions. |
| 18 | 6/6/2022 | Taylor, Brian | 1.2 | Review data room documents re: recovery actions. |
| 18 | 6/6/2022 | Taylor, Brian | 3.2 | Prepare document request list for recovery actions. |
| 18 | 6/7/2022 | Davis, Guy | 1.1 | Evaluate latest status of recovery actions workstreams. |
| 18 | 6/7/2022 | Davis, Guy | 1.5 | Prepare outline of recovery actions diligence requests. |
| 18 | 6/7/2022 | Davis, Guy | 2.0 | Discuss recovery actions diligence requests with internal team. |
| 18 | 6/7/2022 | Eldred, John | 0.8 | Review PPL and Talen Montana pleadings. |
| 18 | 6/7/2022 | Eldred, John | 2.1 | Review documents produced to profile potential recovery actions. |
| 18 | 6/7/2022 | Ng, William | 0.4 | Review recovery actions diligence requests list. |
| 18 | 6/7/2022 | Taylor, Brian | 1.7 | Update document request list for recovery actions. |
| 18 | 6/7/2022 | Taylor, Brian | 2.3 | Review data room documents re: recovery actions. |
| 18 | 6/8/2022 | Davis, Guy | 1.0 | Outline division of labor re: recovery actions workstreams between FTI and Moelis. |
| 18 | 6/8/2022 | Davis, Guy | 1.5 | Review and revise document requests into categories including incorporating documents related to 2016 and 2017 transactions. |
| 18 | 6/8/2022 | Eldred, John | 1.0 | Evaluate Moelis role in recovery actions workstreams. |
| 18 | 6/8/2022 | Eldred, John | 1.6 | Review PPL and Talen Montana pleadings. |
| 18 | 6/8/2022 | Taylor, Brian | 1.2 | Review financial information in data room regarding avoidance actions. |
| 18 | 6/8/2022 | Taylor, Brian | 2.1 | Prepare analysis of potential avoidance actions. |
| 18 | 6/9/2022 | Cheng, Earnestiena | 0.3 | Partially participate in call with Milbank re: investigations status. |
| 18 | 6/9/2022 | Cheng, Earnestiena | 0.9 | Review latest status of recovery actions diligence requests. |
| 18 | 6/9/2022 | Davis, Guy | 0.5 | Prepare for investigation team call with Milbank. |
| 18 | 6/9/2022 | Davis, Guy | 1.0 | Attend investigation team call with Milbank. |
| 18 | 6/9/2022 | Eldred, John | 0.3 | Prepare for call with Milbank re investigations / avoidance actions. |
| 18 | 6/9/2022 | Eldred, John | 0.4 | Continue to prepare for call with Milbank re investigations / avoidance actions. |
| 18 | 6/9/2022 | Eldred, John | 0.5 | Attend standing call with Milbank and Moelis re investigations and recoveries. |
| 18 | 6/9/2022 | Eldred, John | 0.5 | Continue to attend meeting with Milbank re investigations / avoidance actions. |
| 18 | 6/9/2022 | Eldred, John | 2.8 | Review documents produced by Debtors to identify potential recovery actions. |

EXHIBIT G

**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/9/2022 | Ng, William | 0.2 | Attend call with Milbank to discuss status and next steps with respect to the investigation of prepetition transactions. |
| 18 | 6/9/2022 | Ng, William | 0.5 | Partially attend call with Milbank to discuss status and next steps with respect to the investigation of prepetition transactions. |
| 18 | 6/9/2022 | Star, Samuel | 0.9 | Call w/ Milbank re: Riverstone investigation status, information requests, potential recovery actions and 2004 motion. |
| 18 | 6/9/2022 | Taylor, Brian | 0.2 | Correspond with Moelis regarding document request list for recovery actions analysis. |
| 18 | 6/9/2022 | Taylor, Brian | 0.5 | Correspond with counsel regarding diligence list for investigation. |
| 18 | 6/9/2022 | Taylor, Brian | 0.6 | Call with FTI team regarding recovery actions. |
| 18 | 6/9/2022 | Taylor, Brian | 0.6 | Review diligence lists for overlap with draft recovery actions list. |
| 18 | 6/9/2022 | Taylor, Brian | 0.7 | Update preliminary list of avoidance actions. |
| 18 | 6/9/2022 | Taylor, Brian | 0.8 | Review pleadings regarding PPL avoidance action. |
| 18 | 6/9/2022 | Taylor, Brian | 1.0 | Conference call with Counsel regarding recovery actions. |
| 18 | 6/9/2022 | Taylor, Brian | 1.6 | Update diligence list for recovery actions investigation per discussion with counsel. |
| 18 | 6/9/2022 | Taylor, Brian | 2.3 | Review documents provided by the Debtors regarding recovery actions. |
| 18 | 6/10/2022 | Eldred, John | 0.6 | Prepare diligence list for subject transactions. |
| 18 | 6/10/2022 | Eldred, John | 0.9 | Review documents produced by the debtor related to investigation. |
| 18 | 6/10/2022 | Taylor, Brian | 0.2 | Correspond with Moelis and Milbank regarding document request list for investigation. |
| 18 | 6/10/2022 | Taylor, Brian | 0.3 | Update draft document request list for investigation. |
| 18 | 6/10/2022 | Taylor, Brian | 2.2 | Review first day motions regarding potential avoidance actions. |
| 18 | 6/10/2022 | Taylor, Brian | 3.1 | Prepare deck with preliminary list of potential recovery actions. |
| 18 | 6/12/2022 | Taylor, Brian | 1.4 | Review document request lists and lists of documents provided versus recovery actions request list. |
| 18 | 6/13/2022 | Cheng, Earnestiena | 1.0 | Analyze status of recovery actions diligence. |
| 18 | 6/13/2022 | Cordasco, Michael | 0.5 | Participate in call with internal team to discuss status of investigation workstream. |
| 18 | 6/13/2022 | Ng, William | 0.2 | Prepare for call with Milbank to discuss status of investigation of prepetition transactions. |
| 18 | 6/13/2022 | Ng, William | 0.6 | Attend call with Milbank to discuss status of investigation of prepetition transactions, including diligence requests for the Debtors. |
| 18 | 6/13/2022 | Ng, William | 1.2 | Analyze summary of potential recovery actions by category. |
| 18 | 6/13/2022 | Star, Samuel | 0.6 | Call w/ Milbank re: investigation workstream. |
| 18 | 6/13/2022 | Sterling, Sean | 2.2 | Prepare recovery action diligence request list. |
| 18 | 6/13/2022 | Sum, Jocelyn | 0.5 | Participate in call with team regarding recovery actions work stream. |
| 18 | 6/13/2022 | Taylor, Brian | 0.5 | Meeting with FTI recovery actions team regarding current status of diligence and investigation. |
| 18 | 6/13/2022 | Taylor, Brian | 0.5 | Prepare for call with internal team re: recovery actions workstreams and status of diligence. |
| 18 | 6/13/2022 | Taylor, Brian | 0.6 | Meeting with Milbank and Moelis regarding recovery actions diligence and scope. |
| 18 | 6/13/2022 | Taylor, Brian | 0.6 | Prepare for meeting with Counsel regarding recovery actions. |
| 18 | 6/13/2022 | Taylor, Brian | 1.6 | Review and update diligence request list for recovery actions. |
| 18 | 6/13/2022 | Taylor, Brian | 2.4 | Review and update potential recovery actions deck. |
| 18 | 6/14/2022 | Cordasco, Michael | 0.3 | Analyze update re: prepetition litigation and proposed timing. |
| 18 | 6/14/2022 | Davis, Guy | 0.8 | Assign transactions to FTI recovery action team members to enhance focus and efficiency. |
| 18 | 6/14/2022 | Davis, Guy | 1.3 | Research prepetition transactions including 10K disclosures, press releases, and Talen Montana complaint. |
| 18 | 6/14/2022 | Ng, William | 0.4 | Review draft rule 2004 requests to a recovery action counterparty. |
| 18 | 6/14/2022 | Scruton, Andrew | 1.4 | Review initial diligence lists and workplans in connection with pre-petition investigations. |
| 18 | 6/14/2022 | Taylor, Brian | 2.2 | Analyze potential recovery actions and related documentation. |
| 18 | 6/14/2022 | Taylor, Brian | 2.6 | Prepare recovery actions transactions list and work plan. |
| 18 | 6/15/2022 | Davis, Guy | 0.6 | Prepare recovery actions speaking points for standing UCC call. |
| 18 | 6/15/2022 | Davis, Guy | 1.4 | Prepare recovery action status report for upcoming meeting with Moelis, Milbank and the members of the UCC. |

**EXHIBIT G**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/15/2022 | Davis, Guy | 1.5 | Review and provide comments on Milbank's Draft 2004 examination Document Request to be served on Riverstone. |
| 18 | 6/15/2022 | Davis, Guy | 1.5 | Discuss recovery actions status and information flow with internal team. |
| 18 | 6/15/2022 | Seay, Linda | 0.8 | Prepare workpapers for recovery actions doc review. |
| 18 | 6/15/2022 | Sum, Jocelyn | 0.3 | Review document request list related to Rule 2004 examinations and document requests of Riverstone. |
| 18 | 6/15/2022 | Sum, Jocelyn | 1.6 | Continue to review Omohundro Declaration. |
| 18 | 6/15/2022 | Taylor, Brian | 0.8 | Prepare for UCC call regarding recovery actions. |
| 18 | 6/15/2022 | Taylor, Brian | 1.0 | Analyze recovery actions status based on information received to date. |
| 18 | 6/15/2022 | Taylor, Brian | 1.4 | Analyze potential recovery actions with internal team. |
| 18 | 6/15/2022 | Taylor, Brian | 2.4 | Update recovery actions work plan. |
| 18 | 6/16/2022 | Cheng, Earnestiena | 0.8 | Analyze intercompany agreements in context of prepetition investigations. |
| 18 | 6/16/2022 | Davis, Guy | 1.0 | Update TEC Diligence List of Recovery Actions. |
| 18 | 6/16/2022 | Davis, Guy | 1.1 | Review and provide comments on Milbank's Draft 2004 examination Document Request to be served on Riverstone. |
| 18 | 6/16/2022 | Davis, Guy | 2.5 | Provide workplan for recovery actions diligence to internal team. |
| 18 | 6/16/2022 | Ng, William | 0.7 | Evaluate nature of prepetition transactions with potential for recovery action. |
| 18 | 6/16/2022 | Ng, William | 0.8 | Attend call with Milbank to discuss next steps with respect to the investigation of prepetition transactions and status of diligence. |
| 18 | 6/16/2022 | Ng, William | 0.8 | Assess Milbank's update re: information from the Debtors on investigation of prepetition transactions. |
| 18 | 6/16/2022 | Star, Samuel | 0.6 | Call w/ Milbank litigation team to discuss status on diligence requests for CAF and Riverstone investigations and preparation for call w/ Debtors re: same. |
| 18 | 6/16/2022 | Sterling, Sean | 1.7 | Strategize with counsel and FTI team regarding recovery / avoidance actions. |
| 18 | 6/16/2022 | Sterling, Sean | 2.6 | Research comparable companies to get baseline understanding of historical multiples. |
| 18 | 6/16/2022 | Taylor, Brian | 0.3 | Correspond with FTI recovery actions team regarding work plan and next steps. |
| 18 | 6/16/2022 | Taylor, Brian | 0.4 | Review document request tracker and compare to documents provided. |
| 18 | 6/16/2022 | Taylor, Brian | 0.5 | Review financial information for TES. |
| 18 | 6/16/2022 | Taylor, Brian | 0.7 | Review discussion points provided by Milbank for meeting with Weil. |
| 18 | 6/16/2022 | Taylor, Brian | 0.8 | Conference call with UCC professionals regarding recovery actions. |
| 18 | 6/16/2022 | Taylor, Brian | 1.6 | Meet with internal team regarding meeting with Weil and review of work plan. |
| 18 | 6/16/2022 | Zhu, Geoffrey | 0.8 | Update diligence list re: recovery actions. |
| 18 | 6/17/2022 | Brooks, Russell | 2.2 | Review pleadings and case facts re: potential recovery actions. |
| 18 | 6/17/2022 | Davis, Guy | 2.1 | Analyze intercompany relationships to evaluate prepetition implications. |
| 18 | 6/17/2022 | Ng, William | 0.9 | Assess intercompany transactions among Debtors and non-Debtors in context of potential transactions to focus on for recovery actions investigation. |
| 18 | 6/17/2022 | Sterling, Sean | 2.4 | Research comparable companies to get baseline understanding of historical multiples. |
| 18 | 6/17/2022 | Taylor, Brian | 0.2 | Correspond with Milbank regarding Riverstone management fees. |
| 18 | 6/17/2022 | Taylor, Brian | 0.7 | Review diligence tracker and respond to questions from Milbank. |
| 18 | 6/17/2022 | Taylor, Brian | 0.7 | Review documents for Riverstone management fees. |
| 18 | 6/17/2022 | Taylor, Brian | 1.9 | Review intercompany analysis and decks prepared by FTI. |
| 18 | 6/17/2022 | Taylor, Brian | 2.1 | Update recovery actions work plan per comments from internal team. |
| 18 | 6/18/2022 | Davis, Guy | 3.2 | Update, finalize and assign workplan re: recovery actions. |
| 18 | 6/20/2022 | Brooks, Russell | 0.5 | Review work plan for investigating avoidances actions. |
| 18 | 6/20/2022 | Cheng, Earnestiena | 0.8 | Participate in call with Milbank re: recovery actions diligence and solvency. |
| 18 | 6/20/2022 | Cordasco, Michael | 0.5 | Analyze correspondence from counsel re: upcoming discovery issues. |
| 18 | 6/20/2022 | Davis, Guy | 0.5 | Perform review of detailed workplan based on discussions with team. |
| 18 | 6/20/2022 | Davis, Guy | 0.5 | Prepare for call w/ counsel re Status of Investigation - Document Production /2004. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/20/2022 | Davis, Guy | 0.8 | Attend call w/ counsel re Status of Investigation - Document Production /2004. |
| 18 | 6/20/2022 | Davis, Guy | 1.7 | Review staff assignments re: recovery action investigation. |
| 18 | 6/20/2022 | Kim, Soo Hyuk | 0.4 | Meet internal teams for discussion of work plans and findings. |
| 18 | 6/20/2022 | Koehler, Justin | 3.0 | Review documents re: avoidance actions. |
| 18 | 6/20/2022 | Koehler, Justin | 3.3 | Review first day declarations to understand prepetition activity. |
| 18 | 6/20/2022 | Ng, William | 0.6 | Review modifications to Milbank's draft discovery notices re: Riverstone transactions. |
| 18 | 6/20/2022 | Ng, William | 0.8 | Attend call with Counsel to discuss the status of diligence with respect to the investigation of prepetition transactions. |
| 18 | 6/20/2022 | Ng, William | 1.1 | Assess priority diligence requests in connection with the analysis of select potential recovery actions. |
| 18 | 6/20/2022 | Sterling, Sean | 3.7 | Analyze pre petition financials to aid in recovery action investigation. |
| 18 | 6/20/2022 | Sum, Jocelyn | 0.5 | Participate in internal discussions regarding recovery actions work stream. |
| 18 | 6/20/2022 | Sum, Jocelyn | 0.5 | Participate in discussion with team regarding 2017 dividend. |
| 18 | 6/20/2022 | Taylor, Brian | 0.5 | Conference call with FTI team regarding work plan for investigation. |
| 18 | 6/20/2022 | Taylor, Brian | 0.5 | Conference call with internal team regarding 2017 dividend transaction. |
| 18 | 6/20/2022 | Taylor, Brian | 0.8 | Conference call with Milbank and Moelis regarding recovery actions diligence. |
| 18 | 6/20/2022 | Taylor, Brian | 0.8 | Review prior diligence requests and compare to documents provided. |
| 18 | 6/20/2022 | Taylor, Brian | 1.2 | Review and provide updates to Riverstone 2004 notice. |
| 18 | 6/20/2022 | Taylor, Brian | 1.6 | Review and update 2004 Notice to the Debtor. |
| 18 | 6/21/2022 | Brooks, Russell | 1.1 | Prepare analysis of funding of Cumulus Digital Project by Orion Energy Partners regarding the prepetition transfer of undeveloped land. |
| 18 | 6/21/2022 | Brooks, Russell | 1.2 | Review analysis of Nautilus power purchase agreement to determine implications on recovery actions. |
| 18 | 6/21/2022 | Brooks, Russell | 1.8 | Review case pleadings and internal work plan re prepetition payments made under the Nautilus power purchase agreement. |
| 18 | 6/21/2022 | Brooks, Russell | 1.9 | Review and analyze first day declaration of R. Omohundro to evaluate prepetition transactions implications. |
| 18 | 6/21/2022 | Davis, Guy | 2.3 | Attend workplan meeting w/ team re Assigned Transactions to Investigate, Source docs and procedures. |
| 18 | 6/21/2022 | Kim, Soo Hyuk | 0.8 | Discuss work plans and findings on recovery actions with internal team. |
| 18 | 6/21/2022 | Kim, Soo Hyuk | 3.2 | Review provided documents for past related party agreements and transactions. |
| 18 | 6/21/2022 | Koehler, Justin | 3.3 | Review documents re: avoidance actions. |
| 18 | 6/21/2022 | Koehler, Justin | 3.4 | Review documents re: 2016 take private transaction. |
| 18 | 6/21/2022 | Sterling, Sean | 0.7 | Meet with internal team re recovery action workstream assignment. |
| 18 | 6/21/2022 | Sterling, Sean | 3.9 | Analyze pre petition financials to aid in recovery action investigation. |
| 18 | 6/21/2022 | Sum, Jocelyn | 0.6 | Discuss documents related to Riverstone and Cumulus with team. |
| 18 | 6/21/2022 | Sum, Jocelyn | 0.6 | Review historical TES financials for recovery actions analysis. |
| 18 | 6/21/2022 | Taylor, Brian | 0.3 | Correspond with Milbank regarding 2004 notice. |
| 18 | 6/21/2022 | Taylor, Brian | 0.5 | Conference call with internal team re: Riverstone and Cumulus prepetition investigations. |
| 18 | 6/21/2022 | Taylor, Brian | 0.5 | Review document received and compare to request list. |
| 18 | 6/21/2022 | Taylor, Brian | 0.8 | Review documents for indications of value for Cumulus and provide to FTI team. |
| 18 | 6/21/2022 | Taylor, Brian | 1.4 | Review and update 2004 notice. |
| 18 | 6/21/2022 | Taylor, Brian | 1.6 | Conference call with Milbank, Weil, and Debtor General Counsel regarding recovery actions. |
| 18 | 6/21/2022 | Taylor, Brian | 1.7 | Review documents in VDR and provide relevant document to team members. |
| 18 | 6/21/2022 | Taylor, Brian | 2.3 | Participate in conference call with internal team regarding recovery actions and work plan. |
| 18 | 6/22/2022 | Davis, Guy | 2.0 | Attend workplan calls w/ team re assigned transaction to investigate, source docs and procedures. |
| 18 | 6/22/2022 | Kim, Soo Hyuk | 3.1 | Review provided documents for past related party agreements and transactions. |
| 18 | 6/22/2022 | Koehler, Justin | 2.7 | Review documents re: 2016 take private transaction. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/22/2022 | Koehler, Justin | 3.7 | Prepare summary of 2016 take private transaction. |
| 18 | 6/22/2022 | Ng, William | 0.6 | Review Rule 2004 notice sent to the Debtors re: discovery on prepetition transactions. |
| 18 | 6/22/2022 | Taylor, Brian | 0.3 | Correspond with FTI team regarding long range plan prepared during prepetition periods. |
| 18 | 6/22/2022 | Taylor, Brian | 0.4 | Correspond with FTI recovery actions team regarding responsive documents. |
| 18 | 6/22/2022 | Taylor, Brian | 0.5 | Review status of recovery actions information flow. |
| 18 | 6/22/2022 | Taylor, Brian | 0.6 | Correspond with Milbank regarding detailed status of production. |
| 18 | 6/22/2022 | Taylor, Brian | 1.3 | Review financial documents related to Susquehanna plant and related correspondence with counsel. |
| 18 | 6/22/2022 | Taylor, Brian | 1.7 | Review debtor long term plans and asset portfolio in the context of recovery actions. |
| 18 | 6/22/2022 | Taylor, Brian | 2.3 | Review dataroom and update request list tracker for recovery actions-related requests. |
| 18 | 6/23/2022 | Brooks, Russell | 3.1 | Review documents produced including legal agreements regarding transfer of undeveloped land pursuant to the funding of the Cumulus Digital Project with Orion Energy Partners. |
| 18 | 6/23/2022 | Brooks, Russell | 3.2 | Review documents produced including legal agreements regarding payments under the Nautilus power purchase agreement. |
| 18 | 6/23/2022 | Cheng, Earnestiena | 0.3 | Participate in call with Counsel re: recovery actions diligence and information flow. |
| 18 | 6/23/2022 | Kim, Soo Hyuk | 2.9 | Perform review provided documents for past related party agreements and transactions. |
| 18 | 6/23/2022 | Koehler, Justin | 3.3 | Review documents re: 2016 take private transaction. |
| 18 | 6/23/2022 | Ng, William | 0.5 | Attend call with Milbank to discuss updates re: diligence of investigation of recovery actions. |
| 18 | 6/23/2022 | Sum, Jocelyn | 0.4 | Review documents relating to 2017 dividend involving Riverstone. |
| 18 | 6/23/2022 | Taylor, Brian | 0.3 | Review comments from internal FTI team regarding recovery actions presentation to Milbank. |
| 18 | 6/23/2022 | Taylor, Brian | 0.5 | Correspond with the FTI team regarding document tracking and additional transaction to investigate. |
| 18 | 6/23/2022 | Taylor, Brian | 0.5 | Correspond with FTI team about receivables factoring and recovery actions. |
| 18 | 6/23/2022 | Taylor, Brian | 0.7 | Prepare for recovery actions call with counsel. |
| 18 | 6/23/2022 | Taylor, Brian | 1.1 | Participate in FTI team status call where recovery actions addressed. |
| 18 | 6/24/2022 | Davis, Guy | 0.4 | Provide guidelines to recovery action team re: document production and workplan status. |
| 18 | 6/24/2022 | Davis, Guy | 1.4 | Attend meeting w/ team re Recovery Action, Doc Production and Workplan status. |
| 18 | 6/24/2022 | Eldred, John | 0.8 | Meet with investigations team re recovery actions and document requests. |
| 18 | 6/24/2022 | Kim, Soo Hyuk | 1.2 | Meet internal teams for discussion of work plans and findings re: recovery actions workstreams. |
| 18 | 6/24/2022 | Kim, Soo Hyuk | 2.6 | Review documents provided for past related party agreements and transactions. |
| 18 | 6/24/2022 | Koehler, Justin | 3.3 | Prepare summary of 2016 take private transaction. |
| 18 | 6/24/2022 | Koehler, Justin | 3.6 | Perform review of documents re: 2016 take private transaction. |
| 18 | 6/24/2022 | Ng, William | 0.4 | Review draft Committee intervention pleading in Talen Montana litigation against PPL. |
| 18 | 6/24/2022 | Sterling, Sean | 0.8 | Discuss assigned recovery action work stream with team. |
| 18 | 6/24/2022 | Sum, Jocelyn | 1.0 | Participate in call with team regarding recovery actions work stream. |
| 18 | 6/24/2022 | Sum, Jocelyn | 2.0 | Review prepetition company agreements involving Cumulus. |
| 18 | 6/24/2022 | Taylor, Brian | 0.2 | Correspond with the FTI team regarding production status. |
| 18 | 6/24/2022 | Taylor, Brian | 0.2 | Correspond with Milbank regarding Riverstone 2004 notice. |
| 18 | 6/24/2022 | Taylor, Brian | 0.3 | Correspondence with Milbank regarding meetings with Debtor professionals. |
| 18 | 6/24/2022 | Taylor, Brian | 0.5 | Conference call with Moelis regarding valuation of certain assets. |
| 18 | 6/24/2022 | Taylor, Brian | 0.6 | Prepare comparison of data room index files. |
| 18 | 6/24/2022 | Taylor, Brian | 0.8 | Review and update Riverstone 2004 Notice. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/24/2022 | Taylor, Brian | 1.4 | Conference call with FTI team regarding recovery actions status. |
| 18 | 6/26/2022 | Taylor, Brian | 0.3 | Correspond with Milbank regarding cash used in take private transaction. |
| 18 | 6/26/2022 | Taylor, Brian | 0.3 | Discuss take private transaction with internal team. |
| 18 | 6/26/2022 | Taylor, Brian | 0.9 | Review TES financials and deal press releases regarding cash use. |
| 18 | 6/27/2022 | Brooks, Russell | 1.4 | Prepare analysis of prepetition transferred land re Debtor and Cumulus asset transfer. |
| 18 | 6/27/2022 | Brooks, Russell | 2.4 | Review documents produced including UCC pitch decks and legal agreements regarding prepetition transfer of undeveloped land pursuant to the funding of the Cumulus Digital Project with Orion Energy Partners. |
| 18 | 6/27/2022 | Cheng, Earnestiena | 0.2 | Discuss recovery actions diligence items with A&M. |
| 18 | 6/27/2022 | Cheng, Earnestiena | 0.2 | Review status of recovery actions workstream with internal team. |
| 18 | 6/27/2022 | Eldred, John | 0.6 | Review recovery actions workstream re: take private transaction. |
| 18 | 6/27/2022 | Eldred, John | 0.9 | Meet with Milbank and Moelis about 2004 and document requests. |
| 18 | 6/27/2022 | Fitzgerald, Camryn | 3.1 | Prepare timeline of prepetiton transactions. |
| 18 | 6/27/2022 | Kim, Soo Hyuk | 2.4 | Review provided documents for Riverstone Management Fee and Corporate Services. |
| 18 | 6/27/2022 | Koehler, Justin | 3.0 | Review documents re 2016 take private transaction. |
| 18 | 6/27/2022 | Koehler, Justin | 3.7 | Prepare analysis on 2016 take private transaction. |
| 18 | 6/27/2022 | Ng, William | 0.5 | Attend call with Milbank to discuss the investigation of prepetition transactions. |
| 18 | 6/27/2022 | Star, Samuel | 0.5 | Call w/ Milbank litigation team re: 2004 requests. |
| 18 | 6/27/2022 | Sterling, Sean | 0.9 | Create timeline of significant recovery actions. |
| 18 | 6/27/2022 | Sterling, Sean | 1.5 | Prepare questions for meeting with debtors FA re: recovery action diligence request list. |
| 18 | 6/27/2022 | Sterling, Sean | 2.0 | Analyze intercompany relationships for recovery actions. |
| 18 | 6/27/2022 | Sterling, Sean | 3.6 | Analyze contracts provided in data room to look for potential recovery actions. |
| 18 | 6/27/2022 | Sum, Jocelyn | 1.9 | Review Cumulus-related documents as relating to transfers with Talen Growth Holdings II. |
| 18 | 6/27/2022 | Taylor, Brian | 0.3 | Conference call regarding contract review update with internal team. |
| 18 | 6/27/2022 | Taylor, Brian | 0.3 | Correspond with Milbank regarding take private transaction. |
| 18 | 6/27/2022 | Taylor, Brian | 0.3 | Correspond with Milbank regarding Talen Montana. |
| 18 | 6/27/2022 | Taylor, Brian | 0.3 | Review recovery actions diligence items ahead of the Tuesday meeting with Debtor advisors. |
| 18 | 6/27/2022 | Taylor, Brian | 0.4 | Conference call with internal team regarding contract review. |
| 18 | 6/27/2022 | Taylor, Brian | 0.6 | Update recovery actions work plan. |
| 18 | 6/27/2022 | Taylor, Brian | 0.7 | Research Talen Montana intercompany activity and contracts. |
| 18 | 6/27/2022 | Taylor, Brian | 0.7 | Review conference call notes regarding PPL litigation. |
| 18 | 6/27/2022 | Taylor, Brian | 0.8 | Conference call with Milbank regarding recovery actions. |
| 18 | 6/27/2022 | Taylor, Brian | 1.1 | Review TES financials for additional information on cash used in take private transaction. |
| 18 | 6/27/2022 | Taylor, Brian | 0.2 | Correspond with the FTI team regarding update of diligence tracker re: recovery actions items. |
| 18 | 6/28/2022 | Brooks, Russell | 2.1 | Prepare analysis of prepetition transferred land re Debtor and Cumulus asset transfer. |
| 18 | 6/28/2022 | Brooks, Russell | 2.2 | Review documents produced including UCC pitch decks and legal agreements regarding prepetition transfer of undeveloped land pursuant to the funding of the Cumulus Digital Project with Orion Energy Partners. |
| 18 | 6/28/2022 | Davis, Guy | 1.0 | Attend call w/ Milbank and Weil re 2004 Notice / doc request. |
| 18 | 6/28/2022 | Davis, Guy | 1.2 | Evaluate latest status of discovery and analysis on recovery actions workstreams. |
| 18 | 6/28/2022 | Eldred, John | 1.0 | Attend meeting with Weil and Alvarez & Marsal to discuss 2004 & related document requests and production. |
| 18 | 6/28/2022 | Eldred, John | 1.2 | Evaluate latest update to take private and dividend research being performed by team. |
| 18 | 6/28/2022 | Eldred, John | 2.3 | Continue to evaluate latest update to take private and dividend research being performed by team. |

**EXHIBIT G**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/28/2022 | Kim, Soo Hyuk | 1.1 | Meet internal teams for discussion of findings re: recovery actions workstreams. |
| 18 | 6/28/2022 | Kim, Soo Hyuk | 3.5 | Review provided documents for Riverstone Management Fee and Corporate Services. |
| 18 | 6/28/2022 | Koehler, Justin | 2.5 | Prepare analysis on 2016 take private transaction. |
| 18 | 6/28/2022 | Koehler, Justin | 3.3 | Review documents re 2016 take private transaction. |
| 18 | 6/28/2022 | Sterling, Sean | 1.9 | Update team re progress on recovery action work streams. |
| 18 | 6/28/2022 | Sterling, Sean | 3.2 | Prepare preliminary analyses on recovery actions. |
| 18 | 6/28/2022 | Sterling, Sean | 4.0 | Review Cumulus materials produced by debtor for potential recovery actions. |
| 18 | 6/28/2022 | Sum, Jocelyn | 1.3 | Participate in call with team relating to recovery action work streams. |
| 18 | 6/28/2022 | Sum, Jocelyn | 1.4 | Prepare summary slides related to September 2021 transfer agreement between Cumulus and Talen. |
| 18 | 6/28/2022 | Sum, Jocelyn | 2.7 | Continue to review Cumulus-related documents as relating to prepetition transfers with Talen Growth Holdings II. |
| 18 | 6/28/2022 | Taylor, Brian | 0.4 | Correspond with the FTI team regarding Cumulus. |
| 18 | 6/28/2022 | Taylor, Brian | 1.0 | Conference call with Milbank and Weil regarding recovery actions diligence and investigation. |
| 18 | 6/28/2022 | Taylor, Brian | 1.7 | Conference call with FTI recovery actions team regarding work streams. |
| 18 | 6/28/2022 | Taylor, Brian | 3.1 | Review findings of internal team re: take private and dividends. |
| 18 | 6/29/2022 | Brooks, Russell | 1.9 | Prepare analysis of transferred land re Debtor and Cumulus asset transfer. |
| 18 | 6/29/2022 | Brooks, Russell | 2.4 | Review documents produced regarding transfer of undeveloped land pursuant to the funding of the Cumulus Digital Project with Orion Energy Partners. |
| 18 | 6/29/2022 | Eldred, John | 0.7 | Continue to review debtor historical financial statements as part of investigation. |
| 18 | 6/29/2022 | Eldred, John | 1.3 | Review debtor historical financial statements as part of investigation. |
| 18 | 6/29/2022 | Kim, Soo Hyuk | 0.4 | Analyze recovery actions as discussed with internal team. |
| 18 | 6/29/2022 | Kim, Soo Hyuk | 2.8 | Review documents for Riverstone Management Fee and Corporate Services. |
| 18 | 6/29/2022 | Kim, Soo Hyuk | 3.4 | Review newly provided documents for 'Take Private' transaction in 2015-2016. |
| 18 | 6/29/2022 | Koehler, Justin | 1.0 | Review documents re 2016 take private transaction. |
| 18 | 6/29/2022 | Koehler, Justin | 2.3 | Prepare analysis on 2016 take private transaction. |
| 18 | 6/29/2022 | Koehler, Justin | 2.5 | Review documents received in 2004 production. |
| 18 | 6/29/2022 | Ng, William | 0.8 | Assess summary of document production from the Debtors in connection with investigation of prepetition transfers. |
| 18 | 6/29/2022 | Sterling, Sean | 0.6 | Meeting with internal team re rule 2004 production. |
| 18 | 6/29/2022 | Sterling, Sean | 3.6 | Prepare preliminary analyses on recovery actions. |
| 18 | 6/29/2022 | Sterling, Sean | 3.9 | Review rule 2004 production diligence request items. |
| 18 | 6/29/2022 | Taylor, Brian | 0.5 | Continue to prepare preliminary analyses on recovery actions. |
| 18 | 6/29/2022 | Taylor, Brian | 0.9 | Coordinate document review with the FTI team. |
| 18 | 6/29/2022 | Taylor, Brian | 1.7 | Review professional reports from recovery actions production. |
| 18 | 6/29/2022 | Taylor, Brian | 3.1 | Review and prepare comments on documents produced related to recovery actions. |
| 18 | 6/30/2022 | Cheng, Earnestiena | 0.3 | Discuss backstop commitment production with internal team. |
| 18 | 6/30/2022 | Cheng, Earnestiena | 0.4 | Discuss recovery actions diligence status with internal team. |
| 18 | 6/30/2022 | Cheng, Earnestiena | 0.8 | Participate in call with Counsel re: recovery actions workstream. |
| 18 | 6/30/2022 | Davis, Guy | 0.3 | Prepare for call with Milbank re: latest status of Solvency and Avoidance Actions Investigations. |
| 18 | 6/30/2022 | Davis, Guy | 0.6 | Prepare for internal meeting re: active workstreams by preparing recovery actions update. |
| 18 | 6/30/2022 | Davis, Guy | 0.8 | Participate in meeting w/ Milbank re status of Solvency and Avoidance Actions Investigations. Discuss strategy for doc review and sharing w/ Moelis and Milbank. |
| 18 | 6/30/2022 | Davis, Guy | 0.9 | Evaluate status of First Day Motion Objections, Recovery Action Investigation Discovery and justification for Cumulus Investment. |

**EXHIBIT G**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/30/2022 | Davis, Guy | 1.7 | Review intercompany matrix for FTI's recovery action investigation strategy including associated contracts giving rise to transactions between Debtor entities. |
| 18 | 6/30/2022 | Davis, Guy | 1.8 | Review and revise index of new documents produced by Debtor re: recovery transactions and the associated index. |
| 18 | 6/30/2022 | Eldred, John | 0.7 | Meet with investigations team re workplan. |
| 18 | 6/30/2022 | Eldred, John | 2.9 | Review documents related to PPL Montana transaction. |
| 18 | 6/30/2022 | Kang, Sojeong | 0.6 | Review status of prepetition productions related to 2004. |
| 18 | 6/30/2022 | Kim, Soo Hyuk | 3.3 | Review provided documents for Riverstone Management Fee and Corporate Services. |
| 18 | 6/30/2022 | Koehler, Justin | 1.3 | Review documents received in 2004 production for recovery actions investigation. |
| 18 | 6/30/2022 | Koehler, Justin | 1.5 | Review documents re 2016 take private transaction. |
| 18 | 6/30/2022 | Koehler, Justin | 3.7 | Prepare analysis on 2016 take private transaction. |
| 18 | 6/30/2022 | Ng, William | 0.5 | Partially attend call with Milbank to discuss the review of diligence information from Debtors re: prepetition activities. |
| 18 | 6/30/2022 | Scruton, Andrew | 0.8 | Call with Milbank on status of diligence requests re: pre petition investigations |
| 18 | 6/30/2022 | Scruton, Andrew | 1.1 | Review status of workplan to evaluate potential avoidance actions. |
| 18 | 6/30/2022 | Star, Samuel | 0.1 | Review status of Riverstone production email from Milbank. |
| 18 | 6/30/2022 | Star, Samuel | 0.4 | Review Talen Energy Investigation overview covering potential claims and causes of action. |
| 18 | 6/30/2022 | Star, Samuel | 0.7 | Review Milbank preliminary litigation overview covering Talen Montana, secured lender actions and Riverstone. |
| 18 | 6/30/2022 | Star, Samuel | 0.8 | Call w/ Milbank and Moelis re: recover action workstream and status of information requests. |
| 18 | 6/30/2022 | Sterling, Sean | 0.7 | Meeting to discuss re rule 2004 production review workstream. |
| 18 | 6/30/2022 | Sterling, Sean | 3.7 | Update diligence request tracker for documents provided in rule 2004 production. |
| 18 | 6/30/2022 | Sterling, Sean | 3.8 | Review rule 2004 production. |
| 18 | 6/30/2022 | Sum, Jocelyn | 3.0 | Analyze documents relating to 2017 Riverstone dividend. |
| 18 | 6/30/2022 | Taylor, Brian | 0.4 | Conference call with internal team regarding recovery actions diligence documents and tracker. |
| 18 | 6/30/2022 | Taylor, Brian | 0.5 | Conference call regarding Riverstone 2004 with Milbank and Debtors' counsel. |
| 18 | 6/30/2022 | Taylor, Brian | 0.7 | Review document tracker related to new production. |
| 18 | 6/30/2022 | Taylor, Brian | 0.8 | Conference call with counsel regarding recovery actions. |
| 18 | 6/30/2022 | Taylor, Brian | 1.2 | Coordinate with recovery actions team regarding new documents and document review. |
| 18 | 6/30/2022 | Taylor, Brian | 1.3 | Review intercompany detail related to recovery actions. |
| 18 | 6/30/2022 | Taylor, Brian | 2.7 | Review 2004 production documents provided by debtor related to recovery actions. |
| 18 | 7/1/2022 | Papas, Zachary | 0.4 | Review Debtors' payments in last 90 days prior to filing. |
| 18 | 7/1/2022 | Taylor, Brian | 0.5 | Discussion with Moelis regarding document review coordination. |
| 18 | 7/1/2022 | Taylor, Brian | 1.0 | Participate in a conference call with Debtor and UCC Counsel regarding Rule 2004 discovery. |
| 18 | 7/1/2022 | Taylor, Brian | 0.7 | Participate in follow-up conference call with Debtor and UCC Counsel regarding document request status for recovery actions. |
| 18 | 7/1/2022 | Kim, Soo Hyuk | 2.6 | Analyze Rule 2004 production documents to assess the reasonableness of prepetition Riverstone management fees. |
| 18 | 7/1/2022 | Brooks, Russell | 2.3 | Review documents produced re: Cumulus and Debtors asset transfer in September 2021. |
| 18 | 7/1/2022 | Eldred, John | 2.0 | Review Rule 2004 production for PPL Montana spin materials. |
| 18 | 7/1/2022 | Eldred, John | 2.8 | Evaluate PPL Montana transaction and TEC merger. |
| 18 | 7/1/2022 | Eldred, John | 1.5 | Review Rule 2004 production for 2015 PPL Montana and Riverstone entity merger. |
| 18 | 7/1/2022 | Eldred, John | 1.0 | Continue to review Rule 2004 production for 2015 PPL Montana and Riverstone entity merger. |
| 18 | 7/1/2022 | Koehler, Justin | 1.5 | Review Rule 2004 production documents for 2017 Riverstone dividend investigation. |

EXHIBIT G

**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/1/2022 | Koehler, Justin | 3.3 | Prepare Cumulus value analysis for prepetition period. |
| 18 | 7/1/2022 | Sum, Jocelyn | 2.7 | Continue to analyze documents relating to 2017 Riverstone dividend. |
| 18 | 7/1/2022 | Sum, Jocelyn | 2.0 | Update analysis relating to 2017 Riverstone dividend. |
| 18 | 7/1/2022 | Taylor, Brian | 0.7 | Prepare for meeting with Debtors' Counsel re: Rule 2004 discovery. |
| 18 | 7/1/2022 | Taylor, Brian | 1.3 | Review documents 2004 discovery related to solvency and forecasts. |
| 18 | 7/1/2022 | Taylor, Brian | 0.9 | Review preliminary FTI slides regarding Riverstone transactions. |
| 18 | 7/1/2022 | Taylor, Brian | 0.8 | Review preliminary work product related to recovery actions. |
| 18 | 7/5/2022 | Davis, Guy | 1.2 | Attend internal call to assign work streams related to prepetition transactions investigation to avoid duplication. |
| 18 | 7/5/2022 | Fitzgerald, Camryn | 3.1 | Prepare updated timeline of recovery actions. |
| 18 | 7/5/2022 | Kim, Soo Hyuk | 1.7 | Review prepetition Riverstone management fees. |
| 18 | 7/5/2022 | Kim, Soo Hyuk | 3.1 | Evaluate Rule 2004 production documents. |
| 18 | 7/5/2022 | Sterling, Sean | 3.3 | Review document production and update diligence tracker. |
| 18 | 7/5/2022 | Sterling, Sean | 1.6 | Provide guidance on creation of preliminary time line of key recovery actions. |
| 18 | 7/5/2022 | Sterling, Sean | 2.3 | Create slides for presentation on recovery actions preliminary findings. |
| 18 | 7/5/2022 | Sum, Jocelyn | 0.9 | Revise analysis relating to 2017 Riverstone dividend. |
| 18 | 7/5/2022 | Sum, Jocelyn | 2.7 | Analyze documents relating to Cumulus equity transfers prepetition. |
| 18 | 7/5/2022 | Taylor, Brian | 1.1 | Review Milbank's UCC deck regarding recovery actions. |
| 18 | 7/5/2022 | Taylor, Brian | 0.6 | Correspond with Counsel regarding UCC presentation. |
| 18 | 7/5/2022 | Taylor, Brian | 2.4 | Review analyses prepared for recovery actions. |
| 18 | 7/5/2022 | Taylor, Brian | 0.8 | Correspond with FTI team regarding next steps and work sessions with respect to investigation. |
| 18 | 7/5/2022 | Taylor, Brian | 0.6 | Review FTI diligence request tracker related to liens. |
| 18 | 7/5/2022 | Taylor, Brian | 0.4 | Correspond with Counsel related to lien review for CAF. |
| 18 | 7/5/2022 | Taylor, Brian | 0.3 | Correspond with Moelis regarding recovery actions. |
| 18 | 7/5/2022 | Taylor, Brian | 0.9 | Review UCC discussion materials related to recovery actions. |
| 18 | 7/6/2022 | Fitzgerald, Camryn | 2.3 | Prepare a summary of third-party valuations of the Debtors for the 2017 Riverstone dividend investigation. |
| 18 | 7/6/2022 | Cheng, Earnestiena | 0.4 | Research Talen Receivables Funding entity. |
| 18 | 7/6/2022 | Fitzgerald, Camryn | 0.5 | Analyze Milbank preliminary overview for investigations items. |
| 18 | 7/6/2022 | Kim, Soo Hyuk | 1.1 | Meet internal teams for discussion of work plans and findings. |
| 18 | 7/6/2022 | Davis, Guy | 0.9 | Prepare investigation workplan update in preparation for internal team meeting. |
| 18 | 7/6/2022 | Davis, Guy | 1.1 | Attend meeting with FTI staff to discuss Investigation workplan by transaction. |
| 18 | 7/6/2022 | Taylor, Brian | 0.8 | Participate in conference call with Milbank regarding solvency opinions. |
| 18 | 7/6/2022 | Davis, Guy | 1.0 | Review solvency investigation related documents. |
| 18 | 7/6/2022 | Eldred, John | 0.8 | Meet with Milbank to discuss investigation theories and document productions. |
| 18 | 7/6/2022 | Eldred, John | 0.5 | Prepare investigation theories and needed document productions in advance of meeting with Milbank. |
| 18 | 7/6/2022 | Davis, Guy | 0.8 | Participate in call with Counsel re status of Solvency Investigation and requested documents. |
| 18 | 7/6/2022 | Sum, Jocelyn | 0.5 | Participate in discussion with team regarding Cumulus and Riverstone transactions. |
| 18 | 7/6/2022 | Taylor, Brian | 0.5 | Discuss Cumulus recovery action slides with internal team. |
| 18 | 7/6/2022 | Eldred, John | 0.5 | Meet with Milbank, Moelis and A&M re 2004 production and prioritization. |
| 18 | 7/6/2022 | Taylor, Brian | 0.5 | Participate in conference call with Debtor advisors regarding diligence requests. |
| 18 | 7/6/2022 | Taylor, Brian | 0.7 | Discussion with FTI team regarding analysis of Cumulus payments. |
| 18 | 7/6/2022 | Kim, Soo Hyuk | 2.6 | Analyze appropriateness of prepetition Riverstone management fees. |
| 18 | 7/6/2022 | Kim, Soo Hyuk | 2.8 | Review provided documents related to Riverstone Management Fee and Corporate Services. |
| 18 | 7/6/2022 | Cheng, Earnestiena | 0.8 | Analyze allocation of historical G&A balance. |
| 18 | 7/6/2022 | Eldred, John | 1.5 | Review 2004 production for documents and data related to the PPL spin. |
| 18 | 7/6/2022 | Ng, William | 0.6 | Assess nature of potential claims on account of prepetition transactions, including re: PPL litigation and activity with Riverstone. |

EXHIBIT G

**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/6/2022 | Star, Samuel | 0.7 | Review Milbank interview notes for historical management re: 2017 dividend, 2015 take private transaction and development of Cumulus projects. |
| 18 | 7/6/2022 | Sterling, Sean | 3.5 | Prepare draft slides for recovery actions preliminary findings deck. |
| 18 | 7/6/2022 | Sterling, Sean | 2.1 | Review SOFAs and intercompany matrix for information for potential recovery actions. |
| 18 | 7/6/2022 | Sum, Jocelyn | 0.7 | Continue to analyze documents relating to Cumulus equity transfers. |
| 18 | 7/6/2022 | Taylor, Brian | 2.4 | Review slide decks prepared for recovery actions. |
| 18 | 7/6/2022 | Taylor, Brian | 0.6 | Correspond to coordinate team on outstanding questions for recovery actions. |
| 18 | 7/6/2022 | Taylor, Brian | 0.8 | Review solvency opinions prior to call with Counsel. |
| 18 | 7/6/2022 | Taylor, Brian | 0.6 | Review related docs and discuss PPL litigation. |
| 18 | 7/7/2022 | Fitzgerald, Camryn | 3.4 | Continue to prepare a summary of third-party valuations of the Debtors for the 2017 Riverstone dividend analysis. |
| 18 | 7/7/2022 | Taylor, Brian | 0.9 | Prepare update for internal team re: work streams and status of recovery actions. |
| 18 | 7/7/2022 | Brooks, Russell | 0.4 | Attend call with the FTI team re: recovery action related to land transfer to Cumulus. |
| 18 | 7/7/2022 | Kang, Sojeong | 0.6 | Review recently uploaded insolvency/avoidance documents in the VDR in preparation for meeting with Milbank and Moelis. |
| 18 | 7/7/2022 | Cheng, Earnestiena | 0.5 | Partially participate in call with Milbank re: recovery actions update. |
| 18 | 7/7/2022 | Taylor, Brian | 0.7 | Participate in a conference call with Milbank and Moelis regarding recovery actions. |
| 18 | 7/7/2022 | Scruton, Andrew | 0.5 | Partially participate in a call with Milbank on status of analysis and review of production re: pre petition investigations. |
| 18 | 7/7/2022 | Star, Samuel | 0.7 | Participate in a call with Milbank and Moelis re: investigations workstreams, including Cumulus finding, solvency analysis over time and board materials addressing pre-petition transactions. |
| 18 | 7/7/2022 | Sterling, Sean | 0.9 | Participate in a call with A&M re: distributions to non debtor affiliates listed in SOFAs and related preferred share transfers. |
| 18 | 7/7/2022 | Taylor, Brian | 0.5 | Participate in conference call with FTI team regarding COSA and ASA transfers. |
| 18 | 7/7/2022 | Kim, Soo Hyuk | 3.9 | Review corporate services provided by Riverstone to the Company. |
| 18 | 7/7/2022 | Kim, Soo Hyuk | 1.2 | Review provided documents for Riverstone Management Fee and Corporate Services. |
| 18 | 7/7/2022 | Brooks, Russell | 1.8 | Prepare analysis re: recovery action related to land transfers to Cumulus. |
| 18 | 7/7/2022 | Eldred, John | 3.2 | Review documents produced re: rule 2004 for Talen Montana and spin. |
| 18 | 7/7/2022 | Ng, William | 0.9 | Review Milbank's report to the Committee regarding preliminary litigation issues and potential claims. |
| 18 | 7/7/2022 | Ng, William | 0.3 | Review Counsel's responses re: corporate governance of Debtor entities. |
| 18 | 7/7/2022 | Scruton, Andrew | 1.3 | Review summary of Talen expert reports in PPL litigation. |
| 18 | 7/7/2022 | Sterling, Sean | 1.4 | Provide guidance on analysis of historical valuations prepared by team member. |
| 18 | 7/7/2022 | Sterling, Sean | 3.4 | Analyze value transferred as a part of intercompany agreements between debtors and non debtor affiliates. |
| 18 | 7/7/2022 | Sterling, Sean | 3.9 | Analyze transfer of preferred shares from non debtor affiliates to debtors. |
| 18 | 7/7/2022 | Sum, Jocelyn | 1.3 | Review and revise analysis relating to Cumulus transfers. |
| 18 | 7/7/2022 | Taylor, Brian | 1.2 | Review intercompany activity related to Cumulus transactions. |
| 18 | 7/7/2022 | Taylor, Brian | 0.7 | Review SOFA to perform analysis re: intercompany activity. |
| 18 | 7/7/2022 | Taylor, Brian | 2.3 | Review document provided as part of the PPL litigation. |
| 18 | 7/7/2022 | Taylor, Brian | 1.6 | Review and assess productions provided for avoidance actions. |
| 18 | 7/8/2022 | Papas, Zachary | 0.6 | Review Debtors' payments in last 90 days prior to filing. |
| 18 | 7/8/2022 | Star, Samuel | 2.1 | Review asset/claims by entity to assess recovery prospects. |
| 18 | 7/8/2022 | Eldred, John | 1.0 | Continue to review documents produced under rule 2004 related to Talen Montana. |
| 18 | 7/8/2022 | Taylor, Brian | 1.2 | Continue to review balance sheets for entities with CAF mortgages. |
| 18 | 7/8/2022 | Sum, Jocelyn | 0.4 | Participate in discussion with team regarding Cumulus real estate transfers. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
DETAIL OF TIME ENTRIES
FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/8/2022 | Taylor, Brian | 0.5 | Participate in a conference call with Weil and A&M regarding recovery actions diligence. |
| 18 | 7/8/2022 | Cheng, Earnestiena | 0.5 | Discuss information flow for diligence requests with recovery actions team. |
| 18 | 7/8/2022 | Kim, Soo Hyuk | 3.8 | Analyze appropriateness of corporate services provided by Riverstone to the Company. |
| 18 | 7/8/2022 | Brooks, Russell | 1.4 | Review Alix Partners valuation of Cumulus transaction. |
| 18 | 7/8/2022 | Brooks, Russell | 2.3 | Review JLL appraisal of land transferred to Cumulus. |
| 18 | 7/8/2022 | Brooks, Russell | 1.9 | Prepare analysis of valuation of land transferred to Cumulus. |
| 18 | 7/8/2022 | Brooks, Russell | 1.5 | Review Debtors' SOFA SOALs re: land transferred to Cumulus. |
| 18 | 7/8/2022 | Cheng, Earnestiena | 0.7 | Analyze Susquehanna recovery actions issues. |
| 18 | 7/8/2022 | Cheng, Earnestiena | 0.3 | Review update on recovery actions workstreams with internal team. |
| 18 | 7/8/2022 | Cordasco, Michael | 0.6 | Analyze updates from Counsel re: status of litigation analysis. |
| 18 | 7/8/2022 | Eldred, John | 2.3 | Review documents produced under rule 2004 related to Talen Montana / spin. |
| 18 | 7/8/2022 | Eldred, John | 1.4 | Review documents produced re rule 2004 for Talen Montana and spin. |
| 18 | 7/8/2022 | Ng, William | 0.6 | Review updates re: assessment of mortgages with respect to the commodity accordion facility. |
| 18 | 7/8/2022 | Ng, William | 0.8 | Evaluate high priority claims for investigation and potential impacts on plan including unsecured creditors' recoveries. |
| 18 | 7/8/2022 | Sterling, Sean | 1.4 | Respond to Counsel requests re historical valuations. |
| 18 | 7/8/2022 | Sterling, Sean | 2.6 | Analyze historical valuations performed. |
| 18 | 7/8/2022 | Sterling, Sean | 2.8 | Analyze intercompany ledger and SOFAs to calculate total historical disbursements to non debtor affiliates. |
| 18 | 7/8/2022 | Sum, Jocelyn | 3.9 | Inventory additional Rule 2004 documents produced encompassing board-related documentation. |
| 18 | 7/8/2022 | Sum, Jocelyn | 1.0 | Continue to inventory additional Rule 2004 documents produced encompassing board-related documentation. |
| 18 | 7/8/2022 | Taylor, Brian | 1.8 | Review latest productions related to recovery actions. |
| 18 | 7/8/2022 | Taylor, Brian | 0.7 | Coordinate review of latest productions. |
| 18 | 7/8/2022 | Taylor, Brian | 0.8 | Provide analysis of Riverstone valuation of TES to Counsel. |
| 18 | 7/8/2022 | Taylor, Brian | 0.7 | Review balance sheets for entities with CAF mortgages. |
| 18 | 7/8/2022 | Taylor, Brian | 0.5 | Correspond with Counsel regarding analysis of TES entities related to the CAF. |
| 18 | 7/8/2022 | Taylor, Brian | 0.4 | Update recovery actions work plan. |
| 18 | 7/8/2022 | Taylor, Brian | 0.3 | Review CAF guarantors and borrowers related to potential recovery actions. |
| 18 | 7/8/2022 | Taylor, Brian | 1.7 | Review valuations and reports related to TES valuation and solvency. |
| 18 | 7/8/2022 | Scruton, Andrew | 1.4 | Correspond with Milbank on Susquehanna solvency and mortgage filings. |
| 18 | 7/9/2022 | Taylor, Brian | 0.6 | Correspond with FTI team to set up meetings and address Counsel's questions. |
| 18 | 7/10/2022 | Taylor, Brian | 0.5 | Prepare template for REV analysis. |
| 18 | 7/10/2022 | Taylor, Brian | 0.6 | Correspond with FTI team regarding REV analysis. |
| 18 | 7/11/2022 | Cheng, Earnestiena | 0.7 | Partially participate in recovery actions call with Milbank team. |
| 18 | 7/11/2022 | Eldred, John | 0.6 | Partially attend standing call with Milbank and Moelis to coordinate on investigation efforts. |
| 18 | 7/11/2022 | Ng, William | 0.4 | Partially attend call with Milbank re: status of investigation of potential recovery actions, including contents to productions. |
| 18 | 7/11/2022 | Taylor, Brian | 1.3 | Participate in a conference call with Milbank and Moelis regarding recovery actions. |
| 18 | 7/11/2022 | Davis, Guy | 0.5 | Prepare investigation related status update in advance of call with Milbank. |
| 18 | 7/11/2022 | Davis, Guy | 1.3 | Participate in call with Milbank re: insolvency investigation and required documents. |
| 18 | 7/11/2022 | Brooks, Russell | 0.5 | Attend call with the FTI team re: recovery actions related to Cumulus asset transfer. |
| 18 | 7/11/2022 | Star, Samuel | 0.1 | Participate in a call with UCC member re: payments to insiders and 90 day payments. |
| 18 | 7/11/2022 | Kim, Soo Hyuk | 0.8 | Meet with internal team re: discussion of work plans and findings. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/11/2022 | Kim, Soo Hyuk | 1.8 | Prepare outline of presentation re: Riverstone management fees and corporate services. |
| 18 | 7/11/2022 | Kim, Soo Hyuk | 3.8 | Prepare presentation re: Riverstone management fee and corporate services. |
| 18 | 7/11/2022 | Brooks, Russell | 1.2 | Prepare analysis of land value transferred in Cumulus transaction. |
| 18 | 7/11/2022 | Brooks, Russell | 1.0 | Review deeds of trust and transaction documents for land transfer in Cumulus transaction. |
| 18 | 7/11/2022 | Brooks, Russell | 0.8 | Prepare analysis of value for various land parcels transferred in Cumulus transaction. |
| 18 | 7/11/2022 | Brooks, Russell | 0.2 | Draft email to Counsel with outstanding issues regarding land transfer in Cumulus transaction. |
| 18 | 7/11/2022 | Brooks, Russell | 0.2 | Confer with the FTI team re: land transferred in Cumulus transaction. |
| 18 | 7/11/2022 | Cavallo, Clayton | 1.3 | Review documents and filings re: recovery actions. |
| 18 | 7/11/2022 | Eldred, John | 2.4 | Review production documents to investigate subject transactions. |
| 18 | 7/11/2022 | Ng, William | 0.9 | Analyze diligence information from the Debtors re: prepetition transfers made by certain entities to third parties and insiders. |
| 18 | 7/11/2022 | Star, Samuel | 0.7 | Review financial forecast underlying CAF solicitation process and list questions for the team. |
| 18 | 7/11/2022 | Star, Samuel | 0.5 | Review Milbank analysis of potential avoidance actions. |
| 18 | 7/11/2022 | Sterling, Sean | 3.8 | Analyze prepetition distributions by Debtors to Non Debtor affiliates for potential recovery actions. |
| 18 | 7/11/2022 | Sum, Jocelyn | 0.4 | Review analysis prepared by team relating to Cumulus real estate transfers. |
| 18 | 7/11/2022 | Taylor, Brian | 2.1 | Update presentation related to recovery actions. |
| 18 | 7/11/2022 | Taylor, Brian | 1.6 | Review COSA and ASA transaction detail. |
| 18 | 7/11/2022 | Taylor, Brian | 1.2 | Review analysis of land transfers to Cumulus. |
| 18 | 7/11/2022 | Taylor, Brian | 0.2 | Correspond with the FTI team regarding transfers with Talen Receivables entity. |
| 18 | 7/11/2022 | Taylor, Brian | 0.4 | Review available financial documentation for transfers with Talen Receivables entity. |
| 18 | 7/11/2022 | Taylor, Brian | 0.6 | Correspond with FTI team regarding case background and recovery actions detail. |
| 18 | 7/11/2022 | Taylor, Brian | 0.3 | Correspond with FTI team regarding recovery actions. |
| 18 | 7/12/2022 | Ng, William | 0.2 | Analyze update re: consolidation of PPL Litigation in bankruptcy court. |
| 18 | 7/12/2022 | Bland, Andrew | 0.5 | Participate in call with the FTI team to discuss next steps and case strategy for litigation workstreams. |
| 18 | 7/12/2022 | Cavallo, Clayton | 0.5 | Participate in call with the FTI team to understand Talen Energy bankruptcy and discuss next steps in litigation workstream. |
| 18 | 7/12/2022 | Sterling, Sean | 0.3 | Participate in call with FTI team to discuss Cumulus management financial projections versus investor presentation and subsequent deck edits. |
| 18 | 7/12/2022 | Taylor, Brian | 0.5 | Participate in call with FTI team re: case update, strategy, and next steps. |
| 18 | 7/12/2022 | Sterling, Sean | 1.0 | Participate in meeting with Moelis re solvency strategy. |
| 18 | 7/12/2022 | Taylor, Brian | 1.0 | Participate in a conference call with Moelis valuation team regarding solvency analyses. |
| 18 | 7/12/2022 | Davis, Guy | 0.3 | Review Transaction Investigation status in preparation for call with Moelis re: document review and segregation of duties. |
| 18 | 7/12/2022 | Davis, Guy | 1.0 | Participate in solvency status discussion with Moelis re document review and segregation of duties. |
| 18 | 7/12/2022 | Sum, Jocelyn | 0.5 | Participate in call with team regarding recovery actions work stream. |
| 18 | 7/12/2022 | Davis, Guy | 0.5 | Review transaction investigation status with the internal team. |
| 18 | 7/12/2022 | Cheng, Earnestiena | 0.2 | Discuss Talen Receivables Funding research with internal team. |
| 18 | 7/12/2022 | Kim, Soo Hyuk | 3.7 | Prepare presentation re: Riverstone management fee and corporate services. |
| 18 | 7/12/2022 | Bland, Andrew | 1.7 | Summarize quarterly capital structure of Talen Energy for 2016 through the present. |
| 18 | 7/12/2022 | Bland, Andrew | 2.2 | Analyze quarterly historical debt structure of Talen Energy for 2016 through the present. |
| 18 | 7/12/2022 | Bland, Andrew | 1.2 | Research and analyze Talen Energy's credit rating history via Moody's. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/12/2022 | Brooks, Russell | 2.2 | Revise analysis of value for various land parcels transferred in Cumulus transaction. |
| 18 | 7/12/2022 | Brooks, Russell | 1.2 | Review the JLL September 2021 Land Appraisal and Alix Partners September 2021 valuation of land regarding the Cumulus transaction. |
| 18 | 7/12/2022 | Cavallo, Clayton | 0.8 | Review introductory documents and filing for internal FTI team re: recovery actions. |
| 18 | 7/12/2022 | Cavallo, Clayton | 2.5 | Prepare a presentation on the Debtors' historical consolidated financials for the take private Riverstone transaction investigation. |
| 18 | 7/12/2022 | Cavallo, Clayton | 2.7 | Incorporate Talen debt pricing to the financial presentation. |
| 18 | 7/12/2022 | Cavallo, Clayton | 0.5 | Review TES financials and debt pricing slides. |
| 18 | 7/12/2022 | Cheng, Earnestiena | 0.4 | Analyze CAF sources and uses. |
| 18 | 7/12/2022 | Cheng, Earnestiena | 0.3 | Review pro forma sources & uses of CAF transaction. |
| 18 | 7/12/2022 | Eldred, John | 2.0 | Review production documents re: investigate subject transactions. |
| 18 | 7/12/2022 | Ng, William | 0.6 | Review diligence queries in connection with historical debt raise transactions. |
| 18 | 7/12/2022 | Sterling, Sean | 1.2 | Prep for meeting with Moelis re solvency strategy. |
| 18 | 7/12/2022 | Sterling, Sean | 3.4 | Prepare slides on solvency analyses for indications of value presentation to Counsel. |
| 18 | 7/12/2022 | Sterling, Sean | 3.7 | Analyze historical third-party valuations of Talen to assess solvency at the time of the Riverstone take private transaction. |
| 18 | 7/12/2022 | Sum, Jocelyn | 3.0 | Prepare analysis relating to valuation prepared as relating to 2017 dividend. |
| 18 | 7/12/2022 | Taylor, Brian | 0.3 | Prepare for conference call with Moelis valuation team. |
| 18 | 7/12/2022 | Taylor, Brian | 3.4 | Prepare analysis and slides for recovery actions presentation. |
| 18 | 7/12/2022 | Taylor, Brian | 0.8 | Review Board meeting minutes in production. |
| 18 | 7/12/2022 | Luangkhot, Timothy | 1.1 | Analyze sources and uses of the Debtors' Commodity Accordion Facility. |
| 18 | 7/12/2022 | Taylor, Brian | 0.7 | Participate in a conference call with Weil and A&M regarding recovery actions diligence. |
| 18 | 7/12/2022 | Davis, Guy | 1.0 | Participate in call with Debtors' Counsel re 2004 Document/Information Requests to clarify nature of document needs on priority basis. |
| 18 | 7/13/2022 | Davis, Guy | 2.0 | Prepare status update and analysis in advance of call with UCC and Counsel re recovery investigation and solvency observations / indicators. |
| 18 | 7/13/2022 | Kim, Soo Hyuk | 2.2 | Revise presentation re: Riverstone management fee and corporate services. |
| 18 | 7/13/2022 | Kim, Soo Hyuk | 2.6 | Continue to revise presentation re: Riverstone management fee and corporate services. |
| 18 | 7/13/2022 | Bland, Andrew | 0.5 | Participate in a call with the FTI team re: Talen Energy Cumulus investment and subsequent presentation edits. |
| 18 | 7/13/2022 | Cavallo, Clayton | 0.5 | Participate in a call with the FTI team re: prepetition Cumulus investments. |
| 18 | 7/13/2022 | Taylor, Brian | 0.5 | Participate in a call with the FTI team re: Cumulus investment and related presentation. |
| 18 | 7/13/2022 | Taylor, Brian | 0.6 | Meet with FTI team regarding slides on the CAF. |
| 18 | 7/13/2022 | Star, Samuel | 0.2 | Discussion with Milbank re: uses of CAF proceeds. |
| 18 | 7/13/2022 | Taylor, Brian | 0.7 | Participate in a conference call to coordinate team regarding recovery actions deck. |
| 18 | 7/13/2022 | Cheng, Earnestiena | 0.4 | Discuss prepetition Cumulus investments and other prepetition activity with internal team. |
| 18 | 7/13/2022 | Bland, Andrew | 0.9 | Research and analyze Talen Energy's credit rating history via Moody's. |
| 18 | 7/13/2022 | Bland, Andrew | 1.5 | Compare Cumulus projected income statement to investor presentation as of March 2022. |
| 18 | 7/13/2022 | Bland, Andrew | 0.4 | Continue to compare Cumulus projected balance sheet to investor presentation as of March 2022. |
| 18 | 7/13/2022 | Bland, Andrew | 0.6 | Compare Cumulus projected cash flow statement to investor presentation as of March 2022. |
| 18 | 7/13/2022 | Bland, Andrew | 1.4 | Summarize background information on Cumulus preferred equity investment for potential recovery actions report. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/13/2022 | Bland, Andrew | 1.1 | Reconcile management's March 2022 business plan to the Cumulus Data March 2022 investor presentation. |
| 18 | 7/13/2022 | Bland, Andrew | 0.3 | Summarize FTI observations of transactions for equity interests in Cumulus. |
| 18 | 7/13/2022 | Brooks, Russell | 1.9 | Prepare analysis and presentation slides on recovery actions relating to the Commodity Accordion Facility. |
| 18 | 7/13/2022 | Brooks, Russell | 0.2 | Confer with the FTI team re avoidance actions relating to Commodity Accordion Facility. |
| 18 | 7/13/2022 | Cavallo, Clayton | 0.8 | Incorporate further updates to the Talen financials presentation. |
| 18 | 7/13/2022 | Cavallo, Clayton | 3.0 | Prepare section of the presentation re: Cumulus and associated financials. |
| 18 | 7/13/2022 | Cavallo, Clayton | 1.9 | Continue to prepare section of the presentation re: Cumulus and associated financials. |
| 18 | 7/13/2022 | Cheng, Earnestiena | 0.3 | Investigate Talen Receivables Funding flows with other entities. |
| 18 | 7/13/2022 | Cheng, Earnestiena | 0.4 | Draft email re: Susquehanna/CAF funds flow. |
| 18 | 7/13/2022 | Cheng, Earnestiena | 0.1 | Provide update on CAF sources and uses to FTI team. |
| 18 | 7/13/2022 | Eldred, John | 1.3 | Review production documents to investigate subject transactions. |
| 18 | 7/13/2022 | Ng, William | 1.4 | Analyze historical cash transfers among certain Debtor entities and Talen Energy Supply in response to Milbank's queries. |
| 18 | 7/13/2022 | Ng, William | 0.6 | Evaluate diligence information in connection with the raise of the Commodity Accordion Facility. |
| 18 | 7/13/2022 | Star, Samuel | 0.8 | Review solvency analysis preformed by Debtors advisors and list questions for team. |
| 18 | 7/13/2022 | Sterling, Sean | 2.3 | Prepare slides on LMBE asset transfer and debt issuance for indications of value presentation to Counsel. |
| 18 | 7/13/2022 | Sterling, Sean | 3.6 | Prepare slides on solvency analyses for indications of value presentation to Counsel. |
| 18 | 7/13/2022 | Sterling, Sean | 3.1 | Prepare slides on historical Wall Street analyst valuations for indications of value presentation to Counsel. |
| 18 | 7/13/2022 | Sterling, Sean | 2.9 | Prepare slides on valuation inputs for indications of value presentation to Counsel. |
| 18 | 7/13/2022 | Sterling, Sean | 2.8 | Analyze historical third-party valuations of Talen to assess solvency at the time of the 2017 Riverstone dividend. |
| 18 | 7/13/2022 | Sum, Jocelyn | 3.3 | Prepare analysis of Talen EBITDA, cash flow and debt structure as relating to 2017 dividend. |
| 18 | 7/13/2022 | Sum, Jocelyn | 1.2 | Revise presentation relating to indications of value for recovery actions work stream. |
| 18 | 7/13/2022 | Taylor, Brian | 2.6 | Prepare analysis for recovery actions presentation. |
| 18 | 7/13/2022 | Taylor, Brian | 1.7 | Review recovery actions slides for Counsel. |
| 18 | 7/13/2022 | Taylor, Brian | 0.3 | Correspond with Milbank regarding Susquehanna. |
| 18 | 7/13/2022 | Taylor, Brian | 1.6 | Review Board meeting documents regarding investigation of Cumulus. |
| 18 | 7/13/2022 | Taylor, Brian | 2.6 | Prepare slides on Riverstone transactions. |
| 18 | 7/13/2022 | Taylor, Brian | 0.3 | Correspond with FTI team regarding recovery actions analysis. |
| 18 | 7/13/2022 | Taylor, Brian | 0.2 | Correspond with FTI team regarding meeting with Milbank on recovery actions. |
| 18 | 7/13/2022 | Taylor, Brian | 0.4 | Review debt structure and bond prices slides. |
| 18 | 7/13/2022 | Taylor, Brian | 1.1 | Review and update Cumulus analysis and slides. |
| 18 | 7/13/2022 | Taylor, Brian | 1.3 | Prepare financial analysis slides for recovery actions. |
| 18 | 7/13/2022 | Taylor, Brian | 0.3 | Review CAF sources and uses and related analysis. |
| 18 | 7/14/2022 | Kim, Soo Hyuk | 2.4 | Assess prepetition contracts produced by the Company. |
| 18 | 7/14/2022 | Kim, Soo Hyuk | 3.1 | Assess key terms of prepetition contracts produced by the Company. |
| 18 | 7/14/2022 | Zhu, Geoffrey | 1.5 | Prepare update for internal team re: recovery analysis, key assumptions, and next steps. |
| 18 | 7/14/2022 | Bland, Andrew | 0.3 | Participate in a call with internal FTI team to discuss Cumulus management financial projections versus investor presentation. |
| 18 | 7/14/2022 | Cavallo, Clayton | 0.3 | Participate in a call with the FTI team to discuss Cumulus management financial projections and related presentation. |
| 18 | 7/14/2022 | Taylor, Brian | 0.3 | Participate in a call with FTI team to discuss Cumulus management financial projections versus investor presentation and subsequent deck edits. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/14/2022 | Ng, William | 1.7 | Attend call with Milbank and Moelis re: status of analysis of specific potential recovery actions. |
| 18 | 7/14/2022 | Star, Samuel | 0.6 | Partially participate in a call with Milbank and Moelis re: Susquehanna financial position analysis. |
| 18 | 7/14/2022 | Taylor, Brian | 1.7 | Participate in a conference call with the Milbank litigation team regarding recovery actions. |
| 18 | 7/14/2022 | Taylor, Brian | 0.3 | Continue to review Cumulus projections files. |
| 18 | 7/14/2022 | Taylor, Brian | 0.6 | Prepare update to internal team re: regarding recovery actions. |
| 18 | 7/14/2022 | Cavallo, Clayton | 0.3 | Participate in call with the FTI team regarding Cumulus section of deck. |
| 18 | 7/14/2022 | Cheng, Earnestiena | 0.5 | Prepare status update and follow up questions re: internal team on an Susquehanna valuation. |
| 18 | 7/14/2022 | Cheng, Earnestiena | 0.4 | Participate in call with internal team re: Susquehanna valuation. |
| 18 | 7/14/2022 | Star, Samuel | 0.4 | Participate in a call with team re: CAF sources and uses and Susquehanna financial analysis. |
| 18 | 7/14/2022 | Taylor, Brian | 0.5 | Participate in a conference call with FTI team regarding approach for CAF liens. |
| 18 | 7/14/2022 | Cheng, Earnestiena | 1.7 | Participate in recovery actions call with Milbank re: near term priorities. |
| 18 | 7/14/2022 | Eldred, John | 1.7 | Attend litigation team meeting with Milbank to discuss preliminary findings and continuing efforts. |
| 18 | 7/14/2022 | Star, Samuel | 1.8 | Participate in a call with Milbank and Moelis re: status of analysis on various causes of action, initial views on solvency and exchange of value and discovery needs. |
| 18 | 7/14/2022 | Davis, Guy | 0.5 | Review solvency observations presentation in preparation for call with Milbank. |
| 18 | 7/14/2022 | Eldred, John | 0.3 | Prepare potential preliminary findings re: recovery actions. |
| 18 | 7/14/2022 | Davis, Guy | 1.8 | Participate in team meeting with Counsel to discuss detailed workplan, document discovery status, and overview materials on solvency observations. |
| 18 | 7/14/2022 | Cheng, Earnestiena | 0.5 | Participate in call with Milbank and Moelis re: recovery actions status. |
| 18 | 7/14/2022 | Taylor, Brian | 0.5 | Participate in conference call with Milbank regarding recovery actions. |
| 18 | 7/14/2022 | Bland, Andrew | 0.9 | Prepare Talen historical financial statement for presentation to Milbank. |
| 18 | 7/14/2022 | Bland, Andrew | 0.7 | Compare management's March 2022 business plan to the Cumulus Coin March 2022 investor presentation. |
| 18 | 7/14/2022 | Brooks, Russell | 2.4 | Prepare analysis and presentation on recovery actions relating to Commodity Accordion Facility. |
| 18 | 7/14/2022 | Brooks, Russell | 1.1 | Review and analyze balance sheets, income statements and EBITDA projections related to Commodity Accordion Facility. |
| 18 | 7/14/2022 | Brooks, Russell | 1.3 | Review board of directors minutes relating to Commodity Accordion Facility. |
| 18 | 7/14/2022 | Brooks, Russell | 0.5 | Prepare analysis of recovery actions relating to Commodity Accordion Facility. |
| 18 | 7/14/2022 | Brooks, Russell | 3.6 | Review multiple presentations and legal agreements relating to recovery action for Nautilus power purchase agreement, and prepare related analysis. |
| 18 | 7/14/2022 | Cavallo, Clayton | 2.2 | Prepare file aggregating Cumulus financials for prepetition investigations. |
| 18 | 7/14/2022 | Cavallo, Clayton | 0.4 | Update Cumulus section in broader valuation deck. |
| 18 | 7/14/2022 | Ng, William | 1.6 | Evaluate approaches for analysis of potential assessment of causes of action on account of the CAF at an entity-level basis. |
| 18 | 7/14/2022 | Sterling, Sean | 3.1 | Prepare slides on historical balance sheet changes for indications of value presentation to Counsel. |
| 18 | 7/14/2022 | Sterling, Sean | 3.8 | Prepare slides on LMBE asset transfer and debt issuance for indications of value presentation to Counsel. |
| 18 | 7/14/2022 | Sterling, Sean | 2.4 | Prepare slides on valuations performed by sponsors. |
| 18 | 7/14/2022 | Taylor, Brian | 3.4 | Prepare updates to presentation re: recovery actions and solvency. |
| 18 | 7/14/2022 | Taylor, Brian | 1.6 | Incorporate revisions from the team to the recovery actions and solvency. |
| 18 | 7/14/2022 | Taylor, Brian | 0.4 | Correspond with FTI team regarding analyst reports. |
| 18 | 7/14/2022 | Taylor, Brian | 0.3 | Correspond regarding CAF liens with Moelis. |
| 18 | 7/14/2022 | Taylor, Brian | 0.5 | Correspond with FTI team regarding PJM auctions. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/14/2022 | Taylor, Brian | 0.4 | Correspond with Milbank regarding CAF liens. |
| 18 | 7/14/2022 | Taylor, Brian | 0.5 | Review Cumulus projections files. |
| 18 | 7/14/2022 | Taylor, Brian | 0.2 | Correspond with Moelis regarding Cumulus projections. |
| 18 | 7/14/2022 | Taylor, Brian | 1.2 | Prepare update to recovery actions presentation in preparation for meeting with Milbank. |
| 18 | 7/14/2022 | Zhu, Geoffrey | 1.1 | Review work plan for intercompany recharacterization and substantive consolidation to assess key issues. |
| 18 | 7/14/2022 | Zhu, Geoffrey | 1.7 | Prepare work plan for waterfall model in connection with Susquehanna insolvency investigation. |
| 18 | 7/15/2022 | Bland, Andrew | 0.5 | Participate in a call with the FTI team to discuss Talen Energy Supply key documents for investigation. |
| 18 | 7/15/2022 | Cavallo, Clayton | 0.5 | FTI team call re: solvency and valuation documents relevant for Moelis. |
| 18 | 7/15/2022 | McCaulley, Nicholas | 0.5 | Participate in call with internal team re: Talen Energy Supply key documents for investigation. |
| 18 | 7/15/2022 | Taylor, Brian | 0.7 | Participate in a conference call with FTI team regarding document review process. |
| 18 | 7/15/2022 | Cheng, Earnestiena | 0.7 | Participate in discussion re: CAF recovery actions. |
| 18 | 7/15/2022 | Star, Samuel | 0.6 | Participate in a call with Moelis re: approach to solvency analysis in connection with CAF funding and liens granted. |
| 18 | 7/15/2022 | Taylor, Brian | 0.7 | Participate in a conference call with Moelis regarding CAF liens. |
| 18 | 7/15/2022 | Cheng, Earnestiena | 0.3 | Partially participate in call with recovery actions team re: simplified CAF waterfall. |
| 18 | 7/15/2022 | Ng, William | 0.7 | Attend call with Moelis to discuss coordination re: analysis of potential recovery actions. |
| 18 | 7/15/2022 | Sterling, Sean | 0.7 | Participate in a meeting with Moelis re: CAF waterfall valuations. |
| 18 | 7/15/2022 | Bland, Andrew | 0.4 | Create key words list for reviewing Cumulus documents from the Relativity documents production. |
| 18 | 7/15/2022 | Taylor, Brian | 0.5 | Participate in a conference call with Counsel regarding recovery actions. |
| 18 | 7/15/2022 | Bland, Andrew | 1.9 | Research Talen key documents from 2004 production to send to Moelis. |
| 18 | 7/15/2022 | Brooks, Russell | 0.8 | Confer with the FTI team regarding review of document productions in Relativity for issues related to recovery actions. |
| 18 | 7/15/2022 | Brooks, Russell | 0.9 | Review documents re: recovery actions related to Cumulus land transfer and Nautilus power purchase agreement. |
| 18 | 7/15/2022 | Brooks, Russell | 0.8 | Search and review documents related to risk reports, profit & loss reports, and position reports per request of FTI. |
| 18 | 7/15/2022 | Brooks, Russell | 1.0 | Review documents produced and conduct searches for tax opinions and tax basis documents regarding the 2014 spin-off transaction and the 2016 go-private transaction. |
| 18 | 7/15/2022 | Cavallo, Clayton | 1.4 | Review historical Debtor equity research reports for the Riverstone take private transaction investigation. |
| 18 | 7/15/2022 | Cavallo, Clayton | 2.9 | Integrate charts and valuations from the first batch of Debtor equity research reports with existing charts and valuations for the Riverstone take private transaction investigation. |
| 18 | 7/15/2022 | Sterling, Sean | 0.5 | Participate in a meeting with A&M to discuss intercompany transactions. |
| 18 | 7/15/2022 | Cavallo, Clayton | 1.4 | Review key documents identified for Moelis for solvency assessment. |
| 18 | 7/15/2022 | Taylor, Brian | 0.5 | Participate in a conference call with A&M regarding COSA fees. |
| 18 | 7/15/2022 | Taylor, Brian | 0.8 | Participate in conference call with internal team regarding next steps in recovery actions review. |
| 18 | 7/15/2022 | Cavallo, Clayton | 0.3 | Participate in call with the FTI team regarding key documents. |
| 18 | 7/15/2022 | Eldred, John | 3.2 | Review production documents to investigate subject transactions. |
| 18 | 7/15/2022 | Koehler, Justin | 1.5 | Review documents re: 2004 production. |
| 18 | 7/15/2022 | Ng, William | 0.8 | Prepare responses to Milbank's queries re: prepetition transfers out of certain Debtor-entities. |
| 18 | 7/15/2022 | Sterling, Sean | 0.9 | Analyze historical hedging program. |
| 18 | 7/15/2022 | Sterling, Sean | 3.9 | Review key documents provided by Counsel. |
| 18 | 7/15/2022 | Sterling, Sean | 1.8 | Review key tax documents in production for potential recovery actions. |
| 18 | 7/15/2022 | Taylor, Brian | 1.6 | Review and analysis of CAF lien balance sheets and related organizational structure. |
| 18 | 7/15/2022 | Taylor, Brian | 0.6 | Prepare table of potential valuations and due dates. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/15/2022 | Taylor, Brian | 0.4 | Correspond with FTI team regarding recovery actions. |
| 18 | 7/15/2022 | Taylor, Brian | 0.2 | Correspond with Moelis regarding projections. |
| 18 | 7/15/2022 | Taylor, Brian | 0.4 | Direct FTI team regarding preparation of folders of key documents for Moelis. |
| 18 | 7/15/2022 | Taylor, Brian | 1.1 | Review key documents produced in the PPL litigation. |
| 18 | 7/15/2022 | Taylor, Brian | 0.8 | Review equity analyst reports regarding valuation. |
| 18 | 7/15/2022 | Taylor, Brian | 0.4 | Provide key words for tax and hedging search related to avoidance actions. |
| 18 | 7/15/2022 | Taylor, Brian | 0.4 | Correspond with Counsel regarding CAF liens. |
| 18 | 7/15/2022 | Taylor, Brian | 0.3 | Correspond with FTI team regarding recovery actions. |
| 18 | 7/16/2022 | Taylor, Brian | 2.6 | Prepare chart and slides related to waterfall and valuations for recovery actions. |
| 18 | 7/16/2022 | Taylor, Brian | 1.3 | Review consolidating financial statements and intercompany balances for scoping waterfalls and valuations related to recovery actions. |
| 18 | 7/16/2022 | Taylor, Brian | 0.4 | Prepare summary regarding certain recovery actions. |
| 18 | 7/17/2022 | Cheng, Earnestiena | 0.3 | Review recovery actions valuation points. |
| 18 | 7/17/2022 | Ng, William | 1.8 | Assess draft materials re: analyses required for analyses of key recovery actions. |
| 18 | 7/17/2022 | Taylor, Brian | 0.5 | Review comments from the FTI team related to scoping chart for recovery actions. |
| 18 | 7/17/2022 | Taylor, Brian | 1.3 | Review consolidating financials, intercompany, and emails from Counsel regarding scoping analysis. |
| 18 | 7/17/2022 | Taylor, Brian | 1.1 | Respond to comments related to valuation scoping for recovery actions. |
| 18 | 7/17/2022 | Taylor, Brian | 0.3 | Correspond with Counsel regarding the CAF. |
| 18 | 7/18/2022 | Luangkhot, Timothy | 2.9 | Update distributable value figures in the mini waterfall recovery model mini-waterfall recovery model in support of the Susquehanna avoidance actions. |
| 18 | 7/18/2022 | Luangkhot, Timothy | 2.9 | Update claims figures in the mini-waterfall recovery model in support of the Susquehanna avoidance actions. |
| 18 | 7/18/2022 | Cheng, Earnestiena | 0.6 | Participate in discussion with internal team re: CAF liens. |
| 18 | 7/18/2022 | Davis, Guy | 0.5 | Participate in Talen CAF lien avoidance discussions. |
| 18 | 7/18/2022 | Eldred, John | 0.5 | Meet with the FTI team discuss investigation priorities for the week. |
| 18 | 7/18/2022 | Taylor, Brian | 0.7 | Participate in a call with FTI team regarding waterfall and valuations needed to assess potential recovery actions. |
| 18 | 7/18/2022 | Bland, Andrew | 1.2 | Analyze historical financial performance for derivatives and other hedges for Talen Energy Supply. |
| 18 | 7/18/2022 | Bland, Andrew | 0.4 | Summarize historical net volumes of open commodity derivatives for Talen Energy Supply. |
| 18 | 7/18/2022 | Bland, Andrew | 0.7 | Summarize historical credit risk metrics and derivatives for Talen Energy Supply. |
| 18 | 7/18/2022 | Bland, Andrew | 0.5 | Break down historical balance sheet data on derivative instruments by commodities and interest rate derivatives. |
| 18 | 7/18/2022 | Bland, Andrew | 0.4 | Break down historical gains and losses on derivatives instruments for Talen Energy Supply. |
| 18 | 7/18/2022 | Bland, Andrew | 1.3 | Draft presentation on analysis of historical operating results on derivatives and hedging activity. |
| 18 | 7/18/2022 | Cavallo, Clayton | 3.0 | Continue to review Debtor equity research reports for the Debtor valuation report re: the Riverstone take private transaction. |
| 18 | 7/18/2022 | Cavallo, Clayton | 3.0 | Continue to add Debtor equity research report findings to the Debtor valuation report re: the Riverstone take private transaction. |
| 18 | 7/18/2022 | Cavallo, Clayton | 0.9 | Identify additional Debtor equity research reports for the Debtor valuation report re: the Riverstone take private transaction. |
| 18 | 7/18/2022 | Cheng, Earnestiena | 0.5 | Analyze status of valuation and solvency analyses based on recovery actions. |
| 18 | 7/18/2022 | Bland, Andrew | 0.2 | Participate in a call with the FTI team to discuss Talen Energy Supply hedging practices and subsequent analysis. |
| 18 | 7/18/2022 | Sterling, Sean | 0.2 | Participate in a call with internal team to discuss Talen Energy Supply's hedging practices and strategy. |
| 18 | 7/18/2022 | Taylor, Brian | 0.2 | Participate in a call with FTI team to discuss Talen Energy Supply's hedging practices and subsequent analysis. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/18/2022 | Eldred, John | 0.6 | Attend standing call with Milbank and Moelis to coordinate on investigation efforts. |
| 18 | 7/18/2022 | Eldred, John | 2.0 | Review documents produced by the debtors related to transactions being investigated. |
| 18 | 7/18/2022 | Sterling, Sean | 0.5 | Meet with Milbank re PPL litigation productions. |
| 18 | 7/18/2022 | Davis, Guy | 0.7 | Attend call with Counsel re: Status of Recovery Action Analysis and Docs Produced. |
| 18 | 7/18/2022 | Ng, William | 1.2 | Evaluate approaches for the analysis of recovery actions, including the CAF raise transaction. |
| 18 | 7/18/2022 | Star, Samuel | 1.3 | Develop value waterfall model assumptions to assess solvency for potential causes of action. |
| 18 | 7/18/2022 | Ng, William | 0.5 | Attend call with Milbank and Moelis to discuss the analyses of key recovery actions. |
| 18 | 7/18/2022 | Star, Samuel | 0.7 | Participate in a call with Milbank and Moelis re: timeline for analysis in solvency and REV for potential causes of action. |
| 18 | 7/18/2022 | Sterling, Sean | 0.8 | Prep for meeting with Counsel re PPL litigation docs. |
| 18 | 7/18/2022 | Taylor, Brian | 0.5 | Participate in a conference call with Milbank, Weil, and A&M regarding document requests for recovery actions. |
| 18 | 7/18/2022 | Sterling, Sean | 0.9 | Update diligence request list for rule 2004 documents. |
| 18 | 7/18/2022 | Davis, Guy | 0.8 | Prepare status update re: recovery action analysis and document review. |
| 18 | 7/18/2022 | Taylor, Brian | 1.1 | Review and update slides and chart for valuations and waterfall outputs needed for recovery actions. |
| 18 | 7/18/2022 | Taylor, Brian | 0.2 | Correspond with Milbank regarding additional document requests. |
| 18 | 7/18/2022 | Zhu, Geoffrey | 0.8 | Review work plan re: CAF lien avoidance waterfall model. |
| 18 | 7/19/2022 | Luangkhot, Timothy | 2.6 | Update Cumulus holdings balances to reflect assets as of February 2022 for the mini-waterfall recovery model in support of the Susquehanna avoidance actions. |
| 18 | 7/19/2022 | Luangkhot, Timothy | 2.1 | Update entity groupings in the mini-waterfall recovery model in support of the Susquehanna avoidance actions. |
| 18 | 7/19/2022 | Luangkhot, Timothy | 2.8 | Calculate claims recovery for each tranche of secured debt in the mini-waterfall recovery model in support of the Susquehanna avoidance actions. |
| 18 | 7/19/2022 | Luangkhot, Timothy | 1.9 | Calculate claims recovery for each tranche of unsecured debt in the mini-waterfall recovery model in support of the Susquehanna avoidance actions. |
| 18 | 7/19/2022 | Luangkhot, Timothy | 1.4 | Prepare an intercompany claims matrix as of February 2022 for the mini-waterfall recovery model in support of the Susquehanna avoidance actions. |
| 18 | 7/19/2022 | Fitzgerald, Camryn | 3.5 | Review documents regarding prepetition transfers. |
| 18 | 7/19/2022 | Kim, Soo Hyuk | 0.4 | Participate in a call with the FTI team to plan the Rule 2004 production key document review. |
| 18 | 7/19/2022 | Bland, Andrew | 0.7 | Analyze ATC hedge positions of Talen for investigation. |
| 18 | 7/19/2022 | Bland, Andrew | 3.4 | Review key documents from the Rule 2004 production. |
| 18 | 7/19/2022 | Cavallo, Clayton | 3.0 | Review newly identified Debtor equity research reports for the Debtor valuation report in connection with the Riverstone take private investigation. |
| 18 | 7/19/2022 | Cavallo, Clayton | 0.6 | Continue to review newly identified Debtor equity research reports for the Debtor valuation report in connection with Riverstone take private investigation. |
| 18 | 7/19/2022 | Cavallo, Clayton | 3.0 | Review key documents from 2004 Productions folder re: the Riverstone take private transaction. |
| 18 | 7/19/2022 | Cavallo, Clayton | 1.1 | Continue to review key documents from 2004 Productions folder re: the Riverstone take private transaction. |
| 18 | 7/19/2022 | Kim, Soo Hyuk | 2.8 | Incorporate findings on prepetition contracts into draft presentation materials. |
| 18 | 7/19/2022 | Sterling, Sean | 3.9 | Perform key word searches in relativity to locate tax documents and projections for investigation. |
| 18 | 7/19/2022 | Sterling, Sean | 1.9 | Respond to requests from Counsel re solvency investigation. |
| 18 | 7/19/2022 | Taylor, Brian | 2.4 | Review Cumulus business plans and projections for recovery actions. |
| 18 | 7/19/2022 | Taylor, Brian | 0.4 | Correspond with Moelis regarding Cumulus projections. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/19/2022 | Fitzgerald, Camryn | 0.5 | Attend meeting with internal team regarding document review for investigation. |
| 18 | 7/19/2022 | Taylor, Brian | 1.1 | Review key documents and projections from PPL litigation. |
| 18 | 7/19/2022 | Zhu, Geoffrey | 1.9 | Provide comments to draft waterfall model re: CAF lien avoidance. |
| 18 | 7/19/2022 | Kim, Soo Hyuk | 2.0 | Review additional Rule 2004 production key documents. |
| 18 | 7/19/2022 | Kim, Soo Hyuk | 2.2 | Continue to review additional Rule 2004 production key documents. |
| 18 | 7/19/2022 | Bland, Andrew | 0.4 | Participate in call with FTI team re: document production review. |
| 18 | 7/19/2022 | Cavallo, Clayton | 0.4 | Participate in an internal call to discuss key documents from 2004 Productions folder. |
| 18 | 7/19/2022 | McCaulley, Nicholas | 0.4 | Assist in review of Rule 2004 production key document review. |
| 18 | 7/19/2022 | Sterling, Sean | 0.4 | Participate in a call with FTI team to plan the Rule 2004 production key document review. |
| 18 | 7/19/2022 | Taylor, Brian | 0.4 | Participate in a call with FTI team to plan the Rule 2004 production key document review. |
| 18 | 7/19/2022 | Taylor, Brian | 0.4 | Participate in conference call with FTI team regarding recovery actions. |
| 18 | 7/19/2022 | Joffe, Steven | 0.5 | Perform review of CIM with respect to spin and Riverstone contribution to evaluate potential tax implications. |
| 18 | 7/20/2022 | Luangkhot, Timothy | 1.9 | Prepare an intercompany claims matrix for the waterfall recovery model as of February 2022. |
| 18 | 7/20/2022 | Fitzgerald, Camryn | 3.8 | Continue to review documents regarding prepetition transfers. |
| 18 | 7/20/2022 | Kim, Soo Hyuk | 3.4 | Incorporate findings on prepetition contracts into draft presentation materials. |
| 18 | 7/20/2022 | Bland, Andrew | 2.5 | Continue to catalog key documents from the Rule 2004 production. |
| 18 | 7/20/2022 | Bland, Andrew | 2.4 | Analyze historical hedging activity of Talen competitors. |
| 18 | 7/20/2022 | Brooks, Russell | 1.1 | Analyze JLL appraisal re Cumulus asset transfer re recovery actions. |
| 18 | 7/20/2022 | Brooks, Russell | 1.7 | Analyze Alix Partners valuation of Cumulus asset transfer re potential recovery actions. |
| 18 | 7/20/2022 | Brooks, Russell | 1.8 | Prepare analysis of land and equity transfers in Cumulus asset transfer to asses potential recovery actions and reasonably equivalent value. |
| 18 | 7/20/2022 | Cavallo, Clayton | 3.0 | Review key documents from 2004 Productions folder. |
| 18 | 7/20/2022 | Cavallo, Clayton | 0.2 | Continue to review key documents from 2004 Productions folder. |
| 18 | 7/20/2022 | Cavallo, Clayton | 2.8 | Review Cumulus key documents and point out relevant financial data. |
| 18 | 7/20/2022 | Diodato, Michael | 1.3 | Compile pre-petition hedging data request. |
| 18 | 7/20/2022 | Kim, Soo Hyuk | 3.4 | Review additional Rule 2004 production key documents. |
| 18 | 7/20/2022 | Risler, Franck | 0.8 | Draft questions for pre-petition hedging litigation analysis. |
| 18 | 7/20/2022 | Sterling, Sean | 2.3 | Review funds flow for key transactions. |
| 18 | 7/20/2022 | Sterling, Sean | 2.9 | Perform key word searches in relativity to locate tax documents and projections for investigation. |
| 18 | 7/20/2022 | Taylor, Brian | 1.3 | Review key documents provided by Milbank related to prepetition transactions. |
| 18 | 7/20/2022 | Taylor, Brian | 1.3 | Review intercompany and related documents for recovery actions and related waterfall analysis. |
| 18 | 7/20/2022 | Taylor, Brian | 0.5 | Correspond with internal FTI team re: CAF analysis. |
| 18 | 7/20/2022 | Taylor, Brian | 2.6 | Review documents provided from PPL litigation production. |
| 18 | 7/20/2022 | Taylor, Brian | 0.4 | Correspond with Milbank regarding key documents. |
| 18 | 7/20/2022 | Taylor, Brian | 0.2 | Correspond with A&M regarding information request for Cumulus. |
| 18 | 7/20/2022 | Taylor, Brian | 0.1 | Correspond with Milbank regarding key documents. |
| 18 | 7/20/2022 | Taylor, Brian | 0.5 | Review lender presentation for Take Private transaction. |
| 18 | 7/20/2022 | Zhu, Geoffrey | 3.7 | Prepare updated waterfall model re: CAF lien avoidance. |
| 18 | 7/20/2022 | Eldred, John | 0.8 | Prepare status update for UCC meeting re: recovery actions. |
| 18 | 7/20/2022 | Bland, Andrew | 0.5 | Participate in a call with the FTI team to discuss Talen Energy Supply prepetition hedging practices and subsequent competitor analysis. |
| 18 | 7/20/2022 | Taylor, Brian | 0.5 | Participate in a call with FTI team to discuss Talen Energy Supply prepetition hedging practices and subsequent competitor analysis. |
| 18 | 7/20/2022 | Cavallo, Clayton | 0.1 | Participate in a call with the FTI team to plan the Cumulus key document review. |
| 18 | 7/20/2022 | Taylor, Brian | 0.1 | Participate in a call with FTI team to plan the Cumulus key document review. |
| 18 | 7/20/2022 | Taylor, Brian | 0.5 | Discussion with FTI team regarding recovery actions. |
| 18 | 7/20/2022 | Davis, Guy | 0.9 | Review solvency target rales in the CAF transaction UCC presentation. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/20/2022 | Davis, Guy | 1.1 | Review solvency target commentary in the CAF transaction UCC presentation. |
| 18 | 7/21/2022 | Luangkhot, Timothy | 0.2 | Analyze iterative functions in the mini-waterfall recovery model in support of the Susquehanna avoidance actions. |
| 18 | 7/21/2022 | Luangkhot, Timothy | 0.9 | Stress test the mini-waterfall recovery model in support of the Susquehanna avoidance actions. |
| 18 | 7/21/2022 | Luangkhot, Timothy | 0.6 | Adjust claim amounts in the mini-waterfall recovery model in support of the Susquehanna avoidance actions. |
| 18 | 7/21/2022 | Fitzgerald, Camryn | 2.1 | Perform review of documents regarding prepetition transfers. |
| 18 | 7/21/2022 | Kim, Soo Hyuk | 2.7 | Prepare slide deck for Riverstone Management Fee and Corporate Services. |
| 18 | 7/21/2022 | Kim, Soo Hyuk | 2.8 | Continue to prepare slide deck for Riverstone Management Fee and Corporate Services. |
| 18 | 7/21/2022 | Bland, Andrew | 1.7 | Analyze historical hedging volumes of Talen competitors. |
| 18 | 7/21/2022 | Bland, Andrew | 2.1 | Analyze Talen stock price decline in 2015 using equity research reports and other publicly available sources. |
| 18 | 7/21/2022 | Cavallo, Clayton | 2.6 | Continue to review Cumulus key documents and point out relevant financial data. |
| 18 | 7/21/2022 | Cavallo, Clayton | 2.7 | Review 2004 key documents for valuations and projections. |
| 18 | 7/21/2022 | Cheng, Earnestiena | 0.3 | Review CAF funds flow. |
| 18 | 7/21/2022 | Cheng, Earnestiena | 0.2 | Review PPL expert reports produced in discovery. |
| 18 | 7/21/2022 | Cheng, Earnestiena | 0.2 | Review PPL expert reports. |
| 18 | 7/21/2022 | Cheng, Earnestiena | 0.7 | Review prepetition waterfall model. |
| 18 | 7/21/2022 | Eldred, John | 1.1 | Review documents produced by the debtors related to transactions being investigated. |
| 18 | 7/21/2022 | Ng, William | 2.9 | Analyze draft value waterfall model for the evaluation of potential recoveries at certain entities for assessment of recovery actions. |
| 18 | 7/21/2022 | Ng, William | 1.2 | Prepare comments on proposed modifications to the cash management order re: provisions with respect to intercompany transactions. |
| 18 | 7/21/2022 | Sterling, Sean | 3.6 | Review projections hot documents production from Counsel. |
| 18 | 7/21/2022 | Sterling, Sean | 2.6 | Respond to requests from Counsel re solvency investigation. |
| 18 | 7/21/2022 | Sterling, Sean | 1.5 | Prepare analysis of transfers to Cumulus for REV deck for Counsel. |
| 18 | 7/21/2022 | Taylor, Brian | 1.2 | Review analysis of Talen historical hedging. |
| 18 | 7/21/2022 | Taylor, Brian | 0.7 | Review draft waterfall for recovery actions. |
| 18 | 7/21/2022 | Taylor, Brian | 1.3 | Review PPL litigation expert reports. |
| 18 | 7/21/2022 | Taylor, Brian | 0.7 | Review Counsel's questions regarding avoidance actions. |
| 18 | 7/21/2022 | Taylor, Brian | 2.9 | Review key documents provide by Milbank related to recovery actions. |
| 18 | 7/21/2022 | Taylor, Brian | 0.3 | Correspond regarding CAF analysis with Milbank. |
| 18 | 7/21/2022 | Taylor, Brian | 0.3 | Correspond with Counsel regarding recovery actions questions. |
| 18 | 7/21/2022 | Taylor, Brian | 0.8 | Research items related to recovery actions and TES financials for Counsel. |
| 18 | 7/21/2022 | Taylor, Brian | 0.4 | Correspond with FTI team regarding pre-petition hedging. |
| 18 | 7/21/2022 | Taylor, Brian | 0.2 | Correspond with Milbank regarding Riverstone dividend. |
| 18 | 7/21/2022 | Zhu, Geoffrey | 1.4 | Revise CAF lien avoidance waterfall model to incorporate updated intercompany balances. |
| 18 | 7/21/2022 | Zhu, Geoffrey | 1.0 | Review CAF lien avoidance waterfall re: key assumptions and next steps. |
| 18 | 7/21/2022 | Eldred, John | 1.0 | Prepare analysis on documents produced by the Debtors re: potential transaction investigations. |
| 18 | 7/21/2022 | Davis, Guy | 1.8 | Prepare workplan to address litigation workstream priorities from Counsel. |
| 18 | 7/21/2022 | Taylor, Brian | 1.0 | Participate in a conference call with FTI team regarding case update and present recovery actions update. |
| 18 | 7/21/2022 | Zhu, Geoffrey | 1.0 | Review CAF lien avoidance waterfall in preparation for meeting with team re: discuss key assumptions and next steps. |
| 18 | 7/21/2022 | Bland, Andrew | 0.3 | Participate in a call with the FTI team to discuss Talen stock price movements from May 2015 to March 2016. |
| 18 | 7/21/2022 | Taylor, Brian | 0.3 | Participate in a call with FTI team to discuss Talen 2015 and 2016 equity research analysis. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/21/2022 | Bland, Andrew | 0.3 | Participate in a call with the FTI team to discuss analysis of Talen Energy Supply hedging practices compared to competitors. |
| 18 | 7/21/2022 | Taylor, Brian | 0.3 | Participate in a call with FTI team to discuss analysis of Talen Energy Supply hedging practices compared to competitors. |
| 18 | 7/21/2022 | Ng, William | 0.5 | Attend call with Milbank and Moelis to discuss status of analysis of prepetition transactions. |
| 18 | 7/21/2022 | Taylor, Brian | 0.6 | Participate in a conference call with Moelis and Milbank regarding recovery actions. |
| 18 | 7/21/2022 | Taylor, Brian | 0.5 | Meet with FTI team to coordinate work for recovery actions. |
| 18 | 7/21/2022 | Cheng, Earnestiena | 0.8 | Participate in call with internal team re: prepetition waterfall model. |
| 18 | 7/22/2022 | Kim, Soo Hyuk | 0.8 | Call with FTI Talen team to discuss workstreams and analyses for a supplemental deck for counsel. |
| 18 | 7/22/2022 | Kim, Soo Hyuk | 1.8 | Perform analysis on historical management fees paid to Riverstone. |
| 18 | 7/22/2022 | Brooks, Russell | 0.9 | Review analysis of Cumulus asset transfer. |
| 18 | 7/22/2022 | Brooks, Russell | 0.6 | Review Vulcan ground lease re potential recovery actions. |
| 18 | 7/22/2022 | Brooks, Russell | 1.1 | Review Omnibus Cumulus Growth Agreement regarding potential recovery actions in Cumulus transaction. |
| 18 | 7/22/2022 | Brooks, Russell | 0.8 | Review Omnibus Cumulus Digital Agreement regarding potential recovery actions in Cumulus transaction. |
| 18 | 7/22/2022 | Brooks, Russell | 2.3 | Prepare analysis of equity and land transferred in Cumulus transaction regarding reasonably equivalent value. |
| 18 | 7/22/2022 | Brooks, Russell | 2.1 | Analyze documents produced, including board presentations, JLL Appraisal, Alix Partners valuation presentation and methodology regarding reasonably equivalent value in Cumulus asset transfer. |
| 18 | 7/22/2022 | Cavallo, Clayton | 3.0 | Review 2004 key documents for valuations and projections. |
| 18 | 7/22/2022 | Cavallo, Clayton | 0.9 | Continue to review 2004 key documents for valuations and projections. |
| 18 | 7/22/2022 | Cavallo, Clayton | 0.4 | Review and update sources and uses slide. |
| 18 | 7/22/2022 | Cavallo, Clayton | 0.2 | Incorporate edits to the key litigation documents index file. |
| 18 | 7/22/2022 | Cheng, Earnestiena | 0.9 | Review latest solvency analyses for 2017 dividend. |
| 18 | 7/22/2022 | Risler, Franck | 1.2 | Review and analyze the hedging data put together on litigation workstream. |
| 18 | 7/22/2022 | Risler, Franck | 0.6 | Review Riverstone's Lender Presentation for Talen dated September 2016 with focus on hedging. |
| 18 | 7/22/2022 | Scruton, Andrew | 1.3 | Review materials summarizing survey of consensus views on projections at various pre-petition dates. |
| 18 | 7/22/2022 | Sterling, Sean | 3.7 | Review projections hot doc production from Counsel. |
| 18 | 7/22/2022 | Taylor, Brian | 1.7 | Prepare schedules for REV calculation. |
| 18 | 7/22/2022 | Taylor, Brian | 0.6 | Review Cumulus land and equity documentation in preparation for conference call with A&M. |
| 18 | 7/22/2022 | Taylor, Brian | 0.8 | Research source of asset sales in 2016. |
| 18 | 7/22/2022 | Taylor, Brian | 0.4 | Correspond with Counsel regarding recovery actions questions. |
| 18 | 7/21/2022 | Taylor, Brian | 0.7 | Review Cumulus S&U, share ledger and amounts transferred. |
| 18 | 7/22/2022 | Taylor, Brian | 0.3 | Review dividend document provided by Milbank. |
| 18 | 7/22/2022 | Bland, Andrew | 0.2 | Participate in a call with the FTI team to discuss Talen Energy Supply take-private transaction key document review. |
| 18 | 7/22/2022 | Cavallo, Clayton | 0.2 | Participate in a call with internal team re: take-private transaction document review. |
| 18 | 7/22/2022 | McCaulley, Nicholas | 0.2 | Participate in a call with FTI team to evaluate take-private transaction. |
| 18 | 7/22/2022 | Bland, Andrew | 0.8 | Perform analysis on historical hedging activity of the Debtors' competitors. |
| 18 | 7/22/2022 | Koehler, Justin | 0.8 | Participate in a call with FTI Talen team to discuss work streams and leverage analyses for a supplemental deck for Counsel. |
| 18 | 7/22/2022 | Cavallo, Clayton | 0.8 | Continue to update sources and uses slide with respect to prepetition transaction. |
| 18 | 7/22/2022 | Sterling, Sean | 0.8 | Participate in a call with FTI team to discuss workstreams and leverage analyses for a supplemental deck for Counsel. |
| 18 | 7/22/2022 | Sum, Jocelyn | 0.8 | Participate in discussion with team regarding recovery actions work stream. |
| 18 | 7/22/2022 | Taylor, Brian | 0.8 | Participate in a call with FTI Talen team to discuss work streams and leverage analyses for a supplemental deck for Counsel. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/22/2022 | Kim, Soo Hyuk | 2.4 | Continue to perform analysis on historical management fees paid to Riverstone. |
| 18 | 7/22/2022 | McCaulley, Nicholas | 0.8 | Help prepare leverage analyses for presentation at the request of Milbank. |
| 18 | 7/22/2022 | Brooks, Russell | 1.0 | Attend call with Alvarez & Marsal regarding Cumulus land and equity transfers. |
| 18 | 7/22/2022 | Taylor, Brian | 0.8 | Partially participate in conference call with A&M regarding questions about assets transferred to Cumulus. |
| 18 | 7/22/2022 | Taylor, Brian | 0.6 | Participate in a conference call with FTI team regarding recovery actions update. |
| 18 | 7/22/2022 | Davis, Guy | 0.9 | Review Debtors revised team workstream re: the solvency of the Debtors with respect to Cumulus. |
| 18 | 7/22/2022 | Davis, Guy | 0.6 | Attend call with internal team to discuss the Debtors' solvency with respect to Cumulus, revised workstream, and confirm Moelis workplan. |
| 18 | 7/22/2022 | Taylor, Brian | 0.5 | Participate in a conference call with Milbank regarding recovery actions strategy. |
| 18 | 7/22/2022 | Taylor, Brian | 0.5 | Participate in a conference call with Moelis regarding valuations for recovery actions. |
| 18 | 7/22/2022 | Scruton, Andrew | 0.9 | Correspond with Milbank on status and timing of investigations and results. |
| 18 | 7/23/2022 | Ng, William | 0.4 | Assess update re: recovery actions investigation strategy including approach with Riverstone. |
| 18 | 7/23/2022 | Sterling, Sean | 3.1 | Prepare analysis of transfers to Cumulus for REV deck for Counsel. |
| 18 | 7/23/2022 | Taylor, Brian | 0.4 | Correspond with A&M regarding prepetition Cumulus funding. |
| 18 | 7/23/2022 | Taylor, Brian | 0.2 | Correspond with FTI team regarding recovery actions. |
| 18 | 7/23/2022 | Taylor, Brian | 0.2 | Correspond with Moelis regarding recovery actions. |
| 18 | 7/23/2022 | Taylor, Brian | 3.6 | Participate in conference call with FTI team regarding recovery actions theory. |
| 18 | 7/24/2022 | Sterling, Sean | 2.1 | Prepare slides on PPL dividend for REV deck for Counsel. |
| 18 | 7/24/2022 | Sterling, Sean | 2.4 | Prepare analysis of transfers to Cumulus for REV deck for Counsel. |
| 18 | 7/24/2022 | Sterling, Sean | 1.6 | Prepare slides on Riverstone transfers for reasonably equivalent value presentation to Counsel. |
| 18 | 7/24/2022 | Taylor, Brian | 0.7 | Review analysis related to prepetition Cumulus transactions. |
| 18 | 7/24/2022 | Taylor, Brian | 1.2 | Prepare summary analysis of reasonably equivalent value. |
| 18 | 7/24/2022 | Taylor, Brian | 2.6 | Prepare deck related to reasonably equivalent value for potential recovery actions. |
| 18 | 7/24/2022 | Cheng, Earnestiena | 1.7 | Participate in a recovery actions call re: solvency and valuation at various points in time. |
| 18 | 7/24/2022 | Ng, William | 1.7 | Attend call with Milbank and Moelis to discuss the assessment of potential valuation indicators at times of certain transactions. |
| 18 | 7/24/2022 | Taylor, Brian | 1.4 | Partially participate in conference call with Moelis and Milbank regarding recovery actions. |
| 18 | 7/24/2022 | Scruton, Andrew | 1.7 | Participate in a call with Milbank & Moelis on status of valuation work. |
| 18 | 7/24/2022 | Taylor, Brian | 0.5 | Discussion with FTI team regarding REV summary analysis. |
| 18 | 7/25/2022 | Bland, Andrew | 1.9 | Review documents from Rule 2004 production index for the 2016 take private transaction. |
| 18 | 7/25/2022 | Bland, Andrew | 0.8 | Research key documents for changes in projected sources and uses of cash around the time of the 2016 PJM auction. |
| 18 | 7/25/2022 | Cavallo, Clayton | 2.4 | Review take private documents. |
| 18 | 7/25/2022 | Cavallo, Clayton | 0.8 | Add take private document review to master index file. |
| 18 | 7/25/2022 | Cavallo, Clayton | 3.0 | Review pre and post PJM auction valuations. |
| 18 | 7/25/2022 | Cavallo, Clayton | 0.2 | Continue to review pre and post PJM auction valuations. |
| 18 | 7/25/2022 | Cavallo, Clayton | 0.3 | Email the FTI team re: relevant valuations. |
| 18 | 7/25/2022 | Cheng, Earnestiena | 0.5 | Evaluate solvency update from internal team re: 2017 dividend. |
| 18 | 7/25/2022 | Davis, Guy | 1.8 | Review Waterfall Model with internal team and assess methodology to address I/C claims and Guarantees for sub-level solvency assessment. |
| 18 | 7/25/2022 | Diodato, Michael | 3.3 | Review pre-petition hedging report and financials for hedging details. |
| 18 | 7/25/2022 | Ng, William | 1.8 | Analyze approach re: value waterfall to assess potential solvency of entities for recovery actions investigation. |
| 18 | 7/25/2022 | Ng, William | 1.2 | Review draft materials assessing potential recovery actions claims. |

EXHIBIT G

**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/25/2022 | Sen, Anuradha | 0.6 | Review projected PJM capacity auction results as of 2016 prior to Riverstone's purchase of PPL's assets. |
| 18 | 7/25/2022 | Star, Samuel | 1.3 | Review sources and uses of funds for 2016 take private transaction. |
| 18 | 7/25/2022 | Star, Samuel | 0.4 | Review the value exchange in connection with the December 2018 asset transfers. |
| 18 | 7/25/2022 | Taylor, Brian | 1.3 | Review waterfall for recovery actions. |
| 18 | 7/25/2022 | Taylor, Brian | 0.5 | Review mortgage table provided by Milbank. |
| 18 | 7/25/2022 | Taylor, Brian | 0.6 | Correspond with FTI team regarding updates to REV presentation. |
| 18 | 7/25/2022 | Taylor, Brian | 0.3 | Correspond with FTI team regarding recovery actions tasks. |
| 18 | 7/25/2022 | Taylor, Brian | 0.8 | Research items for internal FTI team regarding REV deck. |
| 18 | 7/25/2022 | Taylor, Brian | 0.8 | Review PJM auction results documents for recovery actions. |
| 18 | 7/25/2022 | Taylor, Brian | 0.7 | Review analysis regarding hedging. |
| 18 | 7/25/2022 | Bland, Andrew | 0.5 | Participate in a call with the FTI team to discuss Talen Energy Supply PJM auction prior to the 2016 take-private transaction and subsequent research. |
| 18 | 7/25/2022 | Cavallo, Clayton | 0.5 | Participate in a call with the FTI team to discuss Talen Energy Supply 2016 PJM auction and subsequent research. |
| 18 | 7/25/2022 | Sterling, Sean | 0.5 | Participate in a call with FTI team to discuss the Company's 2016 PJM auction. |
| 18 | 7/25/2022 | Taylor, Brian | 0.5 | Participate in a call with FTI team to discuss Talen Energy Supply 2016 PJM auction and subsequent research. |
| 18 | 7/25/2022 | McCaulley, Nicholas | 0.5 | Prepare research on the Debtors 2016 PJM auction for internal team. |
| 18 | 7/25/2022 | Bland, Andrew | 0.2 | Participate in a call with the FTI team to discuss Talen Energy Supply take-private transaction key document review. |
| 18 | 7/25/2022 | Cavallo, Clayton | 0.2 | Participate in a call with the FTI team to discuss take-private transaction. |
| 18 | 7/25/2022 | McCaulley, Nicholas | 0.2 | Participate in a call with internal team to discuss the Company's take-private transaction. |
| 18 | 7/25/2022 | Ng, William | 0.7 | Attend call with A&M, Weil, Milbank, and Moelis re: updates on status of Cumulus projects. |
| 18 | 7/25/2022 | Sterling, Sean | 0.8 | Participate in a call with Moelis to discuss solvency strategy. |
| 18 | 7/25/2022 | Star, Samuel | 0.9 | Participate in a call with Moelis and Milbank re: valuation methodology for Cumulus investments and related entity allocation. |
| 18 | 7/25/2022 | Taylor, Brian | 0.8 | Participate in a conference call with Milbank and Moelis regarding Cumulus and recovery actions. |
| 18 | 7/25/2022 | Zhu, Geoffrey | 0.8 | Participate in call with recovery actions team to discuss key assumptions re CAF lien avoidance waterfall analysis. |
| 18 | 7/25/2022 | Taylor, Brian | 0.2 | Prepare update on Cumulus and recovery actions re: upcoming call with UCC professionals. |
| 18 | 7/25/2022 | Star, Samuel | 0.2 | Participate in a call with Milbank re: treatment of guarantee in generation Debtors waterfall for solvency analysis purposes. |
| 18 | 7/25/2022 | Taylor, Brian | 0.2 | Participate in a conference call with Milbank and Moelis regarding recovery actions. |
| 18 | 7/25/2022 | Taylor, Brian | 0.5 | Participate in a conference call with FTI team regarding waterfall for recovery actions. |
| 18 | 7/25/2022 | Cheng, Earnestiena | 0.7 | Participate in discussion with internal team re: CAF waterfall model. |
| 18 | 7/25/2022 | Cheng, Earnestiena | 1.2 | Discuss CAF waterfall model and other prepetition litigation updates with internal team. |
| 18 | 7/26/2022 | Bland, Andrew | 0.6 | Research key documents for updates in projected sources and uses of cash around the time of the 2016 PJM auction. |
| 18 | 7/26/2022 | Bland, Andrew | 0.5 | Create flow chart of PPL dividend/spinoff flow of funds. |
| 18 | 7/26/2022 | Bland, Andrew | 1.5 | Review documents in Relativity related to funds during time periods of CAF transaction, cumulus transactions, and Riverstone dividend. |
| 18 | 7/26/2022 | Bland, Andrew | 3.4 | Review documents from the Rule 2004 production batch R006. |
| 18 | 7/26/2022 | Cavallo, Clayton | 2.8 | Review take private documents for PJM valuation changes. |
| 18 | 7/26/2022 | Cavallo, Clayton | 2.6 | Prepare variance analysis for PJM financial projection changes. |
| 18 | 7/26/2022 | Cavallo, Clayton | 1.3 | Review 2004 production files for references to projection updates due to PJM auction. |
| 18 | 7/26/2022 | Cavallo, Clayton | 1.1 | Review the PJM auction results files. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/26/2022 | Star, Samuel | 0.4 | Evaluate level of historic and projected spend for Cumulus projects by vertical in preparation for UCC call. |
| 18 | 7/26/2022 | Star, Samuel | 1.3 | Develop value allocation methodology for entities involved in CAP funding. |
| 18 | 7/26/2022 | Sterling, Sean | 1.4 | Review new solvency and projection files produced by debtors to evaluate for use in solvency analysis. |
| 18 | 7/26/2022 | Taylor, Brian | 0.5 | Attend meeting with FTI team regarding recovery actions presentation. |
| 18 | 7/26/2022 | Taylor, Brian | 1.8 | Prepare preliminary waterfall analysis for CAF. |
| 18 | 7/26/2022 | Taylor, Brian | 0.3 | Prepare correspondence with Moelis regarding recovery actions. |
| 18 | 7/26/2022 | Taylor, Brian | 0.7 | Review Sources & Uses for CAF transaction. |
| 18 | 7/26/2022 | Taylor, Brian | 0.2 | Correspond with Milbank regarding the CAF transaction. |
| 18 | 7/26/2022 | Taylor, Brian | 0.3 | Correspond with FTI team regarding recovery actions tasks. |
| 18 | 7/26/2022 | Taylor, Brian | 0.6 | Update hypothetical waterfall for recovery actions. |
| 18 | 7/26/2022 | Taylor, Brian | 0.2 | Correspond with FTI team regarding recovery actions tasks. |
| 18 | 7/26/2022 | Taylor, Brian | 0.7 | Review and provide comments to the REV deck. |
| 18 | 7/26/2022 | Taylor, Brian | 0.3 | Correspond with Counsel regarding recovery actions analysis. |
| 18 | 7/26/2022 | Taylor, Brian | 0.4 | Review index of 2004 production. |
| 18 | 7/26/2022 | Cavallo, Clayton | 0.1 | Participate in a call with the FTI team to discuss 2016 PJM auction effect on projections. |
| 18 | 7/26/2022 | Taylor, Brian | 0.1 | Participate in a call with FTI team to discuss 2016 PJM auction effect on projections. |
| 18 | 7/26/2022 | Taylor, Brian | 0.2 | Participate in a call with Moelis regarding recovery actions. |
| 18 | 7/26/2022 | Taylor, Brian | 0.2 | Participate in conference call with FTI team regarding recovery actions. |
| 18 | 7/26/2022 | Star, Samuel | 1.2 | Participate in a call with team re: analysis of exchange of value in connection with pre-petition transactions. |
| 18 | 7/26/2022 | Taylor, Brian | 1.2 | Participate in a conference call with FTI team regarding recovery actions presentation. |
| 18 | 7/26/2022 | Star, Samuel | 0.5 | Continue to evaluate level of historic and projected spend for Cumulus projects by vertical in preparation for UCC call. |
| 18 | 7/26/2022 | Star, Samuel | 0.1 | Discuss solvency analysis for entities involved in CAF funding with Counsel. |
| 18 | 7/26/2022 | Ng, William | 0.1 | Attend call with Milbank and Moelis to discuss approach for upcoming Committee call. |
| 18 | 7/26/2022 | Davis, Guy | 3.3 | Prepare balance sheet test for sub-entity re Cumulus Transactions. |
| 18 | 7/27/2022 | Bland, Andrew | 2.1 | Continue to catalog documents from the Rule 2004 production batch R006. |
| 18 | 7/27/2022 | Bland, Andrew | 2.3 | Prepare statement of cash flows for 2017 for Talen Energy Marketing. |
| 18 | 7/27/2022 | Cavallo, Clayton | 1.8 | Review board meetings and presentations regarding PJM auction. |
| 18 | 7/27/2022 | Cavallo, Clayton | 1.1 | Review company adjustments to revenue projections after PJM auction. |
| 18 | 7/27/2022 | Cavallo, Clayton | 0.7 | Analyze solvency assessment methodology for investigation. |
| 18 | 7/27/2022 | Cavallo, Clayton | 2.7 | Review Talen Energy Marketing SCF and reconcile differing amounts. |
| 18 | 7/27/2022 | Cheng, Earnestiena | 0.6 | Continue to revise discovery requests list with respect to prepetition transactions. |
| 18 | 7/27/2022 | Diodato, Michael | 0.4 | Review pre-petition hedge data request in preparation for Rule 2004 call. |
| 18 | 7/27/2022 | Scruton, Andrew | 1.9 | Review summary of reasonably equivalent value analysis. |
| 18 | 7/27/2022 | Sen, Anuradha | 0.7 | Review Talen's projected cashflows just prior to purchase of portfolio to estimate value of assets. |
| 18 | 7/27/2022 | Sterling, Sean | 2.9 | Analyze funds flow / sources and uses from key transactions. |
| 18 | 7/27/2022 | Sterling, Sean | 3.2 | Update reasonably equivalent value slides for new flow of funds detail. |
| 18 | 7/27/2022 | Sterling, Sean | 3.8 | Prepare analysis of historical EBITDA by entity for valuation purposes. |
| 18 | 7/27/2022 | Sterling, Sean | 1.8 | Review waterfall analysis to analyze box by box recoveries. |
| 18 | 7/27/2022 | Taylor, Brian | 1.2 | Research divestitures and use of proceeds related to the Take Private transaction. |
| 18 | 7/27/2022 | Taylor, Brian | 0.2 | Review TEC term sheet as related to treatment of recovery actions. |
| 18 | 7/27/2022 | Taylor, Brian | 1.7 | Review PPL spin transaction prospectus. |
| 18 | 7/27/2022 | Taylor, Brian | 2.3 | Review analyses related to recovery actions. |
| 18 | 7/27/2022 | Taylor, Brian | 2.4 | Review key documents from PPL litigation production. |
| 18 | 7/27/2022 | Bland, Andrew | 0.2 | Participate in call with FTI team to discuss Talen Energy Marketing contribution to 2017 dividend and subsequent analysis. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/27/2022 | Taylor, Brian | 0.4 | Participate in call with Milbank related to recovery actions strategy. |
| 18 | 7/27/2022 | Taylor, Brian | 0.3 | Participate in conference call with FTI team related to recovery actions work streams. |
| 18 | 7/27/2022 | Diodato, Michael | 0.6 | Attend Rule 2004 meeting to discuss pre-petition hedging data request. |
| 18 | 7/27/2022 | Taylor, Brian | 0.8 | Participate in conference call with Milbank, Weil and A&M regarding requested documents. |
| 18 | 7/27/2022 | Davis, Guy | 0.8 | Prepare for meeting with Committee Advisors re Proposed Riverstone Term Sheet with respect to treatment of causes of action. |
| 18 | 7/28/2022 | Davis, Guy | 3.8 | Prepare for call with Millbank re Scope and Status of Solvency Analysis and Review. |
| 18 | 7/28/2022 | Fitzgerald, Camryn | 2.5 | Research key documents for Board Meeting Minutes from November 2021 to Present. |
| 18 | 7/28/2022 | Bland, Andrew | 1.4 | Prepare charts of Talen capital adequacy and cash flow analysis from 2017 dividend solvency opinion. |
| 18 | 7/28/2022 | Bland, Andrew | 2.1 | Prepare ratio analysis for assessment of Talen adequate capitalization. |
| 18 | 7/28/2022 | Bland, Andrew | 0.9 | Review documents from the Rule 2004 production batch R007. |
| 18 | 7/28/2022 | Bland, Andrew | 0.3 | Revise Talen historical hedging analysis per comments from the FTI subject matter expert. |
| 18 | 7/28/2022 | Cavallo, Clayton | 1.8 | Update summary of Talen Energy Marketing diligence. |
| 18 | 7/28/2022 | Cavallo, Clayton | 3.0 | Review Talen model to identify projections on an individual segment basis. |
| 18 | 7/28/2022 | Cavallo, Clayton | 1.1 | Continue to review Talen model to identify projections on an individual segment basis. |
| 18 | 7/28/2022 | Cheng, Earnestiena | 0.2 | Evaluate status of discovery items re: prepetition PA Consulting reports. |
| 18 | 7/28/2022 | Cheng, Earnestiena | 0.9 | Evaluate team update on solvency and other items related to 2017 dividend. |
| 18 | 7/28/2022 | Ng, William | 3.3 | Prepare framework analysis of the settlement proposal to Riverstone by component. |
| 18 | 7/28/2022 | Scruton, Andrew | 1.7 | Review summary of TEC settlement proposal in respect of treatment of causes of action. |
| 18 | 7/28/2022 | Sterling, Sean | 3.8 | Perform balance sheet tests to determine solvency at key transfer dates. |
| 18 | 7/28/2022 | Sterling, Sean | 1.7 | Prepare exhibits for insolvency/recovery call with Counsel. |
| 18 | 7/28/2022 | Sterling, Sean | 3.4 | Analyze historical consolidating financials for inputs to waterfall analysis. |
| 18 | 7/28/2022 | Taylor, Brian | 2.2 | Review key documents related to recovery actions. |
| 18 | 7/28/2022 | Taylor, Brian | 0.4 | Review correspondence from Milbank regarding legal research related to recovery actions. |
| 18 | 7/28/2022 | Taylor, Brian | 1.8 | Review balance sheet test analyses. |
| 18 | 7/28/2022 | Taylor, Brian | 1.3 | Update Riverstone recovery actions analysis and status document. |
| 18 | 7/28/2022 | Taylor, Brian | 0.2 | Correspond with Milbank regarding payments to Riverstone. |
| 18 | 7/28/2022 | Taylor, Brian | 1.0 | Partially participate in conference call with FTI Team regarding recovery actions work stream status. |
| 18 | 7/28/2022 | Cavallo, Clayton | 0.5 | Participate in call with FTI team to discuss preliminary findings in Talen Energy Supply historical hedging analysis and subsequent deck edits. |
| 18 | 7/28/2022 | Diodato, Michael | 0.5 | Participate in call with FTI team to discuss preliminary findings in Talen Energy Supply historical hedging analysis and subsequent deck edits. |
| 18 | 7/28/2022 | Majkowski, Stephanie | 0.5 | Participate in call with FTI team to discuss preliminary findings in Talen Energy Supply historical hedging analysis and subsequent deck edits. |
| 18 | 7/28/2022 | Sterling, Sean | 0.5 | Participate in call with FTI team to discuss preliminary findings in Talen Energy Supply historical hedging analysis and subsequent deck edits. |
| 18 | 7/28/2022 | Bland, Andrew | 0.5 | Continue to prepare charts of Talen capital adequacy and cash flow analysis from 2017 dividend solvency opinion. |
| 18 | 7/28/2022 | Bland, Andrew | 0.2 | Participate in call with the FTI team to discuss Talen Energy Supply adequate capitalization testing and subsequent analysis. |
| 18 | 7/28/2022 | Sterling, Sean | 0.2 | Participate in call with FTI team to discuss Talen Energy Supply adequate capitalization testing and subsequent analysis. |
| 18 | 7/28/2022 | Taylor, Brian | 0.5 | Participate in a conference call with FTI team re: pre-petition hedging. |
| 18 | 7/28/2022 | Davis, Guy | 1.2 | Review solvency analysis status update and document request. |
| 18 | 7/28/2022 | Sterling, Sean | 0.8 | Participate in call with FTI team to discuss settlement offer. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/28/2022 | Star, Samuel | 0.9 | Participate in call with investigations team re: Riverstone Recovery actions preliminary views and open issues. |
| 18 | 7/28/2022 | Taylor, Brian | 1.0 | Participate in conference call with FTI team regarding potential claims against Riverstone. |
| 18 | 7/28/2022 | Davis, Guy | 0.9 | Participate in internal call with team re: Solvency Analysis Status and Document Requests. |
| 18 | 7/28/2022 | Scruton, Andrew | 0.7 | Partially participate in call with Milbank to review next steps on TEC settlement. |
| 18 | 7/28/2022 | Sterling, Sean | 1.3 | Prepare analysis on status on recovery actions investigation and its impact on potential settlements. |
| 18 | 7/28/2022 | Taylor, Brian | 1.0 | Participate in conference call with Moelis and Milbank regarding recovery actions. |
| 18 | 7/28/2022 | Ng, William | 1.1 | Attend call with Milbank and Moelis re: status of analysis of recovery actions. |
| 18 | 7/28/2022 | Star, Samuel | 1.2 | Participate in call with Milbank and Moelis re: Riverstone recovery actions and outline of complaints. |
| 18 | 7/28/2022 | Sterling, Sean | 0.3 | Participate in call with FTI team to discuss preliminary findings in Talen Energy Supply adequate capitalization ratio analysis. |
| 18 | 7/28/2022 | Taylor, Brian | 0.3 | Participate in conference call with FTI team regarding updates to the Riverstone analysis and status document. |
| 18 | 7/28/2022 | Davis, Guy | 2.2 | Prepare for call with Counsel re: relevance and constructive fraud vs. D&O claim against Riverstone. |
| 18 | 7/28/2022 | Ng, William | 0.8 | Analyze potential approaches re: treatment of recovery action claims for potential settlements with Riverstone. |
| 18 | 7/28/2022 | Davis, Guy | 1.1 | Attend call with internal team re: reasonableness of A&M Projections, relevance of PA Consulting's Report. |
| 18 | 7/29/2022 | Fitzgerald, Camryn | 1.0 | Research key documents for Board Meeting Minutes from November 2021 to Present. |
| 18 | 7/29/2022 | Bland, Andrew | 1.9 | Revise Talen historical hedging analysis per comments from FTI subject matter expert. |
| 18 | 7/29/2022 | Bland, Andrew | 1.8 | Compare and contrast Talen's normal course peer group hedging activities with that of the Debtors. |
| 18 | 7/29/2022 | Bland, Andrew | 0.4 | Continue review of documents from the Rule 2004 production batch R007. |
| 18 | 7/29/2022 | Cavallo, Clayton | 0.8 | Review Talen model to identify projections on an individual segment basis. |
| 18 | 7/29/2022 | Cheng, Earnestiena | 1.0 | Analyze Riverstone settlement proposal comparison. |
| 18 | 7/29/2022 | McCaulley, Nicholas | 2.5 | Review documents for 2004 Productions with internal FTI team. |
| 18 | 7/29/2022 | McCaulley, Nicholas | 2.6 | Continue to review documents for 2004 Productions with internal FTI team. |
| 18 | 7/29/2022 | Ng, William | 0.8 | Review Milbank's analysis of guarantee liability allocation for assessment of certain recovery actions. |
| 18 | 7/29/2022 | Scruton, Andrew | 1.8 | Review materials summarizing settlement proposals in scorecard form. |
| 18 | 7/29/2022 | Sen, Anuradha | 0.7 | Analyze state of markets in regions where Debtor's assets exist during the time of the acquisition and first couple of years following that, and compare actual performance vs projections. |
| 18 | 7/29/2022 | Sterling, Sean | 2.4 | Respond to requests from Counsel re tracing of funds for transactions key to recovery actions. |
| 18 | 7/29/2022 | Sterling, Sean | 2.7 | Working session to prepare balance sheet tests for solvency presentation to Counsel. |
| 18 | 7/29/2022 | Sterling, Sean | 3.1 | Review debtors' audited financials to calculate debt hurdle for solvency. |
| 18 | 7/29/2022 | Taylor, Brian | 1.8 | Review balance sheet analyses for 2021 and 2022 transactions. |
| 18 | 7/29/2022 | Taylor, Brian | 2.2 | Review and analyze revenues and PJM auction results. |
| 18 | 7/29/2022 | Taylor, Brian | 0.3 | Correspond with FTI team regarding PJM auctions. |
| 18 | 7/29/2022 | Taylor, Brian | 0.3 | Review correspondence and respond to Milbank regarding Riverstone transactions. |
| 18 | 7/29/2022 | Taylor, Brian | 0.2 | Respond to correspondence from the FTI team regarding PJM auctions. |
| 18 | 7/29/2022 | Bland, Andrew | 0.3 | Participate in call with the FTI team to discuss review of Rule 2004 document review for R007 production. |

EXHIBIT G

**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/29/2022 | Kang, Sojeong | 0.3 | Participate in call with FTI team to discuss review of Rule 2004 document review for R007 production. |
| 18 | 7/29/2022 | Davis, Guy | 0.2 | Review summary of Riverstone settlement proposal in advance of UCC professionals call. |
| 18 | 7/29/2022 | Taylor, Brian | 1.0 | Participate in conference call with Milbank and Moelis regarding TEC term sheet and recovery actions. |
| 18 | 7/29/2022 | Scruton, Andrew | 1.0 | Participate in call with Milbank & Moelis on TEC settlement issues. |
| 18 | 7/29/2022 | Davis, Guy | 1.0 | Attend call with Committee Advisors re Riverstone settlement proposal and evaluation of term sheet, including open items and work plan. |
| 18 | 7/29/2022 | Cheng, Earnestiena | 0.2 | Review CAF waterfall in preparation for internal team call. |
| 18 | 7/29/2022 | Cheng, Earnestiena | 0.2 | Discuss CAF waterfall with internal team. |
| 18 | 7/29/2022 | Taylor, Brian | 0.2 | Discussion with FTI team regarding CAF waterfall. |
| 18 | 7/29/2022 | Taylor, Brian | 0.5 | Participate in conference call with FTI team regarding recovery actions work streams. |
| 18 | 7/29/2022 | Cheng, Earnestiena | 0.2 | Review TEC settlement proposal in advance of internal team call. |
| 18 | 7/29/2022 | Star, Samuel | 0.4 | Discussion with team re: TEC settlement for entities involved in CAF funding. |
| 18 | 7/29/2022 | Cheng, Earnestiena | 0.4 | Discuss TEC settlement proposal and liquidity updates with internal team. |
| 18 | 7/29/2022 | Cavallo, Clayton | 0.6 | Discuss Talen projections in with internal FTI team. |
| 18 | 7/30/2022 | Sterling, Sean | 3.4 | Prepare balance sheet test analyses for presentation to Counsel on solvency. |
| 18 | 7/30/2022 | Sterling, Sean | 3.8 | Prepare adequate capitalization analysis for solvency presentation to Counsel. |
| 18 | 7/30/2022 | Taylor, Brian | 1.3 | Research PJM auction results and impact on TES projections. |
| 18 | 7/30/2022 | Taylor, Brian | 3.2 | Prepare analysis and slides regarding recovery actions for meeting with Counsel on July 31. |
| 18 | 7/31/2022 | Ng, William | 0.7 | Analyze potential approach re: Riverstone settlement based on status of recovery actions evaluation. |
| 18 | 7/31/2022 | Sen, Anuradha | 1.2 | Review Debtor's future projections in 2017 and compare actual results to those projections. |
| 18 | 7/31/2022 | Sterling, Sean | 3.7 | Prepare slides on balance sheet test for presentation to Counsel. |
| 18 | 7/31/2022 | Sterling, Sean | 3.8 | Prepare slides on adequate capitalization for solvency presentation to Counsel. |
| 18 | 7/31/2022 | Taylor, Brian | 0.7 | Review and update analyses for recovery actions. |
| 18 | 7/31/2022 | Taylor, Brian | 1.4 | Continue to review and update analyses for recovery actions. |
| 18 | 7/31/2022 | Taylor, Brian | 0.1 | Correspond with Counsel regarding PA Consulting's report. |
| 18 | 7/31/2022 | Taylor, Brian | 0.6 | Review PA Consulting's' 2017 model. |
| 18 | 7/31/2022 | Taylor, Brian | 0.2 | Correspond with FTI team regarding PA Consulting's report. |
| 18 | 7/31/2022 | Taylor, Brian | 0.2 | Correspond with FTI team regarding recovery actions meeting. |
| 18 | 7/31/2022 | Davis, Guy | 1.3 | Prepare analysis on value of recovery actions vs. Riverstone. |
| 18 | 7/31/2022 | Davis, Guy | 1.2 | Attend call with Millbank and Moelis re: Value of Recovery Actions vs. Riverstone. Prepare Term Sheet. |
| 18 | 7/31/2022 | Ng, William | 1.4 | Attend call with Milbank and Moelis to discuss recovery actions analysis. |
| 18 | 7/31/2022 | Sterling, Sean | 1.8 | Participate in call on the Debtors solvency for specific entities. |
| 18 | 7/31/2022 | Scruton, Andrew | 1.3 | Participate in call with Milbank & Moelis to review status of analyses of solvency. |
| 18 | 7/31/2022 | Davis, Guy | 2.6 | Attend call internal team re: revisions to Preliminary Solvency deck in preparation for meeting w/ Millbank and Moelis for response to settlement proposal for treatment of value of litigation claims against Riverstone. |
| 18 | 7/31/2022 | Davis, Guy | 0.9 | Provide comments on preliminary solvency deck to internal FTI team. |
| 18 | 7/31/2022 | Taylor, Brian | 2.6 | Participate in conference call with FTI team to prepare for call with Milbank re: discussion of causes of action. |
| 18 | 7/31/2022 | Cheng, Earnestiena | 0.6 | Discuss recovery actions and insolvency analysis with internal team. |
| 18 | 7/31/2022 | Taylor, Brian | 0.8 | Participate in conference call with FTI team regarding Talen projections during prepetition period. |
| 18 | 7/31/2022 | Taylor, Brian | 2.1 | Participate in a conference call with Milbank and Moelis regarding solvency. |

**EXHIBIT G**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/1/2022 | Cavallo, Clayton | 0.5 | Call with the FTI team to discuss PA reports and projection differences during prepetition period. |
| 18 | 8/1/2022 | Sterling, Sean | 0.5 | Participate in an internal call to discuss PA consulting reports. |
| 18 | 8/1/2022 | Taylor, Brian | 0.5 | Call with the FTI team to discuss PA reports and projection differences. |
| 18 | 8/1/2022 | Ng, William | 0.6 | Partially attend call with Milbank and Moelis to discuss the status of the recovery actions investigation. |
| 18 | 8/1/2022 | Taylor, Brian | 1.0 | Conference call with Moelis and Millbank regarding recovery actions. |
| 18 | 8/1/2022 | Cavallo, Clayton | 0.3 | Call with the FTI team to discuss next steps regarding PA reports and A&M solvency report. |
| 18 | 8/1/2022 | Sterling, Sean | 0.3 | Internal call to discuss projections in A&M solvency report. |
| 18 | 8/1/2022 | Taylor, Brian | 0.3 | Call with the FTI team to discuss next steps regarding PA reports and A&M model. |
| 18 | 8/1/2022 | Sterling, Sean | 1.1 | Call with Moelis team to prepare for solvency presentation at Wednesday UCC meeting. |
| 18 | 8/1/2022 | Taylor, Brian | 1.0 | Partially participate in conference call with Moelis regarding UCC meeting and recovery actions. |
| 18 | 8/1/2022 | Davis, Guy | 1.3 | Attend call with Moelis re: Committee presentations, solvency, and Tuesday UCC meeting. |
| 18 | 8/1/2022 | Taylor, Brian | 0.4 | Conference call regarding coordination of work streams the FTI team. |
| 18 | 8/1/2022 | Bland, Andrew | 0.4 | Review selection of Talen Rule 2004 documents from Relativity. |
| 18 | 8/1/2022 | Cavallo, Clayton | 3.0 | Review PA reports and 2017 A&M model for comparison. |
| 18 | 8/1/2022 | Cavallo, Clayton | 2.3 | Continue to review PA reports and 2017 A&M model for comparison. |
| 18 | 8/1/2022 | Cavallo, Clayton | 2.7 | Reconcile 2017 A&M model figures to those in the Debtors' audited financials. |
| 18 | 8/1/2022 | Cheng, Earnestiena | 0.4 | Review board minutes to assess structure of prepetition governance. |
| 18 | 8/1/2022 | Cheng, Earnestiena | 0.4 | Assess status of insolvency complaint items. |
| 18 | 8/1/2022 | Cheng, Earnestiena | 0.5 | Provide information on potential preferences to Milbank team. |
| 18 | 8/1/2022 | McCaulley, Nicholas | 2.7 | Review Rule 2004 Production documents for the 2016 take private transaction investigation. |
| 18 | 8/1/2022 | McCaulley, Nicholas | 2.6 | Continue to review Rule 2004 Production documents for the 2016 take private transaction investigation. |
| 18 | 8/1/2022 | Ng, William | 1.3 | Analyze updated analysis of potential causes of action in connection with historical Riverstone transactions |
| 18 | 8/1/2022 | Ng, William | 0.3 | Review responses to Milbank regarding their query on prepetition transfers. |
| 18 | 8/1/2022 | Scruton, Andrew | 1.4 | Review draft presentation to UCC on solvency analysis. |
| 18 | 8/1/2022 | Sen, Anuradha | 0.6 | Evaluate differences between Debtor's management projections and their consultant's forecast for revenues and margins in 2017. |
| 18 | 8/1/2022 | Sterling, Sean | 3.7 | Respond to requests from Counsel re amounts of Riverstone dividends and preference payments. |
| 18 | 8/1/2022 | Sterling, Sean | 2.1 | Update solvency slides for discussion with Moelis. |
| 18 | 8/1/2022 | Taylor, Brian | 0.5 | Research funds flow for Riverstone dividend. |
| 18 | 8/1/2022 | Taylor, Brian | 0.2 | Correspond with Counsel regarding funds flow for dividend. |
| 18 | 8/1/2022 | Taylor, Brian | 1.2 | Review PA Consultants' forecast with management forecast. |
| 18 | 8/1/2022 | Taylor, Brian | 0.3 | Correspondence with Counsel regarding CAF analysis. |
| 18 | 8/1/2022 | Taylor, Brian | 0.5 | Review PA Consultants reports provided by Milbank. |
| 18 | 8/1/2022 | Taylor, Brian | 0.7 | Review recovery actions analysis. |
| 18 | 8/2/2022 | Sterling, Sean | 0.6 | Internal call to discuss PA consulting projections. |
| 18 | 8/2/2022 | Cavallo, Clayton | 0.6 | Review PA report differences versus historical actuals. |
| 18 | 8/2/2022 | Cavallo, Clayton | 3.0 | Review additional PA Consulting reports produced in discovery. |
| 18 | 8/2/2022 | Cavallo, Clayton | 2.4 | Continue to review additional PA Consulting reports produced in discovery. |
| 18 | 8/2/2022 | Cavallo, Clayton | 0.4 | Prepare PA review document for discussion with Moelis and Milbank. |
| 18 | 8/2/2022 | Cavallo, Clayton | 0.3 | Prepare summary of PA projections file for Milbank. |
| 18 | 8/2/2022 | Scruton, Andrew | 2.2 | Review revised presentation to UCC on solvency analysis. |
| 18 | 8/2/2022 | Sen, Anuradha | 1.2 | Review Debtors' provided forecast post take-private transaction in 2017 for comparison to consultant's forecast. |
| 18 | 8/2/2022 | Sterling, Sean | 1.3 | Respond to requests from Counsel re: historical interco balances for investigation. |
| 18 | 8/2/2022 | Sterling, Sean | 3.9 | Analyze Talen long range models to value subsidiaries. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/2/2022 | Sterling, Sean | 3.1 | Prepare methodology to value subsidiaries for solvency purposes. |
| 18 | 8/2/2022 | Taylor, Brian | 1.4 | Review PA Consultants projections. |
| 18 | 8/2/2022 | Taylor, Brian | 0.3 | Correspond with Milbank regarding PA Consultants projections. |
| 18 | 8/2/2022 | Taylor, Brian | 0.2 | Correspond with Moelis regarding PA Consultants projections. |
| 18 | 8/2/2022 | Taylor, Brian | 0.2 | Correspond with the FTI team  regarding document review. |
| 18 | 8/2/2022 | Taylor, Brian | 1.3 | Review and update reasonably equivalent value analysis. |
| 18 | 8/3/2022 | Star, Samuel | 0.7 | Discussions with Milbank to coordinate diligence requests based on existing information provided by the Debtors. |
| 18 | 8/3/2022 | Sterling, Sean | 0.5 | Call with Counsel to discuss subsidiary solvency analysis. |
| 18 | 8/3/2022 | Taylor, Brian | 1.0 | Conference call with Moelis regarding recovery actions analysis. |
| 18 | 8/3/2022 | Taylor, Brian | 0.3 | Follow-up call  with Moelis regarding questions about recovery analysis. |
| 18 | 8/3/2022 | Taylor, Brian | 0.3 | Conference call with FTI team regarding PA Consulting projections. |
| 18 | 8/3/2022 | Taylor, Brian | 0.5 | Conference call regarding CAF analysis with Milbank. |
| 18 | 8/3/2022 | Taylor, Brian | 1.0 | Conference call with FTI team regarding CAF analysis. |
| 18 | 8/3/2022 | Luangkhot, Timothy | 1.1 | Review model assumptions provided by the internal recovery team for the waterfall recovery model in support of the CAF avoidance actions. |
| 18 | 8/3/2022 | Luangkhot, Timothy | 1.8 | Update the waterfall recovery model in support of the CAF avoidance actions for cash and claim amount figures as of December 2021. |
| 18 | 8/3/2022 | Luangkhot, Timothy | 0.1 | Update the LMBE-MC debt figure in the mini-waterfall recovery model in support of the CAF avoidance actions to be as of December 2021. |
| 18 | 8/3/2022 | Luangkhot, Timothy | 0.1 | Update the trade payables figure in the waterfall recovery model in support of the CAF avoidance actions to be as of December 2021. |
| 18 | 8/3/2022 | Luangkhot, Timothy | 0.4 | Update the Cumulus investment figures in the mini-waterfall recovery model in support of the CAF avoidance actions to be as of December 2021. |
| 18 | 8/3/2022 | Luangkhot, Timothy | 0.9 | Update the intercompany matrix in the waterfall recovery model in support of the CAF avoidance actions to be as of January 2022. |
| 18 | 8/3/2022 | Cavallo, Clayton | 0.3 | Review A&M's use of PA reports in 2017 model. |
| 18 | 8/3/2022 | Cavallo, Clayton | 1.0 | Perform review of historical EBITDA projections and subsequent TEV. |
| 18 | 8/3/2022 | Cavallo, Clayton | 0.5 | Perform review of the TES prepetition waterfall and potential insolvency. |
| 18 | 8/3/2022 | Cheng, Earnestiena | 1.0 | Evaluate CAF prepetition waterfall model assumptions. |
| 18 | 8/3/2022 | Cheng, Earnestiena | 1.5 | Evaluate solvency, CAF waterfall, and KEIP workstreams to provide guidance on each. |
| 18 | 8/3/2022 | McCaulley, Nicholas | 2.6 | Review Rule 2004 Productions documents for the 2017 Riverstone dividend investigation. |
| 18 | 8/3/2022 | McCaulley, Nicholas | 2.7 | Continue to review Rule 2004 Productions documents for the 2017 Riverstone dividend investigation. |
| 18 | 8/3/2022 | McCaulley, Nicholas | 2.4 | Review Rule 2004 Productions documents for the Cumulus investigation. |
| 18 | 8/3/2022 | Ng, William | 1.8 | Analyze approaches for modifications to assessment of potential solvency of the Debtors for recovery actions investigation. |
| 18 | 8/3/2022 | Scruton, Andrew | 1.8 | Review presentation to UCC on solvency analysis. |
| 18 | 8/3/2022 | Sen, Anuradha | 0.3 | Review Debtor's projections of EBITDA in 2017 compared to independent consultant's projections at the same time and compare differences. |
| 18 | 8/3/2022 | Sterling, Sean | 2.3 | Prepare slides on solvency for UCC meeting. |
| 18 | 8/3/2022 | Sterling, Sean | 1.3 | Analyze sources and uses for key transactions recently provided by debtors. |
| 18 | 8/3/2022 | Sterling, Sean | 0.9 | Summarize prepetition Cumulus transfers for Counsel. |
| 18 | 8/3/2022 | Sterling, Sean | 3.3 | Analyze Talen long range models to value subsidiaries. |
| 18 | 8/3/2022 | Taylor, Brian | 1.4 | Review PA Consulting projection files and analysis. |
| 18 | 8/3/2022 | Taylor, Brian | 2.1 | Prepare analysis for recovery actions. |
| 18 | 8/3/2022 | Taylor, Brian | 1.1 | Review analysis for recovery actions. |
| 18 | 8/3/2022 | Taylor, Brian | 0.2 | Prepare internal correspondence regarding recovery actions. |
| 18 | 8/4/2022 | Luangkhot, Timothy | 0.5 | Update the LMBE-MC valuation figure in the waterfall recovery model in support of the CAF avoidance actions to be as of December 2021. |
| 18 | 8/4/2022 | Cavallo, Clayton | 2.7 | Review PJM price change document and record notes. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/4/2022 | McCaulley, Nicholas | 2.9 | Review Rule 2004 Productions documents for the Cumulus investigation. |
| 18 | 8/4/2022 | McCaulley, Nicholas | 2.8 | Review Rule 2004 Productions documents for the CAF investigation. |
| 18 | 8/4/2022 | McCaulley, Nicholas | 2.4 | Continue to review Rule 2004 Productions documents for the CAF investigation. |
| 18 | 8/4/2022 | Ng, William | 0.3 | Review Committee demand letter re: recovery actions. |
| 18 | 8/4/2022 | Sterling, Sean | 3.2 | Analyze EBITDA at subsidiary level for historical valuations. |
| 18 | 8/4/2022 | Sterling, Sean | 2.1 | Respond to requests from Counsel re tax claims. |
| 18 | 8/4/2022 | Sterling, Sean | 2.4 | Perform subsidiary valuations to assess solvency. |
| 18 | 8/4/2022 | Taylor, Brian | 2.8 | Prepare analysis related to the 2017 dividend. |
| 18 | 8/4/2022 | Taylor, Brian | 0.7 | Review consolidating financial information from 2017. |
| 18 | 8/4/2022 | Taylor, Brian | 0.4 | Correspond with Milbank regarding 2017 dividend. |
| 18 | 8/4/2022 | Taylor, Brian | 1.2 | Review valuation metrics for CAF analysis. |
| 18 | 8/4/2022 | Taylor, Brian | 0.2 | Correspond with Counsel regarding recovery actions. |
| 18 | 8/4/2022 | Taylor, Brian | 0.9 | Review financial information for 2017. |
| 18 | 8/5/2022 | Luangkhot, Timothy | 2.2 | Update the waterfall recovery model in support of the CAF avoidance actions to change input assumptions. |
| 18 | 8/5/2022 | McCaulley, Nicholas | 0.8 | Review Rule 2004 Productions documents re: historical transactions around the time of the 2017 Riverstone dividend in support of the dividend investigation. |
| 18 | 8/5/2022 | Ng, William | 0.8 | Analyze Counsel's assessment of guarantor liability with respect to secured claims for recovery actions investigation. |
| 18 | 8/5/2022 | Sterling, Sean | 2.6 | Review change in PJM prices to understand impact on projections/valuation. |
| 18 | 8/5/2022 | Sterling, Sean | 3.6 | Review complaint in order to prepare comments for Counsel. |
| 18 | 8/5/2022 | Sterling, Sean | 1.4 | Perform review of source docs in complaint. |
| 18 | 8/5/2022 | Taylor, Brian | 2.3 | Review Riverstone complaint and comment. |
| 18 | 8/5/2022 | Taylor, Brian | 0.3 | Correspond with Milbank regarding review of complaint. |
| 18 | 8/5/2022 | Taylor, Brian | 1.2 | Research TIC entity for Milbank. |
| 18 | 8/5/2022 | Taylor, Brian | 0.3 | Correspond with Milbank regarding TIC entity. |
| 18 | 8/5/2022 | Taylor, Brian | 0.3 | Review correspondence from Milbank related to intercompany guarantor claims. |
| 18 | 8/5/2022 | Taylor, Brian | 0.4 | Review waterfall with new context of historical intercompany claims. |
| 18 | 8/5/2022 | Taylor, Brian | 0.4 | Review TEM to TRF transactions. |
| 18 | 8/5/2022 | Taylor, Brian | 0.4 | Correspond with Milbank regarding TRF and TEM transactions. |
| 18 | 8/6/2022 | Taylor, Brian | 0.5 | Participate in a call with Milbank regarding Riverstone complaint. |
| 18 | 8/6/2022 | Sterling, Sean | 1.4 | Review valuations to reference in complaint. |
| 18 | 8/6/2022 | Taylor, Brian | 1.1 | Review updated complaint including referenced documents. |
| 18 | 8/7/2022 | Sterling, Sean | 0.8 | Prepare EBITDA chart for complaint. |
| 18 | 8/8/2022 | Cheng, Earnestiena | 0.3 | Participate in call with Milbank re: TRF and TEM transfers. |
| 18 | 8/8/2022 | Sterling, Sean | 0.4 | Call with Counsel re TRF/TEM transfers. |
| 18 | 8/8/2022 | Taylor, Brian | 0.5 | Conference call with Milbank regarding TEM transfers. |
| 18 | 8/8/2022 | Cheng, Earnestiena | 0.5 | Participate in discussion with internal team re: latest prepetition waterfall mechanics. |
| 18 | 8/8/2022 | Cheng, Earnestiena | 0.7 | Participate in call with internal team re: prepetition waterfall. |
| 18 | 8/8/2022 | Taylor, Brian | 0.5 | Conference call with FTI team regarding CAF analysis. |
| 18 | 8/8/2022 | Luangkhot, Timothy | 0.7 | Update waterfall recovery model in support of the CAF avoidance actions re: treatment of guaranty claims. |
| 18 | 8/8/2022 | Cheng, Earnestiena | 0.3 | Evaluate latest waterfall model changes. |
| 18 | 8/8/2022 | Ng, William | 1.6 | Assess updates to analysis of solvency of key entities for recovery actions investigation. |
| 18 | 8/8/2022 | Sterling, Sean | 0.6 | Attend internal working session re CAF. |
| 18 | 8/8/2022 | Sterling, Sean | 3.5 | Prepare outline for CAF solvency analyses. |
| 18 | 8/8/2022 | Sterling, Sean | 3.1 | Prepare draft solvency analysis for CAF. |
| 18 | 8/8/2022 | Taylor, Brian | 3.2 | Review documents and financial information related to TEM transfers. |
| 18 | 8/8/2022 | Taylor, Brian | 2.3 | Prepare analyses for Milbank related to the Riverstone complaint. |
| 18 | 8/8/2022 | Taylor, Brian | 0.3 | Review correspondence from Milbank related to the secured guarantee intercompany claims. |
| 18 | 8/8/2022 | Taylor, Brian | 0.7 | Review CAF waterfall analysis including guarantee treatment. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/8/2022 | Zhu, Geoffrey | 1.2 | Review CAF waterfall analysis to assess key issues and valuation inputs. |
| 18 | 8/8/2022 | Zhu, Geoffrey | 3.2 | Revise CAF waterfall analysis to incorporate contribution claims. |
| 18 | 8/8/2022 | Risler, Franck | 1.1 | Review and further analyze Riverstone adversary complaint by the UCC with focus on hedging. |
| 18 | 8/9/2022 | Cheng, Earnestiena | 0.7 | Evaluate CAF waterfall analysis status. |
| 18 | 8/9/2022 | Taylor, Brian | 0.4 | Correspond with FTI team regarding inputs for recovery actions analysis. |
| 18 | 8/9/2022 | Sterling, Sean | 0.5 | Call with Counsel re valuations for recovery actions. |
| 18 | 8/9/2022 | Taylor, Brian | 0.5 | Conference call with Moelis regarding valuations for recovery actions. |
| 18 | 8/9/2022 | Sterling, Sean | 0.6 | Call with Counsel re CAF workstreams |
| 18 | 8/9/2022 | Taylor, Brian | 0.5 | Conference call with Milbank regarding CAF analysis. |
| 18 | 8/9/2022 | Sterling, Sean | 0.7 | Call with Moelis re CAF valuations. |
| 18 | 8/9/2022 | Luangkhot, Timothy | 0.9 | Update the Cumulus figures in the waterfall recovery model in support of the CAF avoidance actions. |
| 18 | 8/9/2022 | Luangkhot, Timothy | 0.8 | Update the claims figures in the waterfall recovery model in support of the CAF avoidance actions. |
| 18 | 8/9/2022 | Cheng, Earnestiena | 0.9 | Analyze waterfall model claims assumptions. |
| 18 | 8/9/2022 | Ng, William | 1.4 | Assess updated value waterfall analysis for assessment of key prepetition transactions. |
| 18 | 8/9/2022 | Ng, William | 0.9 | Review filed Committee standing motion re: Riverstone causes of action. |
| 18 | 8/9/2022 | Risler, Franck | 2.7 | Review PA Consulting Reports with focus on historical forecast and hedging in the context of the recovery actions analysis. |
| 18 | 8/9/2022 | Sterling, Sean | 3.8 | Prepare preliminary valuations related to CAF. |
| 18 | 8/9/2022 | Taylor, Brian | 2.3 | Review valuations and related analysis for recovery actions. |
| 18 | 8/9/2022 | Taylor, Brian | 3.1 | Review documents related to recovery actions to address Milbank questions. |
| 18 | 8/9/2022 | Zhu, Geoffrey | 1.2 | Review CAF contribution claim mechanics to assess issues. |
| 18 | 8/9/2022 | Zhu, Geoffrey | 2.1 | Revise CAF waterfall analysis to reflect updated intercompany mechanics of contribution claims. |
| 18 | 8/9/2022 | Zhu, Geoffrey | 1.4 | Review latest valuation scenarios to assess key issues in connection with the CAF waterfall analysis. |
| 18 | 8/9/2022 | Zhu, Geoffrey | 2.3 | Prepare CAF waterfall sensitivity scenarios based on latest valuation assumptions. |
| 18 | 8/10/2022 | Cheng, Earnestiena | 0.7 | Participate in call with internal team re: CAF waterfall claims. |
| 18 | 8/10/2022 | Taylor, Brian | 0.5 | Conference call with FTI team related to CAF analysis. |
| 18 | 8/10/2022 | Sterling, Sean | 0.6 | Participate in internal CAF waterfall working session. |
| 18 | 8/10/2022 | Luangkhot, Timothy | 0.5 | Update claims numbers for those in the audited financials in the waterfall recovery model to support the CAF avoidance actions. |
| 18 | 8/10/2022 | Luangkhot, Timothy | 1.4 | Prepare a summary of waterfall recovery model assumptions in support of CAF avoidance actions. |
| 18 | 8/10/2022 | Luangkhot, Timothy | 0.9 | Update trade general unsecured claims in the waterfall recovery model re: analysis of CAF avoidance actions. |
| 18 | 8/10/2022 | Luangkhot, Timothy | 0.7 | Update February Cumulus holdings in the in the waterfall recovery model to support the CAF avoidance actions. |
| 18 | 8/10/2022 | Luangkhot, Timothy | 1.3 | Update February 2022 claims figures in the in the waterfall recovery model to support the CAF avoidance actions. |
| 18 | 8/10/2022 | Cheng, Earnestiena | 0.3 | Review response from A&M re: forfeited management fees and expenses. |
| 18 | 8/10/2022 | Cheng, Earnestiena | 1.3 | Evaluate CAF waterfall assumptions and related presentation for Milbank. |
| 18 | 8/10/2022 | Cheng, Earnestiena | 0.9 | Analyze CAF waterfall assumptions based on changes from internal team. |
| 18 | 8/10/2022 | Cheng, Earnestiena | 0.8 | Analyze consolidating balance sheets to further analyze CAF claims assumptions. |
| 18 | 8/10/2022 | Cheng, Earnestiena | 0.9 | Analyze latest draft of CAF waterfall. |
| 18 | 8/10/2022 | Cheng, Earnestiena | 0.4 | Analyze claims assumptions in CAF waterfall. |
| 18 | 8/10/2022 | Diodato, Michael | 0.5 | Review Riverstone pleading re: hedging related issues. |

**EXHIBIT G**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/10/2022 | Ng, William | 0.9 | Assess modifications to analysis of potential value allocations for recovery actions investigation. |
| 18 | 8/10/2022 | Sterling, Sean | 3.9 | Prepare balance sheet solvency tests for CAF borrowers/guarantors. |
| 18 | 8/10/2022 | Sterling, Sean | 2.9 | Analyze CAF subsidiaries solvency for potential avoidance actions. |
| 18 | 8/10/2022 | Taylor, Brian | 1.4 | Review consolidating balance sheets for Milbank. |
| 18 | 8/10/2022 | Taylor, Brian | 0.3 | Correspond with FTI related to recovery actions analysis. |
| 18 | 8/10/2022 | Taylor, Brian | 3.3 | Prepare analysis of CAF for Milbank. |
| 18 | 8/10/2022 | Taylor, Brian | 0.9 | Review CAF analysis and related valuation with FTI team. |
| 18 | 8/10/2022 | Taylor, Brian | 0.4 | Correspond with Milbank related to recovery actions analysis. |
| 18 | 8/10/2022 | Taylor, Brian | 0.7 | Review valuation allocation methodology for prepetition transactions analysis. |
| 18 | 8/10/2022 | Zhu, Geoffrey | 2.4 | Revise CAF waterfall analysis to incorporate comments from team. |
| 18 | 8/10/2022 | Zhu, Geoffrey | 0.8 | Review latest CAF waterfall assumptions to assess remaining issues. |
| 18 | 8/10/2022 | Zhu, Geoffrey | 1.5 | Prepare summary of solvency by entity group re: CAF waterfall analysis. |
| 18 | 8/10/2022 | Zhu, Geoffrey | 2.7 | Prepare draft slides for discussion with Counsel re: CAF waterfall analysis assumptions. |
| 18 | 8/10/2022 | Zhu, Geoffrey | 2.2 | Prepare draft slides for discussion with Counsel re: CAF waterfall analysis outputs and executive summary. |
| 18 | 8/11/2022 | Cheng, Earnestiena | 0.6 | Participate in conversation with internal team re: CAF waterfall. |
| 18 | 8/11/2022 | Taylor, Brian | 0.4 | Partially participate in conference call with FTI regarding analysis of CAF proceeds. |
| 18 | 8/11/2022 | Zhu, Geoffrey | 0.7 | Participate in call with the FTI team to discuss latest CAF waterfall analysis and remaining issues in advance of call with Counsel. |
| 18 | 8/11/2022 | Fitzgerald, Camryn | 0.6 | Meet with the FTI team re: historical projection analysis. |
| 18 | 8/11/2022 | Cheng, Earnestiena | 1.5 | Participate in call with Milbank team re: CAF waterfall analysis. |
| 18 | 8/11/2022 | Ng, William | 1.6 | Attend call with Milbank and Moelis to discuss the analysis of the potential solvency of certain entities during identified prepetition periods. |
| 18 | 8/11/2022 | Star, Samuel | 1.1 | Call with Milbank re: status of insolvency and REV analysis in connection with the CAF transformation. |
| 18 | 8/11/2022 | Taylor, Brian | 1.6 | Conference call with Milbank regarding CAF. |
| 18 | 8/11/2022 | Zhu, Geoffrey | 1.5 | Participate in call with Committee advisors to discuss key issues re: CAF lien avoidance. |
| 18 | 8/11/2022 | Cheng, Earnestiena | 0.5 | Participate in discussion with internal team re: waterfall and investigations deliverables for upcoming UCC calls. |
| 18 | 8/11/2022 | Luangkhot, Timothy | 1.1 | Update claims assumptions in the waterfall recovery model to support the CAF avoidance actions. |
| 18 | 8/11/2022 | Luangkhot, Timothy | 1.6 | Calculate December 2021 distributable value allocations using EBITDA by entity for the waterfall recovery model in support of the CAF avoidance actions. |
| 18 | 8/11/2022 | Luangkhot, Timothy | 1.7 | Calculate February 2022 distributable value allocations using EBITDA by entity for the waterfall recovery model in support of the CAF avoidance actions. |
| 18 | 8/11/2022 | Luangkhot, Timothy | 0.3 | Calculate December 2021 cash allocations by entity for the waterfall recovery model in support of the CAF avoidance actions. |
| 18 | 8/11/2022 | Luangkhot, Timothy | 0.3 | Calculate February 2022 cash allocations by entity for the waterfall recovery model in support of the CAF avoidance actions. |
| 18 | 8/11/2022 | Luangkhot, Timothy | 0.7 | Calculate December 2021 trade payables allocations by entity for the waterfall recovery model in support of the CAF avoidance actions. |
| 18 | 8/11/2022 | Luangkhot, Timothy | 0.2 | Calculate February 2022 trade payables allocations by entity for the waterfall recovery model in support of the CAF avoidance actions. |
| 18 | 8/11/2022 | Luangkhot, Timothy | 0.3 | Calculate December 2021 Cumulus investment allocations by entity for the waterfall recovery model in support of the CAF avoidance actions. |
| 18 | 8/11/2022 | Luangkhot, Timothy | 0.3 | Calculate February 2022 Cumulus investment allocations by entity for the waterfall recovery model in support of the CAF avoidance actions. |
| 18 | 8/11/2022 | Ng, William | 2.3 | Review draft report analyzing potential solvency of certain entities during prepetition periods, including balance sheet tests. |
| 18 | 8/11/2022 | Cheng, Earnestiena | 0.4 | Analyze assumptions for CAF waterfall. |
| 18 | 8/11/2022 | Cheng, Earnestiena | 0.4 | Review CAF waterfall presentation. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/11/2022 | Koehler, Justin | 1.8 | Review recovery actions weightings in the waterfall recovery model UCC presentation. |
| 18 | 8/11/2022 | Koehler, Justin | 1.7 | Provide comments to the internal team re: recovery actions weightings in the waterfall recovery model UCC presentation. |
| 18 | 8/11/2022 | Ng, William | 1.3 | Review draft analysis of potential causes of action with respect to CAF debt transactions. |
| 18 | 8/11/2022 | Ng, William | 2.2 | Review value waterfall model scenarios for evaluation of potential solvency of certain entities. |
| 18 | 8/11/2022 | Sterling, Sean | 3.8 | Analyze solvency of CAF guarantors for avoidance actions. |
| 18 | 8/11/2022 | Sterling, Sean | 2.6 | Prepare solvency tests for CAF guarantors based waterfall. |
| 18 | 8/11/2022 | Taylor, Brian | 1.6 | Review CAF waterfall analysis. |
| 18 | 8/11/2022 | Taylor, Brian | 3.2 | Review and update balance sheet analyses. |
| 18 | 8/11/2022 | Taylor, Brian | 1.6 | Review CAF analysis. |
| 18 | 8/11/2022 | Taylor, Brian | 2.4 | Prepare analysis of assets at the petition date for recovery actions. |
| 18 | 8/11/2022 | Zhu, Geoffrey | 2.7 | Revise CAF waterfall analysis to incorporate update claims and other comments from team. |
| 18 | 8/11/2022 | Zhu, Geoffrey | 1.6 | Revise draft slides for discussion with Counsel re: CAF lien avoidance. |
| 18 | 8/11/2022 | Zhu, Geoffrey | 2.8 | Prepare balance sheet tests and solvency analysis for CAF lien avoidance. |
| 18 | 8/11/2022 | Zhu, Geoffrey | 2.7 | Prepare entity-level CAF waterfall. |
| 18 | 8/11/2022 | Zhu, Geoffrey | 1.6 | Review assumptions re: claims and Cumulus value for entity-level CAF waterfall analysis. |
| 18 | 8/11/2022 | Zhu, Geoffrey | 1.5 | Review plant level EBITDA for December and February business plans to assess TEV allocation by entity for CAF waterfall analysis. |
| 18 | 8/11/2022 | Faloye, Oluwadotun | 2.4 | Evaluate summary of potential legal agreements between Cumulus and Riverstone. |
| 18 | 8/12/2022 | Fitzgerald, Camryn | 2.9 | Prepare analysis for difference in February 2022 and November 2021 projections. |
| 18 | 8/12/2022 | Fitzgerald, Camryn | 1.1 | Prepare updates on February 2022 v. November 2021 projections analysis. |
| 18 | 8/12/2022 | Fitzgerald, Camryn | 2.3 | Prepare summary analysis for Q4 2021 to April 2022 projections review. |
| 18 | 8/12/2022 | Fitzgerald, Camryn | 2.4 | Update summary analysis for Q4 to April 2022 projections. |
| 18 | 8/12/2022 | Ng, William | 0.9 | Assess analysis of potential categories of assets not included in CAF collateral. |
| 18 | 8/12/2022 | Koehler, Justin | 1.1 | Review recovery actions value allocation in the prepetition waterfall recovery model UCC presentation. |
| 18 | 8/12/2022 | Koehler, Justin | 0.4 | Continue to review recovery actions value allocation in the prepetition waterfall recovery model UCC presentation. |
| 18 | 8/12/2022 | Ng, William | 1.2 | Evaluate assumptions driving value waterfalls for solvency assessment in prepetition periods. |
| 18 | 8/12/2022 | Ng, William | 0.8 | Review summary assessment of historical transfers from select Debtor entities. |
| 18 | 8/12/2022 | Sen, Anuradha | 0.4 | Review change in forecast on capacity revenues from the November to the February forecast by Debtor. |
| 18 | 8/12/2022 | Taylor, Brian | 1.6 | Research items related to TEM and term loans for Milbank. |
| 18 | 8/12/2022 | Taylor, Brian | 0.7 | Prepare correspondence with Milbank regarding TEM and term loans. |
| 18 | 8/12/2022 | Taylor, Brian | 2.8 | Review documents related to TEM transfers. |
| 18 | 8/12/2022 | Taylor, Brian | 0.8 | Review and update cash analysis for 2022. |
| 18 | 8/12/2022 | Taylor, Brian | 0.5 | Prepare correspondence regarding the CAF funds flow. |
| 18 | 8/12/2022 | Taylor, Brian | 0.6 | Prepare work stream update for FTI team re: investigation. |
| 18 | 8/12/2022 | Taylor, Brian | 0.3 | Correspond with Milbank regarding document requests. |
| 18 | 8/12/2022 | Taylor, Brian | 1.7 | Research items related to the CAF recovery action for Milbank. |
| 18 | 8/12/2022 | Taylor, Brian | 0.3 | Correspond with Milbank regarding strategy for prepetition transactions. |
| 18 | 8/12/2022 | Taylor, Brian | 0.8 | Review documents related to CAF reasonably equivalent value. |
| 18 | 8/12/2022 | Zhu, Geoffrey | 1.6 | Finalize CAF waterfall analysis report for circulation to Counsel. |
| 18 | 8/12/2022 | Zhu, Geoffrey | 2.4 | Prepare entity-level CAF waterfall analysis re: contribution and intercompany claims. |
| 18 | 8/12/2022 | Zhu, Geoffrey | 1.2 | Prepare balance sheet tests and solvency analysis re: CAF lien avoidance to incorporate additional entities. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/12/2022 | Zhu, Geoffrey | 1.9 | Prepare December 2021 valuation scenarios for entity-level CAF waterfall analysis. |
| 18 | 8/12/2022 | Zhu, Geoffrey | 2.1 | Prepare February 2022 valuation scenarios for entity-level CAF waterfall analysis. |
| 18 | 8/14/2022 | Cheng, Earnestiena | 1.6 | Participate in call with Milbank team re: CAF insolvency analysis. |
| 18 | 8/14/2022 | Davis, Guy | 1.5 | Attend call with Counsel re: Lien Avoidance Recovery Action. |
| 18 | 8/14/2022 | Cheng, Earnestiena | 0.3 | Catch up with internal team re: CAF insolvency next steps. |
| 18 | 8/14/2022 | Taylor, Brian | 1.6 | Conference call with Milbank and FTI team regarding CAF analysis. |
| 18 | 8/14/2022 | Cheng, Earnestiena | 0.4 | Participate in call with internal team re: CAF insolvency analysis outstanding items. |
| 18 | 8/14/2022 | Ng, William | 0.8 | Review responses to Counsel's queries for analysis of potential solvency and reasonably equivalent value for CAF transactions. |
| 18 | 8/14/2022 | Ng, William | 0.7 | Assess analysis of potential asset categories subject to CAF liens. |
| 18 | 8/14/2022 | Taylor, Brian | 2.1 | Research items for CAF analysis. |
| 18 | 8/14/2022 | Taylor, Brian | 0.6 | Correspond with Milbank regarding CAF recovery actions. |
| 18 | 8/15/2022 | Fitzgerald, Camryn | 3.2 | Prepare CAF analysis for Counsel. |
| 18 | 8/15/2022 | Fitzgerald, Camryn | 2.9 | Perform balance sheet research for CAF analysis. |
| 18 | 8/15/2022 | Fitzgerald, Camryn | 2.3 | Prepare updated CAF analysis. |
| 18 | 8/15/2022 | Fitzgerald, Camryn | 1.0 | Participate in a call with Milbank to discuss the status of the lien avoidance investigation. |
| 18 | 8/15/2022 | Cheng, Earnestiena | 0.7 | Partially participate in call with Milbank team re: CAF analysis. |
| 18 | 8/15/2022 | Davis, Guy | 1.0 | Attend call with Counsel and FTI Team re: Status of Lien Avoidance. |
| 18 | 8/15/2022 | Star, Samuel | 0.7 | Participate in call with Milbank re: arguments and financial analysis supporting complaint to avoid CAF lender liens. |
| 18 | 8/15/2022 | Cheng, Earnestiena | 1.0 | Participate in call with internal team re: CAF investigation status. |
| 18 | 8/15/2022 | Star, Samuel | 0.8 | Participate in an internal call re: economic impact of avoiding CAF liens. |
| 18 | 8/15/2022 | Taylor, Brian | 0.6 | Partially participate in conference call with FTI team regarding CAF analysis. |
| 18 | 8/15/2022 | Brooks, Russell | 0.8 | Confer with the FTI team re: CAF real estate lien avoidance action analysis. |
| 18 | 8/15/2022 | Taylor, Brian | 0.4 | Conference call with FTI team regarding Talen assets. |
| 18 | 8/15/2022 | Davis, Guy | 2.5 | Analyze modifications to CAF lien avoidance analyses. |
| 18 | 8/15/2022 | Brooks, Russell | 1.8 | Review Talen financial statements regarding CAF transaction and related real estate lien perfection. |
| 18 | 8/15/2022 | Brooks, Russell | 2.1 | Review Talen bankruptcy schedules regarding real estate assets, generation assets, CAF transaction and related real estate lien perfection. |
| 18 | 8/15/2022 | Brooks, Russell | 2.7 | Prepare analyses and presentation materials regarding CAF transaction, real estate valuation, and real estate lien avoidance. |
| 18 | 8/15/2022 | Brooks, Russell | 1.4 | Review presentations and other documents produced regarding CAF transaction. |
| 18 | 8/15/2022 | Cheng, Earnestiena | 0.3 | Provide update to internal team re: CAF solvency analysis. |
| 18 | 8/15/2022 | Cheng, Earnestiena | 0.2 | Analyze cash account for purpose of CAF analysis. |
| 18 | 8/15/2022 | Davis, Guy | 3.1 | Develop approach for lien avoidance analysis using input provided by the Debtors. |
| 18 | 8/15/2022 | Koehler, Justin | 1.5 | Review documents provided by Counsel to analyze TEM solvency. |
| 18 | 8/15/2022 | Ng, William | 1.6 | Evaluate analysis of asset values subject to CAF liens. |
| 18 | 8/15/2022 | Ng, William | 1.3 | Assess strategy for approach with Riverstone re: settlement of claims. |
| 18 | 8/15/2022 | Ng, William | 0.8 | Assess Milbank queries re: CAF investigation. |
| 18 | 8/15/2022 | Star, Samuel | 0.6 | Develop value waterfall assumptions and methodology to assess import of avoiding CAF liens. |
| 18 | 8/16/2022 | Brooks, Russell | 1.2 | Confer with the FTI team re: CAF real estate lien avoidance action analysis. |
| 18 | 8/16/2022 | Diodato, Michael | 0.5 | Discuss with FTI colleagues pre-petition hedging activity and data. |
| 18 | 8/16/2022 | Sterling, Sean | 0.8 | Partially participate in call with industry experts to understand value for hedging portfolio as CAF collateral. |
| 18 | 8/16/2022 | Risler, Franck | 0.5 | Meet with FTI team on recovery actions and hedging analysis requested by UCC's Counsel. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/16/2022 | Davis, Guy | 1.1 | Attend call with the FTI team re: hedging and accounting treatment for the recovery actions and hedging analysis requested by Counsel. |
| 18 | 8/16/2022 | Brooks, Russell | 2.6 | Prepare analyses and presentation materials regarding CAF transaction, real estate valuation, and real estate lien avoidance. |
| 18 | 8/16/2022 | Brooks, Russell | 0.3 | Draft emails to Moelis regarding CAF transaction and valuation of power plant assets. |
| 18 | 8/16/2022 | Brooks, Russell | 2.1 | Review Talen bankruptcy schedules regarding real estate assets, generation assets, CAF transaction and related real estate lien perfection. |
| 18 | 8/16/2022 | Brooks, Russell | 1.1 | Review Talen financial statements regarding CAF transaction and related real estate lien perfection. |
| 18 | 8/16/2022 | Davis, Guy | 2.8 | Review and revise CAF Avoidance model. |
| 18 | 8/16/2022 | Davis, Guy | 2.9 | Research asset classes and FV assuming foreclosure by entity. |
| 18 | 8/16/2022 | Koehler, Justin | 1.2 | Continue to review documents provided by Counsel to analyze TEM solvency. |
| 18 | 8/16/2022 | Koehler, Justin | 0.8 | Prepare a diligence list to Counsel re: documents necessary to analyze TEM solvency. |
| 18 | 8/16/2022 | Risler, Franck | 0.3 | Follow-up on requested historical hedging information in the context of recovery actions and highlight shortfall in the proposed disclosure by the Debtors. |
| 18 | 8/16/2022 | Sterling, Sean | 1.8 | Respond to requests from Counsel re solvency. |
| 18 | 8/16/2022 | Sterling, Sean | 3.7 | Review SOALs and balance sheet to quantify potential CAF collateral. |
| 18 | 8/16/2022 | Sterling, Sean | 2.9 | Outline exhibits on CAF collateral for meeting with Counsel re: recovery actions. |
| 18 | 8/17/2022 | Davis, Guy | 2.0 | Provide comments to CAF investigation materials for the UCC meeting. |
| 18 | 8/17/2022 | Brooks, Russell | 0.6 | Attend call with the FTI team re: power plant generation assets and FERC accounting. |
| 18 | 8/17/2022 | Sterling, Sean | 0.5 | Call with industry experts to understand liquidation values and accounting treatments of generating assets. |
| 18 | 8/17/2022 | Brooks, Russell | 0.5 | Attend call with Moelis re: power plant generation assets and FERC accounting. |
| 18 | 8/17/2022 | Sterling, Sean | 0.5 | Call with Moelis to discuss asset liquidation values for CAF recovery actions analysis. |
| 18 | 8/17/2022 | Davis, Guy | 1.2 | Provide guidance to team re: CAF investigation workstream. |
| 18 | 8/17/2022 | Brooks, Russell | 1.0 | Attend call with committee counsel re CAF avoidance action. |
| 18 | 8/17/2022 | Ng, William | 0.9 | Attend call with Counsel re: analysis of CAF collateral. |
| 18 | 8/17/2022 | Star, Samuel | 0.4 | Partially attend call with Milbank re: collateral coverage and solvency analysis in connection with CAF complaint. |
| 18 | 8/17/2022 | Sterling, Sean | 1.0 | Call with Counsel to prep for Committee call re CAF. |
| 18 | 8/17/2022 | Zhu, Geoffrey | 1.0 | Participate in call with Milbank to discuss status of CAF investigation and CAF waterfall analysis. |
| 18 | 8/17/2022 | Brooks, Russell | 0.5 | Review notes to prepare for call with the FTI team regarding value of power plant assets relating to CAF mortgage lien avoidance analysis. |
| 18 | 8/17/2022 | Brooks, Russell | 2.8 | Prepare presentation and related analysis for call with Committee Counsel regarding CAF mortgage lien avoidance. |
| 18 | 8/17/2022 | Brooks, Russell | 0.4 | Prepare sensitivity analysis adjusting for multiple collateral realization percentage estimates under a liquidation scenario for CAF avoidance litigation. |
| 18 | 8/17/2022 | Brooks, Russell | 1.9 | Revise collateral analysis based on bankruptcy schedules, to determine adjusted collateral available to CAF lenders. |
| 18 | 8/17/2022 | Brooks, Russell | 0.4 | Review and analyze bankruptcy schedules regarding CAF real estate lien collateral. |
| 18 | 8/17/2022 | Brooks, Russell | 1.0 | Prepare revisions to CAF lien avoidance presentation and analyses according to comments from Counsel. |
| 18 | 8/17/2022 | Cheng, Earnestiena | 1.0 | Evaluate CAF waterfall analysis and deliverables ahead of UCC call. |
| 18 | 8/17/2022 | Koehler, Justin | 0.4 | Update diligence list to Counsel re: documents necessary to analyze TEM solvency. |
| 18 | 8/17/2022 | Koehler, Justin | 1.6 | Review additional documents provided by Counsel to analyze TEM solvency. |
| 18 | 8/17/2022 | Scruton, Andrew | 1.2 | Review solvency analysis in late 2021. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
DETAIL OF TIME ENTRIES
FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/17/2022 | Sen, Anuradha | 0.8 | Assess methods of valuation of real estate in Debtor's portfolio towards potential settlement of claims. |
| 18 | 8/17/2022 | Sterling, Sean | 3.9 | Update analysis of potential CAF recoveries. |
| 18 | 8/17/2022 | Sterling, Sean | 3.3 | Review detailed balance sheets to determine assets allowable as CAF collateral. |
| 18 | 8/18/2022 | Zhu, Geoffrey | 1.0 | Update tables in the CAF waterfall slides for draft Committee report. |
| 18 | 8/18/2022 | Brooks, Russell | 1.0 | Attend call with Counsel regarding CAF lien avoidance action. |
| 18 | 8/18/2022 | Cheng, Earnestiena | 1.2 | Participate in call with Milbank re: CAF analysis status. |
| 18 | 8/18/2022 | Sterling, Sean | 1.1 | Call with Counsel to prep for Committee call re CAF. |
| 18 | 8/18/2022 | Zhu, Geoffrey | 1.0 | Participate in follow up call with Milbank re: CAF analysis and waterfall. |
| 18 | 8/18/2022 | Cheng, Earnestiena | 0.5 | Participate in call with internal team re: CAF analysis solvency tests. |
| 18 | 8/18/2022 | Ng, William | 1.6 | Attend call with Counsel and Moelis to discuss updates re: analysis of CAF lien avoidance. |
| 18 | 8/18/2022 | Davis, Guy | 1.5 | Attend call with all professionals re: CAF Analysis, Solvency, Revenue and Impact. |
| 18 | 8/18/2022 | Davis, Guy | 1.5 | Attend call with Moelis to prepare for Committee meeting re: litigation update. |
| 18 | 8/18/2022 | Sterling, Sean | 0.9 | Internal prep call re CAF recovery actions. |
| 18 | 8/18/2022 | Brooks, Russell | 2.3 | Revise collateral analysis based on bankruptcy schedules, to determine adjusted collateral available to CAF lenders. |
| 18 | 8/18/2022 | Brooks, Russell | 1.5 | Revise presentation regarding CAF real estate lien avoidance analysis. |
| 18 | 8/18/2022 | Brooks, Russell | 1.4 | Prepare presentation and related analysis for call with Committee Counsel regarding CAF mortgage lien avoidance. |
| 18 | 8/18/2022 | Brooks, Russell | 1.3 | Revise presentation and analysis re CAF lien avoidance action, pursuant to comments from Counsel. |
| 18 | 8/18/2022 | Cheng, Earnestiena | 0.6 | Analyze potential changes needed to CAF solvency analysis. |
| 18 | 8/18/2022 | Davis, Guy | 3.8 | Prepare/revise analysis of CAF Avoidance Actions. |
| 18 | 8/18/2022 | Ng, William | 1.2 | Analyze modifications to analysis of solvency of entities for CAF investigation. |
| 18 | 8/18/2022 | Scruton, Andrew | 1.9 | Review materials summarizing potential impact of avoiding CAF liens. |
| 18 | 8/18/2022 | Star, Samuel | 0.6 | Review valuation and allocation assumptions for CAF solvency analysis. |
| 18 | 8/18/2022 | Sterling, Sean | 3.8 | Update analysis of potential CAF recoveries. |
| 18 | 8/18/2022 | Sterling, Sean | 0.7 | Internal working session re waterfall of CAF recoveries. |
| 18 | 8/18/2022 | Zhu, Geoffrey | 1.6 | Review CAF balance sheet solvency test assumptions with team. |
| 18 | 8/18/2022 | Zhu, Geoffrey | 2.3 | Prepare updated CAF waterfall slides for draft Committee report. |
| 18 | 8/18/2022 | Ng, William | 0.9 | Review Counsel's potential causes of action analysis memorandum. |
| 18 | 8/19/2022 | Brooks, Russell | 1.9 | Prepare CAF lien avoidance materials ahead of call with UCC. |
| 18 | 8/19/2022 | Cheng, Earnestiena | 1.2 | Review materials regarding the CAF analysis and challenge period ahead o the UCC litigation call. |
| 18 | 8/19/2022 | Cheng, Earnestiena | 1.3 | Partially participate in UCC call re: CAF analysis. |
| 18 | 8/19/2022 | Sterling, Sean | 2.0 | Prepare CAF recovery actions presentation ahead of UCC call. |
| 18 | 8/19/2022 | Brooks, Russell | 0.9 | Confer with the FTI team re: analysis and presentation for UCC Counsel regarding CAF lien avoidance action. |
| 18 | 8/19/2022 | Brooks, Russell | 0.3 | Review notes and analyses for UCC presentation on CAF lien avoidance action. |
| 18 | 8/19/2022 | Brooks, Russell | 1.1 | Revise presentation for UCC Counsel regarding CAF lien avoidance action. |
| 18 | 8/19/2022 | Davis, Guy | 1.2 | Prepare for call with Committee to present findings re: CAF Avoidance liens. |
| 18 | 8/19/2022 | Ng, William | 0.3 | Assess Counsel's memorandum re: review of the secured creditors' collateral. |
| 18 | 8/19/2022 | Scruton, Andrew | 0.8 | Review revised materials summarizing potential impact of avoiding CAF liens. |
| 18 | 8/19/2022 | Sterling, Sean | 2.2 | Prepare for Committee call re CAF recovery actions. |
| 18 | 8/19/2022 | Ng, William | 0.9 | Review updated presentation to the Committee analyzing CAF-related claims. |
| 18 | 8/19/2022 | Davis, Guy | 2.5 | Present CAF avoidance lien analysis to Committee members and Counsel. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/20/2022 | Taylor, Brian | 1.2 | Conduct research for Milbank regarding the CAF. |
| 18 | 8/20/2022 | Taylor, Brian | 0.3 | Correspond with Milbank regarding the CAF. |
| 18 | 8/20/2022 | Davis, Guy | 1.5 | Review draft complaint re: recovery actions items. |
| 18 | 8/21/2022 | Sterling, Sean | 3.5 | Review and comment on CAF complaint. |
| 18 | 8/21/2022 | Taylor, Brian | 0.5 | Correspond with Milbank regarding the CAF. |
| 18 | 8/21/2022 | Taylor, Brian | 0.9 | Conduct research for Milbank regarding the CAF. |
| 18 | 8/21/2022 | Taylor, Brian | 1.9 | Research and review documents related to comments to the CAF complaint. |
| 18 | 8/21/2022 | Davis, Guy | 3.5 | Analyze Counsel CAF complaint and provide comments to Counsel. |
| 18 | 8/21/2022 | Ng, William | 0.8 | Analyze Counsel's queries re: historical debt service activity. |
| 18 | 8/22/2022 | Brooks, Russell | 2.1 | Review CAF lien avoidance proof of claim including research issues re: hedging and collateral posting. |
| 18 | 8/22/2022 | Davis, Guy | 2.7 | Provide comments to counsel re: the Declaration re: CAF Claim Objection. |
| 18 | 8/22/2022 | Davis, Guy | 1.8 | Review docs supporting CAF claim objection. |
| 18 | 8/22/2022 | Sterling, Sean | 1.7 | Continue to refresh analysis of Riverstone dividend for potential standing hearing presentation. |
| 18 | 8/22/2022 | Taylor, Brian | 1.1 | Review CAF claim objection. |
| 18 | 8/22/2022 | Taylor, Brian | 1.7 | Review documents related to CAF claim objection and declaration. |
| 18 | 8/22/2022 | Taylor, Brian | 1.2 | Review deck related to CAF actions. |
| 18 | 8/22/2022 | Taylor, Brian | 0.7 | Review recovery actions correspondence from Milbank. |
| 18 | 8/22/2022 | Taylor, Brian | 1.8 | Review analysis re: potential claims on account of prepetition transactions. |
| 18 | 8/22/2022 | Brooks, Russell | 0.3 | Partially attend call with UCC Counsel re: CAF proof of claim and complaint. |
| 18 | 8/22/2022 | Taylor, Brian | 0.7 | Conference call with Milbank regarding CAF objection and declaration. |
| 18 | 8/22/2022 | Sterling, Sean | 1.7 | Participate in an internal working session to outline next steps for recovery actions investigation. |
| 18 | 8/22/2022 | Taylor, Brian | 0.5 | Conference call with FTI regarding recovery action work streams. |
| 18 | 8/22/2022 | Taylor, Brian | 0.7 | Conference call with FTI regarding CAF declaration and objection. |
| 18 | 8/22/2022 | Sterling, Sean | 2.1 | Outline next steps for recovery actions investigation. |
| 18 | 8/23/2022 | Scruton, Andrew | 1.2 | Review summary of potential value if CAF assets are unencumbered. |
| 18 | 8/23/2022 | Sterling, Sean | 3.3 | Analyze CAF complaint to develop support for Davis declaration. |
| 18 | 8/23/2022 | Taylor, Brian | 3.2 | Review documents and analyses related to Cumulus transfers. |
| 18 | 8/23/2022 | Taylor, Brian | 1.7 | Prepare for call with Milbank re: recovery actions. |
| 18 | 8/23/2022 | Sterling, Sean | 0.4 | Call with Moelis to discuss valuation for recovery actions. |
| 18 | 8/23/2022 | Taylor, Brian | 0.2 | Conference call with Moelis regarding recovery actions. |
| 18 | 8/23/2022 | Taylor, Brian | 1.6 | Conference call with Moelis and Milbank regarding potential Cumulus recovery actions. |
| 18 | 8/23/2022 | Taylor, Brian | 0.9 | Conference call with Milbank regarding hearing on Riverstone Standing Motion. |
| 18 | 8/23/2022 | Taylor, Brian | 0.4 | Conference call from Moelis regarding potential Cumulus recovery actions. |
| 18 | 8/23/2022 | Seay, Linda | 1.2 | Review documents related to CAF analysis. |
| 18 | 8/24/2022 | Risler, Franck | 1.3 | Review of the risk management policy dated 11/15/17. |
| 18 | 8/24/2022 | Sterling, Sean | 3.6 | Prepare outline of slides on Cumulus recovery actions for Committee. |
| 18 | 8/24/2022 | Sterling, Sean | 3.3 | Perform research on Cumulus leases for recovery actions. |
| 18 | 8/24/2022 | Taylor, Brian | 2.2 | Review Milbank work product re: recovery actions. |
| 18 | 8/24/2022 | Taylor, Brian | 2.6 | Review TEM transactions and related documents. |
| 18 | 8/24/2022 | Taylor, Brian | 2.4 | Review analyses for hearing presentation deck re: recovery actions. |
| 18 | 8/24/2022 | Taylor, Brian | 0.4 | Review risk management policy in connection with recovery actions analysis. |
| 18 | 8/25/2022 | Cheng, Earnestiena | 0.8 | Evaluate litigation workstreams re: Cumulus and TEM. |
| 18 | 8/25/2022 | Davis, Guy | 1.7 | Prepare update re: avoidance actions, CAF and dividend analysis. |
| 18 | 8/25/2022 | Risler, Franck | 1.3 | Compare the Debtors' risk management policy dated 11/15/17 with the risk management policies dated 10/28/20 and May 22. |
| 18 | 8/25/2022 | Scruton, Andrew | 0.9 | Review update on settlement between TES, TEC and adhoc bondholders. |
| 18 | 8/25/2022 | Sen, Anuradha | 1.1 | Review underlying calculations and memos used by the Debtors to support its take private transaction in 2016-2017. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/25/2022 | Sterling, Sean | 2.8 | Analyze Cumulus intercompany relationships for recovery actions presentation. |
| 18 | 8/25/2022 | Sterling, Sean | 2.6 | Analyze Cumulus land transfers for recovery actions slides. |
| 18 | 8/25/2022 | Taylor, Brian | 3.2 | Prepare slides related to historical Cumulus transfers. |
| 18 | 8/25/2022 | Taylor, Brian | 1.1 | Review PA Consulting and management projections. |
| 18 | 8/25/2022 | Taylor, Brian | 1.9 | Review TEM transactions and related documents. |
| 18 | 8/25/2022 | Taylor, Brian | 3.1 | Review documents related to prepetition Cumulus transactions. |
| 18 | 8/25/2022 | Star, Samuel | 0.6 | Call with Milbank and Moelis re: preparation for Riverstone and CAF lender complain reply brief and allocation with any value recovered on causes of action. |
| 18 | 8/25/2022 | Davis, Guy | 1.0 | Provide comments on the Avoidance Actions update re: "Red Flags" ahead of weekly internal call. |
| 18 | 8/26/2022 | Ng, William | 0.6 | Assess diligence re: historical TEM activity. |
| 18 | 8/26/2022 | Risler, Franck | 1.1 | Preliminary review of the Debtors' corporate model supporting A&M 2017 Solvency Report with focus on hedging. |
| 18 | 8/26/2022 | Sterling, Sean | 3.4 | Analyze Cumulus org charts including ownership structure. |
| 18 | 8/26/2022 | Sterling, Sean | 2.7 | Continue to update Cumulus recovery actions slides for Committee. |
| 18 | 8/26/2022 | Sterling, Sean | 1.7 | Update Cumulus transaction balance sheet tests. |
| 18 | 8/26/2022 | Taylor, Brian | 2.8 | Prepare slides related to historical Cumulus transactions. |
| 18 | 8/26/2022 | Taylor, Brian | 0.6 | Review management projections for recovery actions assessment. |
| 18 | 8/26/2022 | Taylor, Brian | 0.7 | Review case law research from Milbank. |
| 18 | 8/26/2022 | Taylor, Brian | 2.2 | Update Cumulus analysis and slides. |
| 18 | 8/26/2022 | Taylor, Brian | 0.2 | Correspond with Milbank regarding Riverstone questions. |
| 18 | 8/26/2022 | Davis, Guy | 0.9 | Attend call with Moelis re: historical Business Plan valuation. |
| 18 | 8/26/2022 | Taylor, Brian | 0.3 | Conference call with Moelis regarding historical valuation. |
| 18 | 8/26/2022 | Davis, Guy | 2.0 | Revise Cumulus historical transfers presentation for Counsel. |
| 18 | 8/26/2022 | Davis, Guy | 1.4 | Revise Cumulus slides for presentation to Counsel and Committee. |
| 18 | 8/26/2022 | Diodato, Michael | 0.6 | Discussion with FTI colleagues on pre-petition activity. |
| 18 | 8/26/2022 | Sterling, Sean | 1.7 | Update Cumulus recovery actions slides for Committee. |
| 18 | 8/26/2022 | Taylor, Brian | 0.5 | Conference call with FTI team regarding hedging. |
| 18 | 8/26/2022 | Taylor, Brian | 0.4 | Conference call with A&M regarding document request. |
| 18 | 8/26/2022 | Risler, Franck | 0.5 | Meet with the litigation team about the Debtors' risk management policy and the debtors hedging policy performance. |
| 18 | 8/26/2022 | Taylor, Brian | 0.9 | Discuss Cumulus slides with FTI team. |
| 18 | 8/28/2022 | Sterling, Sean | 3.8 | Prepare slides re Cumulus recovery actions. |
| 18 | 8/28/2022 | Sterling, Sean | 2.1 | Working session re: Cumulus recovery actions slides for Committee. |
| 18 | 8/28/2022 | Taylor, Brian | 3.1 | Review and update recovery actions deck for Milbank. |
| 18 | 8/29/2022 | Risler, Franck | 1.4 | Review of 2017 PA consulting report in the context of the calculation of the energy/gross revenue for recovery actions. |
| 18 | 8/29/2022 | Risler, Franck | 0.9 | Further analysis of the Debtors 2017 corporate model to assess the existence of red flag for energy revenue and hedging P&L. |
| 18 | 8/29/2022 | Risler, Franck | 1.5 | Draft summary for FTI litigation team and Milbank of the red flags in the Debtors 2017 Risk management policy and long term model. |
| 18 | 8/29/2022 | Risler, Franck | 0.5 | Prepare update to the information request on hedging for recovery actions. |
| 18 | 8/29/2022 | Scruton, Andrew | 1.5 | Prepare potential testimony on motion to continue standing motion. |
| 18 | 8/29/2022 | Sen, Anuradha | 2.8 | Review models used by Debtor for its take private transaction and assess for reasonableness of market-related assumptions at the time of the forecast. |
| 18 | 8/29/2022 | Sterling, Sean | 2.2 | Review key documents related to historical projections. |
| 18 | 8/29/2022 | Sterling, Sean | 2.4 | Prepare outline for Riverstone dividend standing motion. |
| 18 | 8/29/2022 | Taylor, Brian | 2.3 | Prepare analysis regarding evidence of insolvency. |
| 18 | 8/29/2022 | Taylor, Brian | 2.6 | Research transactions for recovery actions per Milbank. |
| 18 | 8/29/2022 | Taylor, Brian | 1.6 | Prepare deck outline for standing motion hearing. |
| 18 | 8/29/2022 | Cheng, Earnestiena | 1.0 | Participate in discussion re: Riverstone reply with Milbank team. |
| 18 | 8/29/2022 | Davis, Guy | 1.1 | Attend call re: Recovery Action Impact on Settlement. |
| 18 | 8/29/2022 | Ng, William | 0.7 | Attend call with Milbank to discuss supporting analyses to the Committee standing motion. |
| 18 | 8/29/2022 | Star, Samuel | 0.9 | Call with Milbank and Moelis re: preparation for replies/objection to standing motion. |

**EXHIBIT G**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/29/2022 | Sterling, Sean | 1.0 | Prepare materials re: Riverstone dividend analyses. |
| 18 | 8/29/2022 | Diodato, Michael | 0.7 | Discussion with FTI colleagues on hedging in 2017 and potential red flags. |
| 18 | 8/29/2022 | Risler, Franck | 0.7 | Meet with the litigation team on 2017 long term plan focusing on the analysis of energy/gross margin and hedging P&L over the forecast period. |
| 18 | 8/29/2022 | Sterling, Sean | 0.8 | Call with industry experts to discuss assumptions in historical projections. |
| 18 | 8/29/2022 | Taylor, Brian | 0.5 | Partially participate in conference call with FTI team regarding historical hedging. |
| 18 | 8/29/2022 | Sterling, Sean | 0.6 | Participate in an internal meeting to analyze hedging assumptions in historical projections. |
| 18 | 8/29/2022 | Taylor, Brian | 1.0 | Conference call with Milbank and Moelis regarding recovery actions. |
| 18 | 8/29/2022 | Davis, Guy | 0.8 | Evaluate hedging income/loss incorporated into management projections. |
| 18 | 8/30/2022 | Diodato, Michael | 3.4 | Review 2007 business plan and draft potential points for follow-up review for Counsel. |
| 18 | 8/30/2022 | Risler, Franck | 0.8 | Finalize the red flag memo for FTI litigation team in the context of recovery actions. |
| 18 | 8/30/2022 | Scruton, Andrew | 1.5 | Review summary presentation summarizing terms of TEC/Riverstone settlement. |
| 18 | 8/30/2022 | Star, Samuel | 0.6 | Review Milbank memorandum re: potential claims analysis and summary of applicable law. |
| 18 | 8/30/2022 | Sterling, Sean | 2.8 | Prepare talking points for Riverstone standing hearing. |
| 18 | 8/30/2022 | Taylor, Brian | 2.9 | Research transactions for recovery actions per Milbank. |
| 18 | 8/30/2022 | Taylor, Brian | 1.9 | Prepare deck for Riverstone standing hearing. |
| 18 | 8/30/2022 | Taylor, Brian | 2.1 | Prepare TEM deck for Milbank. |
| 18 | 8/30/2022 | Taylor, Brian | 0.6 | Correspond with Counsel regarding TEM transfers. |
| 18 | 8/30/2022 | Taylor, Brian | 0.4 | Update Riverstone standing hearing deck outline. |
| 18 | 8/30/2022 | Taylor, Brian | 0.3 | Correspond internally re: Riverstone standing hearing deck for UCC meeting. |
| 18 | 8/30/2022 | Scruton, Andrew | 1.1 | Correspondence with Counsel on prep for standing motion hearing. |
| 18 | 8/30/2022 | Diodato, Michael | 0.6 | Discussion with FTI colleagues on hedging in 2007 and potential red flags. |
| 18 | 8/30/2022 | Sterling, Sean | 0.5 | Meeting with industry experts to evaluate Debtors historical hedging practices. |
| 18 | 8/30/2022 | Taylor, Brian | 0.5 | Conference call with FTI team regarding historical hedging. |
| 18 | 8/30/2022 | Risler, Franck | 0.9 | Meet with Milbank on hedging red flags in the context of recovery actions. |
| 18 | 8/30/2022 | Taylor, Brian | 1.0 | Conference call with FTI team regarding Standing Motion hearing. |
| 18 | 8/30/2022 | Cheng, Earnestiena | 0.1 | Discuss investigations workstream status with internal team. |
| 18 | 8/31/2022 | Scruton, Andrew | 1.4 | Review potential testimony topics re: Riverstone claims/insolvency test. |
| 18 | 8/31/2022 | Sterling, Sean | 2.4 | Research TRF related interco transfers. |
| 18 | 8/31/2022 | Sterling, Sean | 1.5 | Prepare for presentation to Committee on historical Cumulus transactions. |
| 18 | 8/31/2022 | Taylor, Brian | 2.3 | Review documents related TEM transfers. |
| 18 | 8/31/2022 | Taylor, Brian | 3.1 | Prepare deck related to the TEM transfers. |
| 18 | 8/31/2022 | Taylor, Brian | 0.6 | Review diligence responses from A&M. |
| 18 | 8/31/2022 | Taylor, Brian | 0.3 | Correspond with Milbank regarding recovery actions. |
| 18 | 8/31/2022 | Davis, Guy | 1.0 | Attend Committee call re: Recovery Transactions. |
| 18 | 8/31/2022 | Taylor, Brian | 0.4 | Discussion with FTI team regarding recovery actions. |
| 18 | 8/31/2022 | Taylor, Brian | 0.3 | Discuss diligence responses from A&M with FTI team. |
| 18 | 8/31/2022 | Risler, Franck | 0.7 | Partially attend the meeting with Milbank, FTI and Moelis on evidentiary presentation on 9/6 for recovery actions. |
| 18 | 8/31/2022 | Star, Samuel | 0.5 | Participate on call with Moelis and Milbank re: preparation for standard motion hearing and evidence needed. |
| 18 | 8/31/2022 | Taylor, Brian | 1.0 | Conference call with Milbank and Moelis related to the standing motion hearing. |
| 18 | 9/1/2022 | Risler, Franck | 2.3 | Estimate the sensitivity of prepetition projections to shocks in the spark spread. |
| 18 | 9/1/2022 | Cordasco, Michael | 0.5 | Analyze update from Counsel re: status of Riverstone standing motion. |

**EXHIBIT G**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 9/1/2022 | Cheng, Earnestiena | 0.4 | Discuss 2019 intercompany balance offsets with internal team. |
| 18 | 9/1/2022 | Sterling, Sean | 2.2 | Research TRF intercompany relationships. |
| 18 | 9/1/2022 | Taylor, Brian | 1.8 | Review TEM TRF contract including A&M analysis on same. |
| 18 | 9/1/2022 | Taylor, Brian | 0.5 | Correspond with A&M regarding TRF and TEM transactions. |
| 18 | 9/1/2022 | Taylor, Brian | 3.3 | Update deck related to TEM transfers. |
| 18 | 9/1/2022 | Taylor, Brian | 1.6 | Review 2019 intercompany transaction related to TES and TIC merger. |
| 18 | 9/1/2022 | Davis, Guy | 1.8 | Prepare for internal call re: CAF, dividend testimony and Standing Motion. |
| 18 | 9/2/2022 | Taylor, Brian | 1.0 | Conference call with FTI litigation team regarding work streams. |
| 18 | 9/2/2022 | Taylor, Brian | 2.4 | Update deck related to TEM transfers. |
| 18 | 9/2/2022 | Taylor, Brian | 0.3 | Correspond with A&M regarding TEM and TRF. |
| 18 | 9/2/2022 | Taylor, Brian | 0.9 | Review TEM TRF contract and A&M analysis. |
| 18 | 9/2/2022 | Ng, William | 0.6 | Review Committee objection to Debtors' motion to adjourn hearing for standing motion. |
| 18 | 9/2/2022 | Ng, William | 0.7 | Review summary of prepetition transactions involving Talen Energy Marketing. |
| 18 | 9/6/2022 | Taylor, Brian | 0.4 | Correspond with team regarding the result of the standing motion hearing. |
| 18 | 9/6/2022 | Taylor, Brian | 0.9 | Review decks related to prepetition intercompany and equity transactions. |
| 18 | 9/6/2022 | Ng, William | 0.6 | Assess strategy for recovery actions based on developments from hearing on the Debtors' motion to adjourn the Committee standing motion. |
| 18 | 9/7/2022 | Davis, Guy | 1.2 | Attend Committee call. Participate in discussion re Solvency and Key Observations. |
| 18 | 9/7/2022 | Taylor, Brian | 3.3 | Prepare analysis and slides related to historical intercompany transactions. |
| 18 | 9/7/2022 | Taylor, Brian | 1.2 | Review documents and data related to TEM transactions. |
| 18 | 9/8/2022 | Taylor, Brian | 1.2 | Update slides related to TEM. |
| 18 | 9/8/2022 | Taylor, Brian | 2.2 | Prepare slides related to TRF and TEM. |
| 18 | 9/8/2022 | Taylor, Brian | 0.9 | Prepare deck for 2019 intercompany transaction. |
| 18 | 9/8/2022 | Taylor, Brian | 1.6 | Review documents and data related to TEM transactions. |
| 18 | 9/9/2022 | Davis, Guy | 0.8 | Review valuation method and facts re: potential recovery actions. |
| 18 | 9/9/2022 | Zhu, Geoffrey | 0.5 | Review TEM transactions report to assess intercompany transactions diagram. |
| 18 | 9/9/2022 | Taylor, Brian | 2.1 | Prepare deck for 2019 intercompany transaction. |
| 18 | 9/9/2022 | Taylor, Brian | 1.9 | Update slides related to TEM. |
| 18 | 9/11/2022 | Taylor, Brian | 2.5 | Prepare deck for 2019 intercompany transaction. |
| 18 | 9/12/2022 | Sen, Anuradha | 0.4 | Review potential TEM related valuation issues. |
| 18 | 9/12/2022 | Star, Samuel | 0.3 | Partially participate in call with Milbank and Moelis re: standing motion hearing preparation and substantive consolidation. |
| 18 | 9/12/2022 | Sterling, Sean | 0.4 | Discussion of TEM transfers with other UCC professionals. |
| 18 | 9/12/2022 | Sterling, Sean | 1.1 | Analyze TEM transfers for potential recovery actions. |
| 18 | 9/12/2022 | Davis, Guy | 0.5 | Participate in call w/ Counsel re: TEM transfer. |
| 18 | 9/12/2022 | Taylor, Brian | 0.5 | Conference call with Counsel regarding prepetition intercompany transactions with TEM. |
| 18 | 9/12/2022 | Taylor, Brian | 0.5 | Follow-up call with Milbank regarding recovery actions. |
| 18 | 9/12/2022 | Taylor, Brian | 3.1 | Update deck related to intercompany transactions. |
| 18 | 9/12/2022 | Taylor, Brian | 0.3 | Discussion with FTI team related to intercompany transactions. |
| 18 | 9/13/2022 | Taylor, Brian | 0.5 | Review correspondence from FTI team related to TEM. |
| 18 | 9/14/2022 | Sterling, Sean | 2.7 | Review TEM intercompany relationships for potential recovery actions. |
| 18 | 9/14/2022 | Davis, Guy | 1.5 | Participate in Committee Weekly Call re: recovery actions. |
| 18 | 9/14/2022 | Taylor, Brian | 1.3 | Prepare questions for A&M related to TIC and TES merger and intercompany transaction. |
| 18 | 9/14/2022 | Taylor, Brian | 2.6 | Review documents related to TIC financials and related TEM intercompany transaction. |
| 18 | 9/14/2022 | Taylor, Brian | 1.7 | Update deck related to TEM intercompany transaction per Milbank's request. |
| 18 | 9/14/2022 | Risler, Franck | 0.7 | Review, edit and draft pre-petition 2020-2021 diligence list for hedging following Milbank litigation team's request. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 9/15/2022 | Davis, Guy | 1.6 | Prepare recovery actions update ahead of weekly internal meeting re: CAF Recovery and I/C TEM. |
| 18 | 9/15/2022 | Taylor, Brian | 1.0 | Conference call with FTI team regarding recovery actions update. |
| 18 | 9/15/2022 | Taylor, Brian | 0.6 | Correspond with Milbank regarding TEM intercompany transactions and questions for A&M. |
| 18 | 9/15/2022 | Taylor, Brian | 0.3 | Correspond with FTI team related to hedging document requests. |
| 18 | 9/15/2022 | Taylor, Brian | 0.3 | Correspond with Counsel regarding TEM intercompany transactions and Cumulus. |
| 18 | 9/15/2022 | Taylor, Brian | 0.8 | Prepare analysis of intercompany balance and transactions with TEM. |
| 18 | 9/15/2022 | Taylor, Brian | 0.3 | Review waterfall related to recovery actions scenario. |
| 18 | 9/16/2022 | Sterling, Sean | 2.4 | Analyze Debtors' prepetition long range projection models for use in CAF recovery action valuations. |
| 18 | 9/16/2022 | Taylor, Brian | 0.5 | Correspond with Milbank regarding recovery actions. |
| 18 | 9/16/2022 | Taylor, Brian | 0.4 | Correspond with FTI team regarding recovery actions. |
| 18 | 9/16/2022 | Taylor, Brian | 3.2 | Prepare analysis of intercompany balance and transactions with TEM. |
| 18 | 9/16/2022 | Taylor, Brian | 0.6 | Correspond with FTI team regarding CAF investigation. |
| 18 | 9/16/2022 | Taylor, Brian | 2.3 | Update analysis of intercompany balance and transactions with TEM. |
| 18 | 9/16/2022 | Taylor, Brian | 0.8 | Review recovery actions deck and correspond on same with FTI team. |
| 18 | 9/18/2022 | Taylor, Brian | 0.6 | Update analysis of intercompany balance and transactions with TEM. |
| 18 | 9/19/2022 | Taylor, Brian | 1.3 | Update and send information request related to the TES and TIC merger. |
| 18 | 9/19/2022 | Taylor, Brian | 1.1 | Review projections from CAF funding time frame. |
| 18 | 9/19/2022 | Taylor, Brian | 0.6 | Correspond with FTI regarding CAF projections. |
| 18 | 9/19/2022 | Taylor, Brian | 3.3 | Update TEM intercompany roll forward analysis. |
| 18 | 9/19/2022 | Taylor, Brian | 0.6 | Correspond with Milbank regarding intercompany roll forward. |
| 18 | 9/19/2022 | Taylor, Brian | 0.5 | Participate in conference call with Milbank related to recovery actions. |
| 18 | 9/19/2022 | Sterling, Sean | 1.6 | Analyze projections for at time of CAF. |
| 18 | 9/19/2022 | Sterling, Sean | 0.5 | Attend update call with Counsel re: recovery actions. |
| 18 | 9/19/2022 | Davis, Guy | 0.5 | Attend call with Counsel re: insolvency investigation update. |
| 18 | 9/19/2022 | Ng, William | 0.4 | Attend call re: status of investigation of prepetition transactions including re: Cumulus investments. |
| 18 | 9/19/2022 | Davis, Guy | 0.5 | Prepare for call with Milbank re: recovery action investigation update. |
| 18 | 9/20/2022 | Taylor, Brian | 0.6 | Prepare for conference call with Moelis related to recovery actions. |
| 18 | 9/20/2022 | Taylor, Brian | 0.5 | Conference call with Moelis related to recovery actions. |
| 18 | 9/20/2022 | Taylor, Brian | 0.3 | Conference call with A&M related to document requests. |
| 18 | 9/20/2022 | Taylor, Brian | 2.0 | Prepare for conference call with UCC professionals re: waterfall with focus on recovery actions related issues. |
| 18 | 9/20/2022 | Taylor, Brian | 0.5 | Correspond with A&M related to document request. |
| 18 | 9/20/2022 | Taylor, Brian | 0.6 | Review documents in the data room per Milbank request for insurance policies. |
| 18 | 9/20/2022 | Taylor, Brian | 0.2 | Correspond with Milbank re: provision of insurance policies. |
| 18 | 9/20/2022 | Taylor, Brian | 0.4 | Correspond with A&M to answer questions related to document request. |
| 18 | 9/20/2022 | Taylor, Brian | 0.4 | Correspond with Milbank related to A&M questions for document request. |
| 18 | 9/20/2022 | Sterling, Sean | 3.2 | Analyze projections for CAF related recovery actions. |
| 18 | 9/21/2022 | Risler, Franck | 1.4 | Revise list of hedging requests for production by Debtors. |
| 18 | 9/21/2022 | Taylor, Brian | 0.3 | Correspond with Milbank regarding information request submitted to A&M. |
| 18 | 9/21/2022 | Taylor, Brian | 1.0 | Review related litigation topics in advance of UCC call. |
| 18 | 9/21/2022 | Taylor, Brian | 0.5 | Review FTI hedging update for context related to recovery actions. |
| 18 | 9/21/2022 | Davis, Guy | 1.0 | Prepare a recovery actions update ahead of UCC meeting re: recovery action thresholds. |
| 18 | 9/22/2022 | Taylor, Brian | 1.2 | Review request for production provided by Milbank. |
| 18 | 9/22/2022 | Taylor, Brian | 0.3 | Correspond with FTI team regarding RFP. |
| 18 | 9/22/2022 | Taylor, Brian | 0.3 | Correspond with FTI team regarding waterfall related to recovery actions. |
| 18 | 9/22/2022 | Davis, Guy | 0.5 | Prepare recovery actions update ahead of weekly internal meeting. |
| 18 | 9/23/2022 | Diodato, Michael | 2.6 | Revise pre-petition hedging data request list. |
| 18 | 9/23/2022 | Taylor, Brian | 1.2 | Review CAF related documents related to Milbank questions. |
| 18 | 9/23/2022 | Taylor, Brian | 2.7 | Review documents related to expenses paid to Riverstone entities for Milbank. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 9/23/2022 | Taylor, Brian | 0.6 | Correspond with Milbank related to Riverstone expenses charged to TES. |
| 18 | 9/23/2022 | Taylor, Brian | 0.4 | Review document request list provided by FTI to Milbank. |
| 18 | 9/23/2022 | Sterling, Sean | 2.1 | Respond to requests from Counsel re: prepetition intercompany agreements. |
| 18 | 9/23/2022 | Sterling, Sean | 3.1 | Finalize draft deck for Counsel on solvency/damages. |
| 18 | 9/23/2022 | Risler, Franck | 0.8 | Finalize hedging requests for production by debtors. |
| 18 | 9/23/2022 | Risler, Franck | 0.2 | Respond to Milbank litigation team questions re: hedging document requests. |
| 18 | 9/24/2022 | Taylor, Brian | 2.4 | Review CAF related documents related to Milbank questions. |
| 18 | 9/26/2022 | Taylor, Brian | 0.4 | Correspond with Milbank related to CAF funds flow. |
| 18 | 9/26/2022 | Taylor, Brian | 3.1 | Review produced documents for CAF funds flow information. |
| 18 | 9/26/2022 | Taylor, Brian | 0.3 | Discuss with FTI team related to 2019 transaction. |
| 18 | 9/26/2022 | Taylor, Brian | 0.9 | Review information regarding 2019 intercompany transaction. |
| 18 | 9/26/2022 | Taylor, Brian | 0.5 | Correspond with Milbank regarding 2019 transaction. |
| 18 | 9/26/2022 | Ng, William | 0.9 | Prepare response to Milbank queries re: historical activities of Debtor entities. |
| 18 | 9/26/2022 | Cheng, Earnestiena | 0.2 | Coordinate review of TEM prepetition investigation items. |
| 18 | 9/27/2022 | Sterling, Sean | 1.8 | Investigate TIC/TES merger for potential recovery actions. |
| 18 | 9/27/2022 | Taylor, Brian | 1.0 | Prepare recovery actions status update for conference call with advisors related to waterfall and recovery actions. |
| 18 | 9/27/2022 | Taylor, Brian | 0.8 | Prepare for conference call with A&M related to TIC and TES merger. |
| 18 | 9/27/2022 | Taylor, Brian | 0.5 | Participate in conference call with A&M related to TES and TIC merger. |
| 18 | 9/27/2022 | Taylor, Brian | 0.4 | Review waterfall presentation for recovery actions treatment. |
| 18 | 9/27/2022 | Taylor, Brian | 0.7 | Discuss with Milbank regarding document requests. |
| 18 | 9/27/2022 | Taylor, Brian | 1.2 | Correspond with Milbank related to CAF funds flow and data request. |
| 18 | 9/27/2022 | Cheng, Earnestiena | 0.4 | Review Milbank analysis of Talen and TEM. |
| 18 | 9/28/2022 | Sterling, Sean | 1.2 | Research PPL spinoff funds flow at request of Counsel. |
| 18 | 9/28/2022 | Sterling, Sean | 0.8 | Investigate insurance policies to evaluate potential recovery value. |
| 18 | 9/28/2022 | Taylor, Brian | 0.4 | Correspond with FTI team related to projections. |
| 18 | 9/28/2022 | Taylor, Brian | 0.3 | Correspond with A&M related to document request. |
| 18 | 9/28/2022 | Taylor, Brian | 0.5 | Conference call with Milbank related to TEM. |
| 18 | 9/28/2022 | Taylor, Brian | 0.5 | Conference call with Milbank related to document request to A&M. |
| 18 | 9/28/2022 | Taylor, Brian | 0.3 | Conference call with Milbank related to recovery actions. |
| 18 | 9/28/2022 | Taylor, Brian | 0.3 | Review correspondence related to waterfall and recovery actions. |
| 18 | 9/28/2022 | Taylor, Brian | 0.8 | Prepare for conference call with Milbank related to recovery actions by reviewing documents. |
| 18 | 9/28/2022 | Taylor, Brian | 0.4 | Discussion with FTI team related to PPL litigation. |
| 18 | 9/28/2022 | Taylor, Brian | 0.8 | Review PPL litigation documents. |
| 18 | 9/28/2022 | Taylor, Brian | 0.9 | Review prepetition PA consulting model files. |
| 18 | 9/28/2022 | Sen, Anuradha | 0.6 | Review the potential for claims by TEM against other Debtor entities. |
| 18 | 9/28/2022 | Zhu, Geoffrey | 0.5 | Participate in call with Milbank re: TEM intercompany activity. |
| 18 | 9/28/2022 | Zhu, Geoffrey | 0.7 | Review energy management agreements in connection with inquiry from Counsel re: TEM intercompany activity. |
| 18 | 9/28/2022 | Ng, William | 0.5 | Attend call with Milbank to discuss TEM intercompany transactions. |
| 18 | 9/28/2022 | Cheng, Earnestiena | 0.5 | Participate in call with Milbank re: TEM, energy management agreements, and related analyses. |
| 18 | 9/28/2022 | Cheng, Earnestiena | 0.3 | Participate in recovery actions call with Milbank team. |
| 18 | 9/28/2022 | Taylor, Brian | 0.2 | Review recovery actions related documents re: potential impact on value waterfall. |
| 18 | 9/28/2022 | Ng, William | 0.3 | Review TEM intercompany transactions. |
| 18 | 9/29/2022 | Taylor, Brian | 0.6 | Correspond regarding update to the FTI Team re: recovery actions. |
| 18 | 9/29/2022 | Taylor, Brian | 1.6 | Review projections files related to prepetition dividend. |
| 18 | 9/29/2022 | Taylor, Brian | 0.5 | Correspond with FTI team regarding prepetition dividend. |
| 18 | 9/29/2022 | Davis, Guy | 0.8 | Review upstart recovery actions investigation. |
| 18 | 9/29/2022 | Cheng, Earnestiena | 0.2 | Review update from recovery actions team re: Riverstone dividend and CAF analysis. |
| 18 | 9/30/2022 | Sterling, Sean | 1.8 | Analyze TIC/TES merger. |
| 18 | 9/30/2022 | Sterling, Sean | 0.8 | Analyze NOLs for solvency valuations. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 9/30/2022 | Taylor, Brian | 0.8 | Review document requests for A&M. |
| 18 | 9/30/2022 | Taylor, Brian | 0.5 | Discuss litigation requests for A&M with FTI team. |
| 18 | 10/3/2022 | Cheng, Earnestiena | 0.3 | Participate in call with Milbank team re: recovery actions. |
| 18 | 10/3/2022 | Taylor, Brian | 0.4 | Conference call with Moelis and Milbank regarding recovery actions. |
| 18 | 10/3/2022 | Taylor, Brian | 0.6 | Discussion with FTI team related to document requests for investigation. |
| 18 | 10/3/2022 | Sterling, Sean | 1.3 | Respond to requests from Counsel re cash tracing Riverstone dividend. |
| 18 | 10/3/2022 | Sterling, Sean | 3.8 | Review Cumulus solvency analysis and related board materials. |
| 18 | 10/3/2022 | Taylor, Brian | 0.7 | Prepare for a call with Counsel regarding recovery actions. |
| 18 | 10/3/2022 | Taylor, Brian | 2.2 | Review responses and documents provided by A&M related to recovery actions. |
| 18 | 10/3/2022 | Taylor, Brian | 0.5 | Correspondence with Milbank related to A&M responses on recovery actions. |
| 18 | 10/3/2022 | Taylor, Brian | 0.3 | Correspondence with FTI team related to prepetition projections. |
| 18 | 10/4/2022 | Sterling, Sean | 1.8 | Respond to requests from Counsel re Riverstone dividend solvency opinion. |
| 18 | 10/4/2022 | Sterling, Sean | 3.3 | Analyze PA consulting reports to tie out projections used in Riverstone dividend solvency report. |
| 18 | 10/4/2022 | Taylor, Brian | 1.3 | Review document request lists provided by Milbank. |
| 18 | 10/4/2022 | Taylor, Brian | 0.3 | Correspondence with Milbank related to produced documents for recovery actions. |
| 18 | 10/4/2022 | Taylor, Brian | 1.7 | Review produced documents provided by Milbank re: investigation. |
| 18 | 10/5/2022 | Taylor, Brian | 0.3 | Conference call with FTI team related to recovery actions. |
| 18 | 10/5/2022 | Sterling, Sean | 1.8 | Review documents to assess value of PPL litigation. |
| 18 | 10/5/2022 | Taylor, Brian | 0.8 | Review Milbank document related to TEM. |
| 18 | 10/5/2022 | Taylor, Brian | 0.5 | Correspondence with Milbank related to produced PPL documents. |
| 18 | 10/6/2022 | Risler, Franck | 0.4 | Review confirmation discovery re: CAF with focus on hedging discovery requests. |
| 18 | 10/7/2022 | Taylor, Brian | 0.4 | Correspondence with Counsel related to prepetition intercompany transactions. |
| 18 | 10/10/2022 | Cheng, Earnestiena | 0.3 | Discuss PPL litigation items with internal team. |
| 18 | 10/10/2022 | Cheng, Earnestiena | 0.2 | Partially participate in recovery actions weekly meeting with Milbank team. |
| 18 | 10/10/2022 | Diodato, Michael | 0.3 | Participate in UCC professionals insolvency call. |
| 18 | 10/10/2022 | Diodato, Michael | 0.5 | Call with Counsel on the CAF data request. |
| 18 | 10/10/2022 | Ng, William | 0.4 | Attend call with Milbank re: discovery requests in connection with the CAF transaction. |
| 18 | 10/10/2022 | Star, Samuel | 0.1 | Prepare for meeting with Milbank and Moelis re: PPL and CAF litigations. |
| 18 | 10/10/2022 | Star, Samuel | 0.5 | Call with Milbank and Moelis re: document production for PPL and CAF litigations. |
| 18 | 10/10/2022 | Risler, Franck | 0.5 | Partially attend the call to discuss CAF discovery requests with focus on hedging. |
| 18 | 10/10/2022 | Davis, Guy | 0.7 | Review internal recovery actions status update. |
| 18 | 10/10/2022 | Davis, Guy | 0.5 | Participate in meeting with Milbank re: recovery actions. |
| 18 | 10/10/2022 | Ng, William | 0.3 | Attend call with Milbank to discuss status of investigation of prepetition transactions, including CAF. |
| 18 | 10/10/2022 | Taylor, Brian | 0.5 | Conference call with Moelis related to recovery actions analysis. |
| 18 | 10/10/2022 | Diodato, Michael | 0.6 | Review CAF data request for Counsel. |
| 18 | 10/10/2022 | Sen, Anuradha | 0.6 | Review discovery for potential litigation actions. |
| 18 | 10/10/2022 | Sterling, Sean | 2.1 | Analyze prepetition business plan to assist Moelis. |
| 18 | 10/10/2022 | Taylor, Brian | 0.7 | Prepare for call with Counsel regarding recovery actions. |
| 18 | 10/10/2022 | Taylor, Brian | 0.7 | Correspondence with Milbank regarding items for discussion related to recovery actions. |
| 18 | 10/11/2022 | Cheng, Earnestiena | 0.2 | Discuss PPL litigation status with internal team. |
| 18 | 10/11/2022 | Taylor, Brian | 0.3 | Coordinate internally regarding document production. |
| 18 | 10/11/2022 | Taylor, Brian | 0.2 | Conference call with FTI regarding document review. |
| 18 | 10/11/2022 | Lam, Lok Hin | 0.8 | Perform review of documents related to Talen Montana re: potential PPL litigation claims. |
| 18 | 10/11/2022 | Lowe, Heidi | 2.0 | Review expert opinion documents re: potential avoidance actions. |

**EXHIBIT G**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/11/2022 | Sterling, Sean | 2.3 | Prepare approaches for Talen Montana document review to assess potential recoveries. |
| 18 | 10/11/2022 | Taylor, Brian | 2.6 | Review PPL litigation documents. |
| 18 | 10/11/2022 | Taylor, Brian | 0.3 | Correspondence with FTI team related to document review. |
| 18 | 10/12/2022 | Davis, Guy | 1.2 | Prepare recovery actions status update for UCC advisors. |
| 18 | 10/12/2022 | Lam, Lok Hin | 0.7 | Review documents related to PPL litigation re: potential recoveries to Debtors estate.. |
| 18 | 10/12/2022 | Star, Samuel | 0.4 | Review Milbank memo re: potential litigation claims for benefit of GUC's. |
| 18 | 10/12/2022 | Sterling, Sean | 3.9 | Review intercompany accounting for potential recovery actions. |
| 18 | 10/12/2022 | Taylor, Brian | 1.1 | Review expert reports from the PPL litigation. |
| 18 | 10/12/2022 | Taylor, Brian | 0.9 | Correspondence with Milbank related to document review. |
| 18 | 10/12/2022 | Taylor, Brian | 1.4 | Review documents and prepare searches for document review. |
| 18 | 10/13/2022 | Taylor, Brian | 0.6 | Conference call with FTI team related to work stream updates with focus on recovery actions. |
| 18 | 10/13/2022 | Taylor, Brian | 0.5 | Conference call with FTI team related to detailed prepetition intercompany activity analysis. |
| 18 | 10/13/2022 | Taylor, Brian | 1.9 | Review expert reports from the PPL litigation. |
| 18 | 10/14/2022 | Lam, Lok Hin | 0.6 | Prepare index of documents provided by Milbank to assess potential recoveries re: Talen Montana. |
| 18 | 10/14/2022 | Lowe, Heidi | 2.8 | Review documents provided by Milbank re: PPL litigation. |
| 18 | 10/14/2022 | Patel, Nishant | 2.5 | Review documents re: Talen Montana. |
| 18 | 10/14/2022 | Taylor, Brian | 1.5 | Prepare lists of keywords and document categories for document review. |
| 18 | 10/14/2022 | Taylor, Brian | 0.5 | Correspondence with FTI team related to document review. |
| 18 | 10/17/2022 | Taylor, Brian | 0.4 | Correspondence related to document requests. |
| 18 | 10/18/2022 | Lowe, Heidi | 2.4 | Continue to prepare updates to index re: review of documents to assess potential recoveries for Talen Montana. |
| 18 | 10/18/2022 | Lowe, Heidi | 2.7 | Prepare updates to index re: review of documents to assess potential recoveries for Talen Montana. |
| 18 | 10/18/2022 | Patel, Nishant | 2.1 | Review document production related to PPL litigation. |
| 18 | 10/18/2022 | Taylor, Brian | 0.6 | Correspondence with Milbank related to document review. |
| 18 | 10/18/2022 | Taylor, Brian | 2.3 | Prepare searches for document review. |
| 18 | 10/18/2022 | Taylor, Brian | 2.2 | Review documents produced in the PPL litigation. |
| 18 | 10/18/2022 | Patel, Nishant | 0.5 | Meeting to discuss docket review approach with FTI Team. |
| 18 | 10/19/2022 | Fitzgerald, Camryn | 0.5 | Review key documents to assess historical projections before hydro sale. |
| 18 | 10/19/2022 | Lowe, Heidi | 3.6 | Review documents circulated by Milbank re: PPL litigation. |
| 18 | 10/19/2022 | Sterling, Sean | 3.4 | Review Talen Montana interco transactions for potential recoveries. |
| 18 | 10/19/2022 | Taylor, Brian | 3.1 | Review documents produced in the PPL litigation. |
| 18 | 10/19/2022 | Taylor, Brian | 0.5 | Conference call with FTI team regarding document review. |
| 18 | 10/20/2022 | Fitzgerald, Camryn | 2.2 | Review key documents to assess historical projections before hydro sale. |
| 18 | 10/20/2022 | Lowe, Heidi | 0.5 | Review documents re Talen Montana to assess potential recoveries. |
| 18 | 10/20/2022 | Patel, Nishant | 0.5 | Review document production related to PPL litigation. |
| 18 | 10/20/2022 | Patel, Nishant | 0.7 | Continue to review document production related to PPL litigation. |
| 18 | 10/20/2022 | Taylor, Brian | 2.4 | Review documents produced in the PPL litigation. |
| 18 | 10/20/2022 | Davis, Guy | 0.8 | Participate in internal discussion re: recovery actions. |
| 18 | 10/20/2022 | Lam, Lok Hin | 0.3 | Call with FTI team to discuss document production. |
| 18 | 10/20/2022 | Patel, Nishant | 0.3 | Discuss docket review approach with FTI Team. |
| 18 | 10/20/2022 | Taylor, Brian | 0.2 | Review documents produced related to Debtors litigation. |
| 18 | 10/20/2022 | Taylor, Brian | 0.3 | Conference call with FTI team regarding document review. |
| 18 | 10/21/2022 | Lowe, Heidi | 1.6 | Continue to prepare summary of documents re: Talen Montana to assess potential recoveries. |
| 18 | 10/21/2022 | Lowe, Heidi | 3.1 | Prepare summary of documents re: Talen Montana to assess potential recoveries. |
| 18 | 10/21/2022 | Sterling, Sean | 1.5 | Review Talen Montana intercompany transactions for potential recoveries. |
| 18 | 10/24/2022 | Fitzgerald, Camryn | 2.6 | Review documents related to the PPL litigation re: potential recoveries to the Debtors estate. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/24/2022 | Lam, Lok Hin | 2.9 | Assess documents on PPL litigation re: potential recoveries for unsecured creditors. |
| 18 | 10/24/2022 | Lam, Lok Hin | 2.6 | Continue to review document production related to the PPL litigation re: potential recoveries for unsecured creditors. |
| 18 | 10/24/2022 | Lowe, Heidi | 1.3 | Further review documents re: Talen Montana to assess potential recoveries. |
| 18 | 10/24/2022 | Lowe, Heidi | 3.2 | Review documents re Talen Montana to assess potential recoveries. |
| 18 | 10/24/2022 | Patel, Nishant | 0.8 | Review document production related to PPL litigation. |
| 18 | 10/24/2022 | Sterling, Sean | 2.4 | Review pleadings to assess strength of PPL litigation. |
| 18 | 10/24/2022 | Taylor, Brian | 2.6 | Review key documents identified in PPL production. |
| 18 | 10/24/2022 | Lam, Lok Hin | 0.9 | Review document production index re: PPL litigation. |
| 18 | 10/24/2022 | Lam, Lok Hin | 0.5 | Call with FTI team to discuss document production. |
| 18 | 10/24/2022 | Patel, Nishant | 0.4 | Review docket review agenda re: PPL litigation. |
| 18 | 10/24/2022 | Patel, Nishant | 0.5 | Discuss docket review approach with FTI Team. |
| 18 | 10/24/2022 | Taylor, Brian | 0.5 | Conference call with FTI related to document review. |
| 18 | 10/25/2022 | Fitzgerald, Camryn | 1.0 | Review documents related to PPL litigation. |
| 18 | 10/25/2022 | Lam, Lok Hin | 2.1 | Prepare summary of key documents provided re: PPL litigation. |
| 18 | 10/25/2022 | Lowe, Heidi | 2.5 | Review documents to prepare summary on potential recoveries related to Talen Montana litigation. |
| 18 | 10/25/2022 | Taylor, Brian | 2.7 | Review key documents identified in PPL production. |
| 18 | 10/25/2022 | Taylor, Brian | 1.2 | Review expert reports filed in the PPL litigation. |
| 18 | 10/26/2022 | Fitzgerald, Camryn | 3.6 | Perform a review of documents circulated by Milbank related to certain assets valuations to support potential avoidance actions and recoveries to the Debtors estate. |
| 18 | 10/26/2022 | Lowe, Heidi | 2.7 | Further review documents re: Talen Montana to assess potential recoveries to Debtors estate in support of potential avoidance actions. |
| 18 | 10/26/2022 | Lowe, Heidi | 2.8 | Review documents re: Talen Montana to assess potential recoveries to Debtors estate in support of potential avoidance actions. |
| 18 | 10/26/2022 | Park, Jacob | 3.2 | Review document productions provided by Milbank re: PPL litigation. |
| 18 | 10/26/2022 | Taylor, Brian | 3.1 | Review key documents identified in PPL production. |
| 18 | 10/26/2022 | Taylor, Brian | 2.4 | Review tax document in the PPL litigation production for Milbank. |
| 18 | 10/26/2022 | Taylor, Brian | 0.7 | Prepare recovery actions status update for internal FTI team. |
| 18 | 10/26/2022 | Taylor, Brian | 0.8 | Conference call with FTI team regarding tax issues related to recovery actions. |
| 18 | 10/26/2022 | Taylor, Brian | 0.8 | Conference call with FTI related to document review. |
| 18 | 10/26/2022 | Taylor, Brian | 0.3 | Conference call with the FTI team regarding document review. |
| 18 | 10/27/2022 | Fitzgerald, Camryn | 1.0 | Review documents related to PPL litigation. |
| 18 | 10/27/2022 | Lowe, Heidi | 3.5 | Review documents re: Talen Montana to assess potential recoveries through litigation to the Debtors estates. |
| 18 | 10/27/2022 | Sterling, Sean | 2.4 | Analyze Talen Montana intercompany transactions to assess strength of PPL litigation. |
| 18 | 10/27/2022 | Taylor, Brian | 0.4 | Correspondence with Counsel regarding tax documents from the PPL litigation production. |
| 18 | 10/27/2022 | Taylor, Brian | 0.8 | Conference call with Milbank regarding tax issues related to recovery actions. |
| 18 | 10/28/2022 | Fitzgerald, Camryn | 2.3 | Review documents related to the certain assets valuations. |
| 18 | 10/28/2022 | Park, Jacob | 0.2 | Review recent litigation document productions provided by Milbank to prepare summary for internal team. |
| 18 | 10/28/2022 | Sterling, Sean | 3.8 | Analyze Talen Montana intercompany transactions to assess strength of PPL litigation. |
| 18 | 10/28/2022 | Sterling, Sean | 2.4 | Respond to requests from Counsel re Talen Montana intercompany relationships. |
| 18 | 10/28/2022 | Taylor, Brian | 0.6 | Review documents in the PPL litigation production. |
| 18 | 10/29/2022 | Taylor, Brian | 2.3 | Review key documents identified in PPL production. |
| 18 | 10/29/2022 | Cheng, Earnestiena | 0.8 | Participate in call with Milbank, Weil, and A&M re: litigation claims. |
| 18 | 10/29/2022 | Zhu, Geoffrey | 0.8 | Participate in call with Milbank and A&M re: litigation claims diligence. |
| 18 | 10/30/2022 | Taylor, Brian | 2.1 | Prepare notes on key documents from the PPL litigation production. |
| 18 | 10/31/2022 | Fitzgerald, Camryn | 1.0 | Review documents related to certain assets valuations re: Talen Montana recoveries. |
| 18 | 10/31/2022 | Fitzgerald, Camryn | 2.1 | Create time line with key events for certain assets from 2013 to 2015. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/31/2022 | Cheng, Earnestiena | 0.4 | Follow up with Counsel re: litigation claims diligence. |
| 18 | 10/31/2022 | Lowe, Heidi | 1.3 | Review documents to prepare presentation re: Talen Montana to assess potential recoveries. |
| 18 | 10/31/2022 | Lowe, Heidi | 2.7 | Continue to review documents to prepare presentation re: Talen Montana to assess potential recoveries. |
| 18 | 10/31/2022 | Ng, William | 0.7 | Analyze summary update re: hearing on PPL litigation. |
| 18 | 10/31/2022 | Park, Jacob | 2.3 | Prepare summary of findings to internal team re: document production on PPL litigation. |
| 18 | 10/31/2022 | Park, Jacob | 3.2 | Continue to perform review of recent document productions circulated by Counsel re: presentation on PPL litigation. |
| 18 | 10/31/2022 | Park, Jacob | 2.9 | Perform review of recent document productions circulated by Counsel re: presentation on PPL litigation. |
| 18 | 10/31/2022 | Taylor, Brian | 2.1 | Prepare deck for Milbank related to PPL litigation production review. |
| 18 | 10/31/2022 | Taylor, Brian | 1.7 | Review key documents from the PPL litigation production. |
| 18 | 10/31/2022 | Taylor, Brian | 0.5 | Conference call with Milbank related to the PPL litigation production review. |
| 18 | 11/1/2022 | Taylor, Brian | 0.5 | Attend conference call with Milbank related to Talen litigation claims. |
| 18 | 11/1/2022 | Lowe, Heidi | 3.0 | Review documents re: PPL to assess potential avoidance actions. |
| 18 | 11/1/2022 | Ng, William | 1.3 | Evaluate arguments in connection with recovery actions re: Riverstone, PPL, and CAF. |
| 18 | 11/1/2022 | Park, Jacob | 3.5 | Further review document productions provided by Milbank re: PPL litigation. |
| 18 | 11/1/2022 | Park, Jacob | 3.7 | Review document productions provided by Milbank re: PPL litigation. |
| 18 | 11/1/2022 | Sterling, Sean | 1.9 | Analyze TIC intercompany transactions for potential recoveries. |
| 18 | 11/1/2022 | Taylor, Brian | 1.6 | Review document review comments from internal team re: standing motion document production. |
| 18 | 11/1/2022 | Taylor, Brian | 1.2 | Review documents produced in the PPL litigation. |
| 18 | 11/1/2022 | Taylor, Brian | 1.1 | Review depositions from the PPL litigation. |
| 18 | 11/2/2022 | Lowe, Heidi | 3.5 | Review key documents from PPL litigation production. |
| 18 | 11/2/2022 | Ng, William | 0.6 | Review update re: prepetition transactions involving activity among certain affiliates including TES. |
| 18 | 11/2/2022 | Ng, William | 0.6 | Review requests for production for investigation of recovery actions against Riverstone and TEC. |
| 18 | 11/2/2022 | Park, Jacob | 1.2 | Review recent litigation document productions provided by Milbank to prepare summary for internal team. |
| 18 | 11/2/2022 | Park, Jacob | 3.1 | Continue to review recent litigation document productions provided by Milbank to prepare summary for internal team. |
| 18 | 11/2/2022 | Sterling, Sean | 3.7 | Prepare presentation on TIC intercompany transactions for counsel. |
| 18 | 11/2/2022 | Sterling, Sean | 3.3 | Respond to requests from counsel re: dividend cash tracing. |
| 18 | 11/2/2022 | Taylor, Brian | 0.8 | Discuss analysis of prepetiton intercompany transactions with FTI team. |
| 18 | 11/2/2022 | Taylor, Brian | 1.3 | Update analysis of Talen intercompany transactions. |
| 18 | 11/2/2022 | Taylor, Brian | 0.7 | Correspondence with Milbank related to intercompany transactions. |
| 18 | 11/2/2022 | Taylor, Brian | 0.4 | Correspondence with FTI team related to intercompany analysis. |
| 18 | 11/2/2022 | Taylor, Brian | 0.7 | Review cash transfers analysis. |
| 18 | 11/3/2022 | Diodato, Michael | 1.0 | Review documents in preparation for call with Weil on document requests. |
| 18 | 11/3/2022 | Lowe, Heidi | 2.1 | Review documents re: Talen Montana to assess potential recoveries to the Debtor's estate. |
| 18 | 11/3/2022 | Lowe, Heidi | 3.4 | Continue to review documents re: Talen Montana to assess potential recoveries to the Debtor's estate. |
| 18 | 11/3/2022 | Park, Jacob | 2.2 | Prepare summary of findings to internal team re: document production on PPL litigation. |
| 18 | 11/3/2022 | Sen, Anuradha | 0.3 | Review update on recovery actions and potential depositions. |
| 18 | 11/3/2022 | Sterling, Sean | 2.5 | Review document requests to prepare for meet and confer with Weil. |
| 18 | 11/3/2022 | Taylor, Brian | 1.0 | Review cash transfers analysis. |
| 18 | 11/3/2022 | Taylor, Brian | 1.4 | Prepare for call with Weil and Milbank related to production requests. |
| 18 | 11/4/2022 | Diodato, Michael | 0.9 | Call with Weil on prepetition hedging data requests. |
| 18 | 11/4/2022 | Diodato, Michael | 1.5 | Review documents in preparation for call with Weil on document requests. |
| 18 | 11/4/2022 | Diodato, Michael | 0.6 | Follow-ups from call with Weil on data requests. |

**EXHIBIT G**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/4/2022 | Diodato, Michael | 2.3 | Review relativity database for hedging related documents proposed by Weil. |
| 18 | 11/4/2022 | Fitzgerald, Camryn | 1.5 | Review documents related to the Colstrip and Corette Valuations. |
| 18 | 11/4/2022 | Lowe, Heidi | 3.5 | Prepare updates to index re: review of documents to assess potential recoveries for Talen Montana. |
| 18 | 11/4/2022 | Ng, William | 0.4 | Assess request for production from the Ad Hoc Group of First Lien Creditors re: CAF recovery actions. |
| 18 | 11/4/2022 | Park, Jacob | 1.3 | Perform review of recent document productions circulated by Counsel re: presentation on PPL litigation. |
| 18 | 11/4/2022 | Risler, Franck | 0.9 | Meet with Milbank and Weil on CAF discovery requests with focus on hedging requests. |
| 18 | 11/4/2022 | Risler, Franck | 0.5 | Prepare for meeting with Weil and Milbank re: CAF discovery requests. |
| 18 | 11/4/2022 | Risler, Franck | 0.5 | Attend meeting with Milbank and Weil on CAF discovery requests with focus on hedging requests. |
| 18 | 11/4/2022 | Risler, Franck | 0.5 | Review index Rule 2004 production with focus on hedging. |
| 18 | 11/4/2022 | Sterling, Sean | 0.9 | Meet with Weil re: document requests. |
| 18 | 11/4/2022 | Sterling, Sean | 1.1 | Review key documents related to CAF. |
| 18 | 11/4/2022 | Taylor, Brian | 0.5 | Conference call with Milbank and Weil related to document production requests. |
| 18 | 11/4/2022 | Taylor, Brian | 0.3 | Discussion with FTI team related to document review. |
| 18 | 11/4/2022 | Taylor, Brian | 1.3 | Review document production requests in preparation for meeting with counsel. |
| 18 | 11/4/2022 | Taylor, Brian | 0.4 | Correspondence with FTI team related to document production review. |
| 18 | 11/4/2022 | Kubali, Volkan | 2.1 | Estimate the historical VAR of the Debtors' hedge portfolio for the purpose of compliance to risk limits. |
| 18 | 11/4/2022 | Long, Xinyi | 2.6 | Analyze the procedures of collecting historical market data for producing VAR valuations. |
| 18 | 11/7/2022 | Diodato, Michael | 2.3 | Review Relativity database for any files in connection to hedging. |
| 18 | 11/7/2022 | Diodato, Michael | 3.5 | Review board minutes and communications regarding prepetition hedging-related documents. |
| 18 | 11/7/2022 | Fitzgerald, Camryn | 0.7 | Review documents provided by Milbank re: CAF transfers. |
| 18 | 11/7/2022 | Fitzgerald, Camryn | 1.5 | Continue to review documents provided by Milbank re: CAF transfers. |
| 18 | 11/7/2022 | Lowe, Heidi | 3.0 | Review documents re: Talen Montana to assess potential recoveries to the Debtor's estate. |
| 18 | 11/7/2022 | Ng, William | 0.4 | Review status of requests for production re: Committee's standing motions. |
| 18 | 11/7/2022 | Park, Jacob | 3.7 | Prepare updates to summary of findings to internal team re: document production on PPL litigation. |
| 18 | 11/7/2022 | Risler, Franck | 1.8 | Review of Rule 2004 disclosure with focus on board minutes for any hedging-related content. |
| 18 | 11/7/2022 | Risler, Franck | 3.7 | Review of Relativity litigation data room with focus on hedging. |
| 18 | 11/7/2022 | Sterling, Sean | 2.1 | Organize doc review plan for PPL and new litigation productions. |
| 18 | 11/7/2022 | Sterling, Sean | 1.3 | Prepare for call with A&M re litigation document requests. |
| 18 | 11/7/2022 | Taylor, Brian | 0.3 | Correspondence with counsel regarding meet and confer follow up meeting. |
| 18 | 11/7/2022 | Taylor, Brian | 0.5 | Correspondence with A&M regarding meet and confer follow up meeting. |
| 18 | 11/7/2022 | Taylor, Brian | 0.5 | Conference call with FTI team related to document review. |
| 18 | 11/7/2022 | Taylor, Brian | 0.6 | Review production requests regarding meet and confer follow up meeting. |
| 18 | 11/7/2022 | Taylor, Brian | 0.6 | Review correspondence related to settlement discussions. |
| 18 | 11/7/2022 | Taylor, Brian | 0.8 | Review document production additions ahead of call with FTI team. |
| 18 | 11/8/2022 | Diodato, Michael | 3.6 | Review Relativity database for any files in connection to prepetiton hedging activity. |
| 18 | 11/8/2022 | Fitzgerald, Camryn | 2.3 | Review documents from standing motion production. |
| 18 | 11/8/2022 | Lowe, Heidi | 2.1 | Prepare summary of documents re: Talen Montana to assess potential recoveries. |
| 18 | 11/8/2022 | Lowe, Heidi | 2.9 | Further prepare summary of documents re: Talen Montana to assess potential recoveries. |
| 18 | 11/8/2022 | Park, Jacob | 3.4 | Perform updates to index re: document production from PPL litigation. |

**EXHIBIT G**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/8/2022 | Risler, Franck | 2.3 | Further review of the litigation Relativity database with focus on hedging. |
| 18 | 11/8/2022 | Risler, Franck | 0.9 | Prepare for meeting with A&M on CAF and Riverstone request in relation to hedging. |
| 18 | 11/8/2022 | Scruton, Andrew | 0.6 | Review of questions on production requests re: CAF avoidance. |
| 18 | 11/8/2022 | Sterling, Sean | 3.1 | Respond to requests from counsel re CAF. |
| 18 | 11/8/2022 | Taylor, Brian | 0.7 | Conference call with FTI team regarding CAF draws. |
| 18 | 11/8/2022 | Taylor, Brian | 0.6 | Correspondence related to meet and confer follow up meeting. |
| 18 | 11/8/2022 | Taylor, Brian | 1.6 | Review PPL litigation depositions. |
| 18 | 11/8/2022 | Taylor, Brian | 1.1 | Review intercompany detail related to the CAF and production requests. |
| 18 | 11/8/2022 | Taylor, Brian | 0.4 | Review analysis and correspondence related to CAF draws. |
| 18 | 11/9/2022 | Diodato, Michael | 1.0 | Call with A&M on hedging pre-petition data. |
| 18 | 11/9/2022 | Diodato, Michael | 2.8 | Follow-ups with A&M from earlier call on hedging data pre-petition. |
| 18 | 11/9/2022 | Diodato, Michael | 3.5 | Review Relativity database for any files in connection to hedging. |
| 18 | 11/9/2022 | Diodato, Michael | 1.5 | Draft email for Milbank on call with A&M on hedge data. |
| 18 | 11/9/2022 | Diodato, Michael | 1.1 | Review latest batch of pre-petition documents sent by A&M, including documents on hedging. |
| 18 | 11/9/2022 | Fitzgerald, Camryn | 1.2 | Prepare updates to index re: documents produced from standing motion. |
| 18 | 11/9/2022 | Fitzgerald, Camryn | 1.0 | Further prepare updates to index re: documents produced from standing motion. |
| 18 | 11/9/2022 | Lowe, Heidi | 2.3 | Continue to review documents to prepare summary on potential recoveries related to Talen Montana litigation. |
| 18 | 11/9/2022 | Lowe, Heidi | 3.8 | Review documents to prepare summary on potential recoveries related to Talen Montana litigation. |
| 18 | 11/9/2022 | Ng, William | 0.4 | Review summary of diligence produced by the Debtors re: prepetition transfers and hedging activity. |
| 18 | 11/9/2022 | Park, Jacob | 3.6 | Continue to review documents re: Talen Montana to assess potential recoveries. |
| 18 | 11/9/2022 | Park, Jacob | 3.1 | Review documents re: Talen Montana to assess potential recoveries. |
| 18 | 11/9/2022 | Risler, Franck | 1.1 | Attend meeting between A&M and FTI on CAF and Riverstone production requests. |
| 18 | 11/9/2022 | Risler, Franck | 1.5 | Review the Debtors' latest production with focus on hedging. |
| 18 | 11/9/2022 | Risler, Franck | 0.7 | Review, edit and draft the email summary to Milbank about the call with A&M on hedging and cash tracing in the context of the CAF and Riverstone production requests. |
| 18 | 11/9/2022 | Sterling, Sean | 1.1 | Call with A&M re litigation related document requests. |
| 18 | 11/9/2022 | Sterling, Sean | 1.8 | Prepare for call with A&M re litigation related document requests. |
| 18 | 11/9/2022 | Sterling, Sean | 2.3 | Analyze CAF draws and paydowns for potential misuse. |
| 18 | 11/9/2022 | Taylor, Brian | 1.0 | Conference call with A&M related to production requests. |
| 18 | 11/9/2022 | Taylor, Brian | 0.9 | Review pleadings and produced documents related to the CAF related to questions from Milbank. |
| 18 | 11/9/2022 | Taylor, Brian | 1.6 | Prepare notes on status and next steps based on conference call with A&M. |
| 18 | 11/9/2022 | Taylor, Brian | 2.2 | Prepare for conference call with A&M by reviewing production requests and documents received. |
| 18 | 11/9/2022 | Taylor, Brian | 0.3 | Correspondence with Milbank related to document review. |
| 18 | 11/9/2022 | Taylor, Brian | 1.3 | Review documents produced related to Standing Motions. |
| 18 | 11/9/2022 | Taylor, Brian | 0.5 | Prepare index for documents produced related to Standing Motions. |
| 18 | 11/9/2022 | Taylor, Brian | 0.2 | Correspondence with FTI team related to A&M discussion on information requests. |
| 18 | 11/9/2022 | Long, Xinyi | 1.9 | Analyze historical market data. |
| 18 | 11/10/2022 | Cheng, Earnestiena | 0.3 | Participate in call with internal team re: document production related to standing motion. |
| 18 | 11/10/2022 | Diodato, Michael | 1.5 | Call with A&M to discuss pre-petition hedge data and follow-ups to the call. |
| 18 | 11/10/2022 | Diodato, Michael | 2.4 | Review latest batch of pre-petition documents sent by A&M, including documents on hedging. |
| 18 | 11/10/2022 | Fitzgerald, Camryn | 1.0 | Revise document index re: documents produced from standing motion. |
| 18 | 11/10/2022 | Fitzgerald, Camryn | 1.1 | Further revise document index re: documents produced from standing motion. |

**EXHIBIT G**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/10/2022 | Lowe, Heidi | 3.9 | Review documents re: PPL to assess potential avoidance actions. |
| 18 | 11/10/2022 | Ng, William | 0.4 | Evaluate approach for review of production from parties re: CAF transaction and global settlement. |
| 18 | 11/10/2022 | Park, Jacob | 2.7 | Further review documents to prepare presentation re: Talen Montana to assess potential recoveries. |
| 18 | 11/10/2022 | Park, Jacob | 3.1 | Review documents to prepare presentation re: Talen Montana to assess potential recoveries. |
| 18 | 11/10/2022 | Scruton, Andrew | 0.5 | Review summary of Debtors' production on 2017 projections. |
| 18 | 11/10/2022 | Taylor, Brian | 1.0 | Continue to review documents in A&M solvency opinion support. |
| 18 | 11/10/2022 | Taylor, Brian | 0.4 | Discussion with FTI regarding document review of A&M solvency opinion support. |
| 18 | 11/10/2022 | Taylor, Brian | 1.3 | Review documents in A&M solvency opinion support. |
| 18 | 11/10/2022 | Taylor, Brian | 0.4 | Correspondence with FTI team related to hedging documentation review. |
| 18 | 11/10/2022 | Taylor, Brian | 0.2 | Correspondence with A&M related to questions about document production. |
| 18 | 11/10/2022 | Taylor, Brian | 0.4 | Correspondence with Milbank regarding document production review. |
| 18 | 11/10/2022 | Taylor, Brian | 0.6 | Review documents in Standing Motion production. |
| 18 | 11/10/2022 | Taylor, Brian | 0.7 | Prepare files for document review in connection with recovery actions investigation. |
| 18 | 11/10/2022 | Taylor, Brian | 1.1 | Review produced files provided by Milbank. |
| 18 | 11/10/2022 | Taylor, Brian | 0.2 | Correspondence with Milbank regarding produced files. |
| 18 | 11/11/2022 | Cheng, Earnestiena | 0.1 | Discuss review of discovery requests with internal team. |
| 18 | 11/11/2022 | Cheng, Earnestiena | 2.3 | Analyze settlement document production related to standing motion. |
| 18 | 11/11/2022 | Cheng, Earnestiena | 2.4 | Continue to analyze settlement document production related to standing motion. |
| 18 | 11/11/2022 | Faloye, Oluwadotun | 2.3 | Prepare updates to standing motion production index re: summary on documents provided by Milbank. |
| 18 | 11/11/2022 | Faloye, Oluwadotun | 2.7 | Continue to prepare updates to standing motion production index re: summary on documents provided by Milbank. |
| 18 | 11/11/2022 | Faloye, Oluwadotun | 2.8 | Further prepare standing motion production index re: summary of documents provided by Milbank. |
| 18 | 11/11/2022 | Fitzgerald, Camryn | 1.5 | Perform revision of documents provided from Milbank re: standing motion production. |
| 18 | 11/11/2022 | Lowe, Heidi | 3.2 | Continue to review documents re: Talen Montana to assess potential recoveries to Debtors estate in support of potential avoidance actions. |
| 18 | 11/11/2022 | Lowe, Heidi | 2.8 | Review documents re: Talen Montana to assess potential recoveries to Debtors estate in support of potential avoidance actions. |
| 18 | 11/11/2022 | Park, Jacob | 3.1 | Review documents to update index re: Talen Montana to assess potential recoveries. |
| 18 | 11/11/2022 | Park, Jacob | 3.3 | Continue to review documents to update index re: Talen Montana to assess potential recoveries. |
| 18 | 11/11/2022 | Scruton, Andrew | 0.5 | Review summary of Debtors' production on Riverstone dividend. |
| 18 | 11/11/2022 | Taylor, Brian | 1.2 | Update reconciliation of produced documents to A&M documents relied upon. |
| 18 | 11/11/2022 | Taylor, Brian | 1.3 | Review production related to A&M solvency opinion. |
| 18 | 11/11/2022 | Taylor, Brian | 0.2 | Correspondence with Moelis related to make whole documents. |
| 18 | 11/11/2022 | Taylor, Brian | 0.6 | Review documents related to make whole calculations by the Debtors. |
| 18 | 11/11/2022 | Taylor, Brian | 0.3 | Correspondence with Milbank related to document production review. |
| 18 | 11/11/2022 | Taylor, Brian | 0.6 | Prepare files for document review. |
| 18 | 11/11/2022 | Taylor, Brian | 0.5 | Review document provide by Milbank related to A&M solvency opinion. |
| 18 | 11/11/2022 | Taylor, Brian | 0.3 | Review mediation statement with focus on recovery actions. |
| 18 | 11/12/2022 | Cheng, Earnestiena | 2.3 | Analyze settlement document production related to standing motion. |
| 18 | 11/12/2022 | Faloye, Oluwadotun | 0.8 | Review documents for standing motion production index. |
| 18 | 11/13/2022 | Cheng, Earnestiena | 1.2 | Analyze settlement document production related to standing motion. |
| 18 | 11/13/2022 | Taylor, Brian | 0.9 | Review produced files provided by Milbank. |
| 18 | 11/13/2022 | Taylor, Brian | 0.3 | Correspondence with Milbank regarding produced files. |
| 18 | 11/13/2022 | Taylor, Brian | 0.6 | Review and update comments on produced documents. |
| 18 | 11/13/2022 | Taylor, Brian | 0.4 | Review documents related to CAF transfers. |
| 18 | 11/14/2022 | Diodato, Michael | 3.8 | Reviewing the latest productions of data from Weil. |

EXHIBIT G
TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054
DETAIL OF TIME ENTRIES
FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/14/2022 | Fitzgerald, Camryn | 1.0 | Review documents related to the CAF agreement |
| 18 | 11/14/2022 | Fitzgerald, Camryn | 0.7 | Review documents in Standing Motion production. |
| 18 | 11/14/2022 | Fitzgerald, Camryn | 1.5 | Continue to review documents in Standing Motion production. |
| 18 | 11/14/2022 | Lowe, Heidi | 3.6 | Further prepare updates to index re: documents provided from standing motion production. |
| 18 | 11/14/2022 | Lowe, Heidi | 1.2 | Continue to prepare updates to index re: documents provided from standing motion production. |
| 18 | 11/14/2022 | Lowe, Heidi | 3.2 | Prepare updates to index re: documents provided from standing motion production. |
| 18 | 11/14/2022 | Park, Jacob | 3.5 | Continue to review standing motion document productions from Milbank to updated internal analysis re: PPL litigation. |
| 18 | 11/14/2022 | Park, Jacob | 3.6 | Review standing motion document productions from Milbank to updated internal analysis re: PPL litigation. |
| 18 | 11/14/2022 | Risler, Franck | 0.8 | Evaluate recovery actions workstream based on feedback from internal team. |
| 18 | 11/14/2022 | Risler, Franck | 1.1 | Review the Debtors' production made on 11/11 with focus on hedging related material. |
| 18 | 11/14/2022 | Taylor, Brian | 1.4 | Prepare documents and index for document review. |
| 18 | 11/14/2022 | Taylor, Brian | 1.2 | Review documents produced as part of the Standing Motion production. |
| 18 | 11/14/2022 | Taylor, Brian | 2.3 | Review key documents from PPL litigation production. |
| 18 | 11/14/2022 | Taylor, Brian | 0.6 | Correspondence with Milbank related to Standing Motion production review. |
| 18 | 11/14/2022 | Taylor, Brian | 0.4 | Prepare review notes related to Standing Motion production. |
| 18 | 11/15/2022 | Diodato, Michael | 0.8 | Call with A&M and follow-ups to the call regarding hedging reports and other data requests for pre-petition activity. |
| 18 | 11/15/2022 | Eldred, John | 1.3 | Review recovery action complaints. |
| 18 | 11/15/2022 | Fitzgerald, Camryn | 2.3 | Perform revision of documents provided from Milbank re: standing motion production. |
| 18 | 11/15/2022 | Long, Xinyi | 1.9 | Organize and summarize margin and equity information from broker statements. |
| 18 | 11/15/2022 | Long, Xinyi | 2.2 | Analyze prepetition broker statements. |
| 18 | 11/15/2022 | Lowe, Heidi | 1.4 | Continue to review documents to prepare presentation re: Talen Montana to assess potential recoveries. |
| 18 | 11/15/2022 | Lowe, Heidi | 3.1 | Review documents to prepare presentation re: Talen Montana to assess potential recoveries. |
| 18 | 11/15/2022 | Park, Jacob | 3.6 | Perform further updates to index re: document production from PPL litigation. |
| 18 | 11/15/2022 | Park, Jacob | 3.2 | Perform updates to index re: document production from PPL litigation. |
| 18 | 11/15/2022 | Risler, Franck | 0.6 | Review scope and parameter of the latest hedging production made by the Debtors on the VDR vs. Milbank production request and discussions with A&M. |
| 18 | 11/15/2022 | Risler, Franck | 2.7 | Preliminary review of a selected sample of risk, position, pricing and P&L reports over the relevant investigated periods. |
| 18 | 11/15/2022 | Risler, Franck | 0.5 | Review initial margin time series extracted from the FCM statements within the Debtors production. |
| 18 | 11/15/2022 | Risler, Franck | 1.8 | Further preliminary review of a selected sample of risk, position, pricing and P&L reports over the relevant investigated periods. |
| 18 | 11/15/2022 | Taylor, Brian | 0.7 | Prepare analysis related to Talen Montana and PPL litigation. |
| 18 | 11/15/2022 | Taylor, Brian | 2.3 | Prepare documents and index for document review. |
| 18 | 11/15/2022 | Taylor, Brian | 1.4 | Review documents produced as part of the Standing Motion production. |
| 18 | 11/15/2022 | Taylor, Brian | 3.1 | Review key documents from PPL litigation production. |
| 18 | 11/15/2022 | Taylor, Brian | 0.2 | Correspondence with FTI team related to Talen Montana and PPL. |
| 18 | 11/16/2022 | Diodato, Michael | 2.9 | Review of margin reports and account details from latest data production. |
| 18 | 11/16/2022 | Fitzgerald, Camryn | 1.0 | Review documents related to the CAF transfers. |
| 18 | 11/16/2022 | Fitzgerald, Camryn | 1.2 | Further review documents related to the CAF transfers. |
| 18 | 11/16/2022 | Lowe, Heidi | 3.2 | Further review documents circulated by Milbank re: PPL litigation. |
| 18 | 11/16/2022 | Lowe, Heidi | 2.8 | Review documents circulated by Milbank re: PPL litigation. |
| 18 | 11/16/2022 | Park, Jacob | 3.8 | Review document productions provided by Milbank re: PPL litigation. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/16/2022 | Taylor, Brian | 0.5 | Review term sheet and related correspondence with focus re: treatment of Committee's claims. |
| 18 | 11/16/2022 | Taylor, Brian | 1.6 | Prepare documents and index for document review. |
| 18 | 11/17/2022 | Diodato, Michael | 2.7 | Review of margin reports and account details from latest data production. |
| 18 | 11/17/2022 | Diodato, Michael | 3.7 | Analyze hedging position and P/L reports from 2018-2020. |
| 18 | 11/17/2022 | Fitzgerald, Camryn | 1.0 | Prepare updates to index re: documents produced from standing motion. |
| 18 | 11/17/2022 | Fitzgerald, Camryn | 1.1 | Continue to prepare updates to index re: documents produced from standing motion. |
| 18 | 11/17/2022 | Lowe, Heidi | 2.2 | Continue to review PPL related documents re: determination of potential avoidance actions. |
| 18 | 11/17/2022 | Lowe, Heidi | 2.3 | Review PPL related documents re: determination of potential avoidance actions. |
| 18 | 11/17/2022 | Majkowski, Stephanie | 0.5 | Discuss summary of additional pre-petition data provided to be analyzed. |
| 18 | 11/17/2022 | Ng, William | 0.4 | Review summary of briefing submitted by the Debtors and PPL in connection with the PPL litigation. |
| 18 | 11/17/2022 | Risler, Franck | 0.4 | Edit workplan for further analysis of the Debtors hedging production. |
| 18 | 11/17/2022 | Rousskikh, Valeri | 3.2 | Prepare taxonomy of Debtor's portfolio trades in historic position reports. |
| 18 | 11/17/2022 | Rousskikh, Valeri | 2.8 | Prepare historic position reports using Quantum security library. |
| 18 | 11/17/2022 | Rousskikh, Valeri | 3.2 | Analyze valuation of Debtor's portfolio trades in historic position reports. |
| 18 | 11/17/2022 | Taylor, Brian | 2.6 | Review documents produced as part of the Standing Motion production. |
| 18 | 11/17/2022 | Taylor, Brian | 0.2 | Correspondence with FTI team related to PPL litigation and golden creditor rule. |
| 18 | 11/17/2022 | Taylor, Brian | 0.7 | Prepare analysis related to Talen Montana and PPL litigation. |
| 18 | 11/17/2022 | Taylor, Brian | 0.3 | Correspondence with Milbank related to Talen Montana and PPL. |
| 18 | 11/17/2022 | Taylor, Brian | 0.3 | Correspondence with FTI team related to Talen Montana and PPL. |
| 18 | 11/17/2022 | Taylor, Brian | 0.3 | Correspondence with Milbank related to document review update. |
| 18 | 11/17/2022 | Taylor, Brian | 0.4 | Correspondence with FTI team related to work stream progress and plan. |
| 18 | 11/17/2022 | Taylor, Brian | 0.3 | Review term sheet and related correspondence re: settlement of Committee's claims. |
| 18 | 11/17/2022 | Zhu, Geoffrey | 1.6 | Prepare response to inquiry from Counsel re: Talen Montana litigation claims. |
| 18 | 11/17/2022 | Diodato, Michael | 1.0 | Continue to analyze hedging position and P&L reports from 2018-2020. |
| 18 | 11/18/2022 | Diodato, Michael | 3.4 | Analyze hedge position details based on reports from 2018-2020 provided by A&M. |
| 18 | 11/18/2022 | Diodato, Michael | 1.0 | Review trade details from latest production provided by A&M. |
| 18 | 11/18/2022 | Diodato, Michael | 3.8 | Analyze hedging position and P/L reports from 2018-2020. |
| 18 | 11/18/2022 | Fitzgerald, Camryn | 1.5 | Review documents related to the CAF agreement. |
| 18 | 11/18/2022 | Fitzgerald, Camryn | 1.5 | Continue to review documents related to the CAF agreement. |
| 18 | 11/18/2022 | Majkowski, Stephanie | 2.9 | Perform initial assessment and analysis of new pre-petition data files for potential avoidance actions and lititgation. |
| 18 | 11/18/2022 | Majkowski, Stephanie | 1.8 | Consolidate new position files for processing large datasets for further analysis of potential avoidance actions and litigations. |
| 18 | 11/18/2022 | Majkowski, Stephanie | 2.9 | Assess layout of new pre-petition data files compared to recent position files for analysis of potential avoidance actions and litigations. |
| 18 | 11/18/2022 | Majkowski, Stephanie | 3.0 | Evaluate method to process and analyze large pre-petition data files for analysis of potential avoidance actions and litigation. |
| 18 | 11/18/2022 | Risler, Franck | 0.3 | Review documents from Milbank on requested hedging inputs for the preparation of the upcoming depositions. |
| 18 | 11/18/2022 | Risler, Franck | 0.7 | Assess findings of the ongoing review of the Debtors hedging production. |
| 18 | 11/18/2022 | Rousskikh, Valeri | 3.8 | Analyze risk composition in Debtor's portfolio from historic position reports. |
| 18 | 11/18/2022 | Rousskikh, Valeri | 3.8 | Provide breakdown summary of Debtor's portfolio from historic position reports. |
| 18 | 11/18/2022 | Taylor, Brian | 0.7 | Review Talen Montana claims analysis prior to call with Milbank. |

**EXHIBIT G**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/18/2022 | Taylor, Brian | 0.8 | Review Supplemental Brief pleading related to PPL litigation and golden creditor rule. |
| 18 | 11/18/2022 | Taylor, Brian | 0.3 | Correspondence with FTI team related to PPL litigation and golden creditor rule. |
| 18 | 11/18/2022 | Taylor, Brian | 0.6 | Conference call with Milbank regarding Talen Montana claims and analysis related to the PPL litigation. |
| 18 | 11/18/2022 | Zhu, Geoffrey | 0.5 | Participate in call with Counsel re: Talen Montana claims in connection with litigation claim. |
| 18 | 11/21/2022 | Majkowski, Stephanie | 0.6 | Consolidate new pre-petition P&L report files for processing in database code. |
| 18 | 11/21/2022 | Majkowski, Stephanie | 2.3 | Process large datasets of P&L Reports from 2019 for pre-petition analysis related to potential avoidance actions and litigation. |
| 18 | 11/21/2022 | Majkowski, Stephanie | 2.4 | Process large datasets of P&L Reports from 2020 for pre-petition analysis related to potential avoidance actions and litigation. |
| 18 | 11/22/2022 | Majkowski, Stephanie | 0.9 | Update production database to include new P&L data. |
| 18 | 11/22/2022 | Majkowski, Stephanie | 1.9 | Peform reconciliation of large P&L reports datasets for pre-petition analysis for potential avoidance actions and litigation. |
| 18 | 11/22/2022 | Majkowski, Stephanie | 2.9 | Process large datasets of hedging positions from 2020 for pre-petition analysis related to potential avoidance actions and litigation. |
| 18 | 11/23/2022 | Majkowski, Stephanie | 3.0 | Process large datasets of hedging positions from 2020 for pre-petition analysis related to potential avoidance actions and litigation. |
| 18 | 11/23/2022 | Majkowski, Stephanie | 2.7 | Peform reconciliation of large P&L reports datasets for pre-petition analysis for potential avoidance actions and litigation. |
| 18 | 12/5/2022 | Ng, William | 0.4 | Review status of PPL adversary proceeding. |
| 18 | 12/6/2022 | Star, Samuel | 0.1 | Review status of litigation issues impacting GUC trust. |
| 18 | 12/27/2022 | Taylor, Brian | 2.3 | Review plan and disclosure statement language related to causes of action and retained litigation. |
| 18 | 12/28/2022 | Ng, William | 0.3 | Review memorandum from Counsel re: Burnett litigation. |
| **18 Total** | | | **2,753.7** | |
| 19 | 5/27/2022 | Cheng, Earnestiena | 0.3 | Create working group list for incorporation into list for the Committee. |
| 19 | 5/27/2022 | Cordasco, Michael | 0.6 | Participate in call to discuss workplan for short term tasks. |
| 19 | 5/27/2022 | Cordasco, Michael | 0.7 | Coordinate initial work plan and staff for short term tasks. |
| 19 | 5/27/2022 | Ng, William | 1.6 | Prepare preliminary workplan for key case workstreams, including but not limited to the DIP, first day motions, RSA, business plan review, and investigation of prepetition transactions. |
| 19 | 5/28/2022 | Cheng, Earnestiena | 0.3 | Partially participate in call with internal team re: first day motions diligence. |
| 19 | 5/28/2022 | Cheng, Earnestiena | 0.3 | Update working group list to reflect comments from internal team. |
| 19 | 5/28/2022 | Cordasco, Michael | 0.5 | Revise proposed work plan. |
| 19 | 5/28/2022 | Cordasco, Michael | 0.8 | Participate in call to discuss first day motion diligence. |
| 19 | 5/29/2022 | Ng, William | 0.6 | Revise work plan for near-term analysis of first day motions and related diligence, including initial deliverables to the Committee. |
| 19 | 5/31/2022 | Cheng, Earnestiena | 0.4 | Coordinate with internal team on review of data room materials. |
| 19 | 5/31/2022 | Cheng, Earnestiena | 0.8 | Review Debtors' data room for initial overview of provided materials. |
| 19 | 5/31/2022 | Luangkhot, Timothy | 2.7 | Perform organization of TES data from Intralinks database. |
| 19 | 5/31/2022 | Scruton, Andrew | 1.8 | Evaluate initial case workplan projects and staffing. |
| 19 | 5/31/2022 | Star, Samuel | 0.5 | Meet w/ team re: workplan. |
| 19 | 5/31/2022 | Zhu, Geoffrey | 2.1 | Review cleansing materials and other first day filings to assess key areas of diligence. |
| 19 | 5/31/2022 | Zhu, Geoffrey | 2.4 | Review initial data room documents to assess key items. |
| 19 | 6/1/2022 | Cheng, Earnestiena | 0.5 | Review committee working group list and process changes. |
| 19 | 6/1/2022 | Cheng, Earnestiena | 0.6 | Coordinate with internal team re: workstream priorities ahead of UCC call. |
| 19 | 6/1/2022 | Cordasco, Michael | 0.5 | Provide comments to draft workplan for first day motion analysis. |
| 19 | 6/1/2022 | Cordasco, Michael | 0.6 | Prepare correspondence for A&M re: setup of initial diligence calls and requests. |
| 19 | 6/1/2022 | Cordasco, Michael | 0.7 | Participate in call to discuss workplan and agenda for UCC call. |
| 19 | 6/1/2022 | Risler, Franck | 0.7 | Meet with FTI team to prepare for and coordinate for the UCC meeting scheduled on 06/02. |
| 19 | 6/1/2022 | Scruton, Andrew | 0.5 | Review case projects and staffing. |

**EXHIBIT G**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 6/1/2022 | Star, Samuel | 0.1 | Review Weil comments to confidentiality provisions. |
| 19 | 6/1/2022 | Star, Samuel | 0.7 | Call w/ team to prepare for UCC presentation and to prioritize workstreams. |
| 19 | 6/1/2022 | Taylor, Brian | 0.5 | Participate in coordination meeting with FTI re: workstreams. |
| 19 | 6/2/2022 | Zhu, Geoffrey | 0.6 | Prepare template for daily updates and ad hoc group tracker. |
| 19 | 6/2/2022 | Zhu, Geoffrey | 1.1 | Update diligence requests tracker to incorporate comments from diligence calls to date. |
| 19 | 6/2/2022 | Zhu, Geoffrey | 2.0 | Process edits to latest diligence tracker draft. |
| 19 | 6/3/2022 | Cordasco, Michael | 0.8 | Prepare draft allocation of responsibilities with IB. |
| 19 | 6/3/2022 | Ng, William | 1.3 | Assess updates to key tasks by workstream, including upcoming deliverables for each. |
| 19 | 6/3/2022 | Scruton, Andrew | 1.2 | Review updated and expanded workplan of immediate projects and Riverstone related diligence. |
| 19 | 6/4/2022 | Cheng, Earnestiena | 1.0 | Review information agent fee proposals. |
| 19 | 6/4/2022 | Cheng, Earnestiena | 1.1 | Process edits to comparison of information agent fee proposals. |
| 19 | 6/4/2022 | Faloye, Oluwadotun | 2.7 | Prepare comparable analysis of information agent fees. |
| 19 | 6/4/2022 | Ng, William | 1.4 | Prepare plan for key workstreams by task area, including allocations of tasks between FTI and Moelis. |
| 19 | 6/5/2022 | Cheng, Earnestiena | 0.3 | Review latest information agent fee proposal slide. |
| 19 | 6/5/2022 | Cheng, Earnestiena | 0.4 | Process edits to comparison of information agent fee proposals. |
| 19 | 6/5/2022 | Faloye, Oluwadotun | 0.7 | Update comparable analysis on agent fees. |
| 19 | 6/5/2022 | Ng, William | 0.4 | Review draft comparison of Committee information agent proposals. |
| 19 | 6/6/2022 | Cheng, Earnestiena | 0.1 | Coordinate UCC advisor call with internal team. |
| 19 | 6/6/2022 | Cheng, Earnestiena | 0.5 | Participate in discussion with internal team re: KEIP diligence, UCC presentation, and DIP diligence workstreams. |
| 19 | 6/6/2022 | Star, Samuel | 0.4 | Review workstream allocation by firm and provide comments to team. |
| 19 | 6/6/2022 | Zhu, Geoffrey | 0.5 | Participate in internal catch-up call with team to discuss next steps. |
| 19 | 6/7/2022 | Cheng, Earnestiena | 0.5 | Catch-up with team regarding DIP, KEIP, and other upcoming motions. |
| 19 | 6/7/2022 | Cordasco, Michael | 0.5 | Participate in call with Moelis to coordinate work streams. |
| 19 | 6/7/2022 | Kang, Sojeong | 0.8 | Participate in FTI call re: daily updates and diligence tasks. |
| 19 | 6/7/2022 | Luangkhot, Timothy | 0.4 | Update diligence requests tracker with feedback from Moelis. |
| 19 | 6/7/2022 | Ng, William | 0.4 | Attend call with Moelis to discuss allocation of duties by key workstream. |
| 19 | 6/7/2022 | Risler, Franck | 0.5 | Attend FTI & Moelis work streams discussions call. |
| 19 | 6/7/2022 | Scruton, Andrew | 0.5 | Review draft allocation of workstreams between FTI and Moelis. |
| 19 | 6/7/2022 | Star, Samuel | 0.5 | Call w/ Moelis re: workstream allocation. |
| 19 | 6/8/2022 | Cheng, Earnestiena | 0.7 | Process updates to diligence tracker status. |
| 19 | 6/8/2022 | Cheng, Earnestiena | 0.8 | Update diligence tracker and send to A&M team. |
| 19 | 6/8/2022 | Cheng, Earnestiena | 0.9 | Participate in call with internal team re: diligence list, cash management presentation, issues list, and UCC presentation. |
| 19 | 6/8/2022 | Ng, William | 1.2 | Prepare work plan for upcoming deliverables for the Committee including structure and content for reports re: key issues on the DIP, cash management, and retail rejection motion, |
| 19 | 6/8/2022 | Star, Samuel | 0.6 | Call w/ team re: open issues on DIP financing, hedging and cash management motions. |
| 19 | 6/9/2022 | Cordasco, Michael | 0.6 | Participate in internal meeting to discuss report to UCC re: pending motions. |
| 19 | 6/9/2022 | Ng, William | 0.6 | Attend internal team call to discuss the status of first day motions analyses, upcoming Committee call, and review of prepetition transactions. |
| 19 | 6/9/2022 | Ng, William | 0.7 | Prepare work plan by key task area including approach for upcoming deliverables. |
| 19 | 6/9/2022 | Scruton, Andrew | 0.7 | Review case workstream status and staffing. |
| 19 | 6/9/2022 | Star, Samuel | 0.6 | Call w/ team re: workstream status including investigation, hedging, DIP sizing and covenants, Cumulus, cash management. |
| 19 | 6/9/2022 | Star, Samuel | 1.6 | Call w/ team re: UCC presentation covering hedging, DIP sizing, and covenants, Cumulus, cash management. |
| 19 | 6/9/2022 | Zhu, Geoffrey | 1.0 | Partially participate in weekly internal team call to discuss status of workstreams and next steps. |
| 19 | 6/9/2022 | Zhu, Geoffrey | 1.1 | Prepare guideline for UCC timekeeping requirements for team. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 6/10/2022 | Cheng, Earnestiena | 0.5 | Participate in discussion with internal team re: UCC presentation materials. |
| 19 | 6/10/2022 | Ng, William | 0.6 | Prepare work plan of allocation of duties between FTI and Moelis re: analysis of Cumulus. |
| 19 | 6/11/2022 | Faloye, Oluwadotun | 1.1 | Prepare data room summary for Milbank. |
| 19 | 6/12/2022 | Cheng, Earnestiena | 0.6 | Update diligence list based on aggregated comments from internal team. |
| 19 | 6/14/2022 | Cheng, Earnestiena | 0.5 | Discuss KEIP, cash management, and outstanding workstreams with internal team. |
| 19 | 6/14/2022 | Sum, Jocelyn | 2.0 | Review Declaration of Ryan Leland Omohundro in Support of Debtor's Chapter 11 Petitions and First Day Relief. |
| 19 | 6/15/2022 | Cheng, Earnestiena | 0.5 | Coordinate with internal team re: KEIP, diligence lists, and administrative items. |
| 19 | 6/15/2022 | Kang, Sojeong | 1.1 | Summarize action items coming out of UCC call for internal team. |
| 19 | 6/15/2022 | Luangkhot, Timothy | 0.6 | Coordinate UCC, UCC advisors, and internal FTI meetings. |
| 19 | 6/15/2022 | Star, Samuel | 0.1 | Review case calendar. |
| 19 | 6/15/2022 | Zhu, Geoffrey | 2.2 | Update master diligence tracker for circulation to A&M. |
| 19 | 6/16/2022 | Cordasco, Michael | 1.1 | Participate in internal meeting to discuss status of active workstreams. |
| 19 | 6/16/2022 | Ng, William | 0.7 | Prepare updates to work plan for near term deliverables, including re: KEIP and cash management issues. |
| 19 | 6/16/2022 | Ng, William | 1.4 | Attend internal team meeting to discuss the status of the DIP negotiations, hedging motion, KEIP, cash management issues, and upcoming Committee call. |
| 19 | 6/16/2022 | Risler, Franck | 1.0 | Attend weekly FTI engagement team meeting re: hedging and cash management items. |
| 19 | 6/16/2022 | Scruton, Andrew | 1.0 | Review case workstream status and staffing. |
| 19 | 6/16/2022 | Star, Samuel | 1.1 | Call w/ team re: workstream status including business questions, hedging, intercompany activities and investigations, deliverables for next UCC call and site visits. |
| 19 | 6/16/2022 | Taylor, Brian | 1.0 | Conference call with FTI team regarding case updates and recovery actions. |
| 19 | 6/16/2022 | Zhu, Geoffrey | 1.0 | Review status of key work streams and diligence issues to assess next steps. |
| 19 | 6/16/2022 | Zhu, Geoffrey | 0.9 | Finalize diligence tracker for circulation to A&M. |
| 19 | 6/20/2022 | Ng, William | 0.6 | Assess work plan for upcoming deliverables to the Committee re: KEIP, cash management, and cash and liquidity reporting. |
| 19 | 6/20/2022 | Zhu, Geoffrey | 2.4 | Prepare index of data room documents received. |
| 19 | 6/21/2022 | Cheng, Earnestiena | 0.4 | Participate in call with internal team re: edits to retention application, KEIP comp set, and cash management presentation. |
| 19 | 6/22/2022 | Cheng, Earnestiena | 0.6 | Review status of tax diligence, recovery actions, KEIP objection, and other diligence items. |
| 19 | 6/22/2022 | Cordasco, Michael | 0.5 | Prepare correspondence to coordinate site visit. |
| 19 | 6/23/2022 | Cheng, Earnestiena | 0.3 | Coordinate with team re: data room and latest files. |
| 19 | 6/23/2022 | Cheng, Earnestiena | 0.9 | Review latest status of diligence tracker based on responses and requests from internal team. |
| 19 | 6/23/2022 | Cheng, Earnestiena | 1.0 | Participate in call with internal team re: upcoming in-person meeting, KEIP and recovery actions diligence status, and other workstreams. |
| 19 | 6/23/2022 | Diodato, Michael | 1.3 | Discussion of work flows with FTI colleagues. |
| 19 | 6/23/2022 | Luangkhot, Timothy | 0.7 | Prepare organization of files in the Intralinks database in the internal shared drive folder. |
| 19 | 6/23/2022 | Ng, William | 0.8 | Prepare updates to work plan for upcoming deliverables by task area. |
| 19 | 6/23/2022 | Ng, William | 1.2 | Attend internal team meeting to discuss the KEIP, cash management, tax issues, and recovery actions investigation. |
| 19 | 6/23/2022 | Risler, Franck | 1.2 | Attend FTI weekly engagement team meeting. |
| 19 | 6/23/2022 | Star, Samuel | 0.6 | Update workplan to distribute to internal team. |
| 19 | 6/23/2022 | Star, Samuel | 1.2 | Meet w/ team re: workstream status (investigations, KEIP, business operations, plant tours) and deliverables for UCC. |
| 19 | 6/23/2022 | Zhu, Geoffrey | 1.0 | Internal call to discuss status of work streams and next steps. |
| 19 | 6/23/2022 | Zhu, Geoffrey | 2.6 | Update master diligence tracker to incorporate latest requests and responses from the Debtor. |
| 19 | 6/27/2022 | Cheng, Earnestiena | 0.2 | Discuss PEO clearance with Counsel. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 6/27/2022 | Cheng, Earnestiena | 0.4 | Coordinate PEO requests with internal team and Counsel. |
| 19 | 6/27/2022 | Cheng, Earnestiena | 0.5 | Prepare speaking points for Company meeting with Committee members. |
| 19 | 6/29/2022 | Cheng, Earnestiena | 0.4 | Participate in follow-up call with internal team re: SOFA/SOALs, intercompany matrix, and cash management. |
| 19 | 6/29/2022 | Cheng, Earnestiena | 0.7 | Evaluate workstreams re: KEIP, SOFA/SOAL, and Cumulus with team. |
| 19 | 6/29/2022 | Cheng, Earnestiena | 1.2 | Participate in call with internal team re: SOFA/SOALs, KEIP items, intercompany matrix, and other workstreams. |
| 19 | 6/29/2022 | Zhu, Geoffrey | 1.2 | Prepare updated master diligence tracker encompassing all topics for circulation to A&M. |
| 19 | 6/30/2022 | Cheng, Earnestiena | 1.0 | Review status of SOFA & SOALs, KEIP, and cash management workstreams. |
| 19 | 6/30/2022 | Cheng, Earnestiena | 0.7 | Review and process edits to diligence tracker. |
| 19 | 6/30/2022 | Cheng, Earnestiena | 0.8 | Process edits to diligence tracker re: recovery actions, tax items, DIP and other topics. |
| 19 | 6/30/2022 | Cordasco, Michael | 0.9 | Participate in call to discuss work plan efforts. |
| 19 | 6/30/2022 | Kang, Sojeong | 1.1 | Review update from internal team re: near-term priorities. |
| 19 | 6/30/2022 | Ng, William | 0.7 | Assess updates to work plan for upcoming deliverables by key task area. |
| 19 | 6/30/2022 | Ng, William | 0.9 | Attend internal team call to discuss the status of the KEIP, Cumulus funding, upcoming hearing, and upcoming Committee call agenda topics. |
| 19 | 6/30/2022 | Star, Samuel | 0.9 | Call w/ team re: workstream status including, intercompany accounts, SOFA/SOALS's, KEIP, cash management and value waterfall by debtor entity. |
| 19 | 6/30/2022 | Zhu, Geoffrey | 1.1 | Review diligence materials provided to date to assess status of diligence. |
| 19 | 7/1/2022 | Cheng, Earnestiena | 0.3 | Revise ad hoc holdings claim holdings tracker and 7/1 daily update for distribution to internal team. |
| 19 | 7/5/2022 | Luangkhot, Timothy | 0.3 | Coordinate call for the internal FTI team and the UCC professionals based on discussion topics. |
| 19 | 7/6/2022 | Zhu, Geoffrey | 1.1 | Prepare master diligence tracker for distribution to the Debtors. |
| 19 | 7/6/2022 | Cheng, Earnestiena | 0.4 | Prepare updates to latest diligence tracker re: SOFA/SOALs, recovery actions, and other items. |
| 19 | 7/6/2022 | Cordasco, Michael | 0.5 | Analyze update re: status of outstanding diligence. |
| 19 | 7/6/2022 | Ng, William | 0.8 | Prepare updates to work plan by key task area including approach for upcoming deliverables to the Committee. |
| 19 | 7/7/2022 | Cordasco, Michael | 1.0 | Participate in call to discuss status of ongoing workstreams. |
| 19 | 7/7/2022 | Ng, William | 0.9 | Attend internal team call to discuss issues re: the KEIP, cash management motion, backstop motion, upcoming hearings, and deliverables for the Committee. |
| 19 | 7/7/2022 | Star, Samuel | 1.0 | Participate in a call with team re: workstream status including investigations, SOFA/SOALS, hedging, liquidity, tax, intercompany and business plan and deliverables for UCC. |
| 19 | 7/7/2022 | Cheng, Earnestiena | 0.4 | Discuss SOFA/SOALs presentation, waterfall, and KEIP workstreams with internal team. |
| 19 | 7/7/2022 | Cheng, Earnestiena | 0.8 | Review status of SOFA/SOALs workstream, critical vendor payments review, and other items. |
| 19 | 7/7/2022 | Cheng, Earnestiena | 1.0 | Review updates from internal team re: KEIP, recovery actions diligence, tax diligence, and other items. |
| 19 | 7/7/2022 | Luangkhot, Timothy | 0.2 | Analyze interim compensation procedures motion for fee application deadlines. |
| 19 | 7/7/2022 | Scruton, Andrew | 1.0 | Review status of diligence and case workstream status. |
| 19 | 7/8/2022 | Zhu, Geoffrey | 0.6 | Update master diligence tracker to incorporate latest responses from the Debtor. |
| 19 | 7/10/2022 | Cheng, Earnestiena | 0.3 | Review responses from A&M re: diligence requests. |
| 19 | 7/11/2022 | McNew, Steven | 0.1 | Review case status updates, deliverables discussion, budget review, and project strategy. |
| 19 | 7/12/2022 | Faloye, Oluwadotun | 0.6 | Update diligence tracker re: response updates from A&M. |
| 19 | 7/12/2022 | Cordasco, Michael | 0.6 | Analyze correspondence from Counsel re: agenda and decks for UCC call. |

EXHIBIT G

**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 7/13/2022 | Cheng, Earnestiena | 0.1 | Follow-up with A&M team re: industry-related information requests. |
| 19 | 7/13/2022 | Ng, William | 0.7 | Prepare updates to work plan for upcoming deliverables by key task area. |
| 19 | 7/14/2022 | Cordasco, Michael | 1.0 | Participate in meeting to discuss status of pending workstreams including re: KEIP, business plan, and intercompany activity. |
| 19 | 7/14/2022 | Ng, William | 1.1 | Attend internal call to discuss current issues regarding the KEIP, cash management, backstop commitments, recovery actions investigation, and upcoming Committee call. |
| 19 | 7/14/2022 | Star, Samuel | 0.9 | Participate in a call with internal team re: workstream status, including KEIP, cash management revised business plan, investigations intercompany analysis and value waterfall and deliverables for UCC. |
| 19 | 7/14/2022 | Cheng, Earnestiena | 0.3 | Discuss KEIP, business plan, waterfall, and other workstreams with internal team. |
| 19 | 7/14/2022 | Cheng, Earnestiena | 0.9 | Analyze status of business plan workstream review, KEIP status, waterfall and other workstreams. |
| 19 | 7/14/2022 | Cordasco, Michael | 0.3 | Prepare correspondence re: comments to clean room agreement. |
| 19 | 7/15/2022 | Cheng, Earnestiena | 0.1 | Coordinate signed clean room agreement for A&M team. |
| 19 | 7/18/2022 | Ng, William | 0.7 | Prepare updates to work plan by task area, including approach for upcoming deliverables. |
| 19 | 7/18/2022 | Star, Samuel | 0.6 | Prepare updated workplan for internal team. |
| 19 | 7/19/2022 | Cheng, Earnestiena | 0.7 | Participate in conversation with internal team re: waterfall model status, business plan deliverables, Montour, and other items. |
| 19 | 7/20/2022 | Ng, William | 1.4 | Prepare status update in advance of UCC call along with Milbank and Moelis re: revised business plan, KEIP, cash management, and Debtors' motion with respect to a decarbonization contract. |
| 19 | 7/21/2022 | Cheng, Earnestiena | 0.4 | Review diligence tracker updates with internal team. |
| 19 | 7/21/2022 | Kang, Sojeong | 0.3 | Continue to update diligence tracker re: responses from A&M. |
| 19 | 7/21/2022 | Kang, Sojeong | 1.6 | Update diligence tracker re: responses from A&M. |
| 19 | 7/21/2022 | Cordasco, Michael | 0.8 | Partially participate in call to discuss status of workstreams. |
| 19 | 7/21/2022 | Ng, William | 1.0 | Attend internal call with team to discuss issues re: the cash management motion, KEIP, business plan review, tax diligence, and hedging. |
| 19 | 7/21/2022 | Cheng, Earnestiena | 1.0 | Discuss Cumulus spend, hedging, and latest liquidity budget with internal team. |
| 19 | 7/21/2022 | Faloye, Oluwadotun | 0.2 | Coordinate meeting for internal FTI team re: Cash Management & KEIP. |
| 19 | 7/21/2022 | Ng, William | 0.8 | Prepare updates to work plan for upcoming deliverables by key task area. |
| 19 | 7/21/2022 | Scruton, Andrew | 1.0 | Review status of diligence and case workstream status. |
| 19 | 7/25/2022 | Cheng, Earnestiena | 0.5 | Review internal updates re: fee statement, UCC liquidity update, and other items with internal team. |
| 19 | 7/25/2022 | Kang, Sojeong | 0.1 | Review updated case calendar to remind team of upcoming key case timeline dates. |
| 19 | 7/25/2022 | Ng, William | 0.8 | Prepare updates to work plan by key task area, including approach for upcoming deliverables. |
| 19 | 7/25/2022 | Star, Samuel | 0.1 | Review updated case calendar including key milestones. |
| 19 | 7/28/2022 | Scruton, Andrew | 0.8 | Review status of diligence and case workstream status. |
| 19 | 7/28/2022 | Ng, William | 1.3 | Attend internal team call to discuss the KEIP, backstop commitments, business plan, recovery actions, and tax issues. |
| 19 | 7/28/2022 | Star, Samuel | 1.3 | Participate in call with team re: workstream status, including business plan, investigations, hedges, regulatory, tax, cost management, KEIP and cumulus and deliverables for UCC. |
| 19 | 7/28/2022 | Cheng, Earnestiena | 0.4 | Participate in catch-up call with internal team re: business plan questions, KEIP items, and subcon questionnaire. |
| 19 | 7/29/2022 | Ng, William | 0.5 | Prepare updates to work plan for upcoming deliverables by key task area. |
| 19 | 8/3/2022 | Cheng, Earnestiena | 0.6 | Participate in discussion with internal team re: KEIP, business plan diligence, waterfall modeling, and other items. |
| 19 | 8/3/2022 | Star, Samuel | 0.9 | Meet with team re: preparation for discussions on backstop commitment and TEC settlement negotiation with UCC. |
| 19 | 8/4/2022 | Taylor, Brian | 1.0 | Conference call with FTI team regarding work stream updates. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 8/4/2022 | Ng, William | 1.0 | Attend internal team meeting to discuss status of backstop commitments, RSA, Riverstone settlement, tax, KEIP, and recovery actions investigation. |
| 19 | 8/4/2022 | Cheng, Earnestiena | 0.4 | Discuss KEIP, business plan, interco recharacterization, and other workstreams with internal team. |
| 19 | 8/4/2022 | Cheng, Earnestiena | 1.0 | Evaluate status of business plan, investigations, and value waterfall workstreams. |
| 19 | 8/4/2022 | Ng, William | 0.8 | Assess updates to work plan by key task area, including for upcoming deliverables. |
| 19 | 8/4/2022 | Scruton, Andrew | 1.0 | Review status of diligence and case workstream status. |
| 19 | 8/8/2022 | Cheng, Earnestiena | 0.3 | Review status of outstanding workstreams. |
| 19 | 8/10/2022 | Cheng, Earnestiena | 0.7 | Participate in discussion with internal team re: business plan, waterfall, Leo LoBiondo compensation motion workstreams. |
| 19 | 8/10/2022 | Cheng, Earnestiena | 0.8 | Catch-up on status of CAF investigations, TES/TEC settlement proposals, and other workstreams. |
| 19 | 8/10/2022 | Faloye, Oluwadotun | 2.3 | Prepare updates to diligence tracker for responses from A&M. |
| 19 | 8/10/2022 | Ng, William | 0.8 | Prepare updates to work plan for approaches for key upcoming deliverables. |
| 19 | 8/11/2022 | Cordasco, Michael | 1.0 | Participate in call to discuss status of workstreams. |
| 19 | 8/11/2022 | Ng, William | 1.2 | Attend internal call with team to discuss the status of the RSA, backstop commitments, Riverstone settlement negotiations, and prepetition transactions investigation. |
| 19 | 8/11/2022 | Star, Samuel | 1.2 | Call with team re: workstream status: business plan, investigations, POR KEIP, Lobiondo contract, Riverstone settlement, value waterfall and deliverables for UCC. |
| 19 | 8/11/2022 | Zhu, Geoffrey | 1.0 | Participate in weekly update call with team re: status of key work streams and next steps. |
| 19 | 8/11/2022 | Cheng, Earnestiena | 1.2 | Review status of deliverables related to KEIP, value waterfall, business plan, Leonard LoBiondo motion, and other items. |
| 19 | 8/11/2022 | Ng, William | 0.7 | Prepare updates to work plan for upcoming deliverables by key task area. |
| 19 | 8/11/2022 | Scruton, Andrew | 1.0 | Review status of diligence and case workstream status. |
| 19 | 8/11/2022 | Cheng, Earnestiena | 0.4 | Reach out to A&M team re: unsolicited cash-offer LOI, claims information and value waterfall. |
| 19 | 8/12/2022 | Star, Samuel | 0.1 | Review updates from case calendar circulated by Counsel. |
| 19 | 8/15/2022 | Cheng, Earnestiena | 0.2 | Prepare estimate of professional fees for A&M. |
| 19 | 8/15/2022 | Star, Samuel | 0.3 | Update workplan re: business plan and recovery actions. |
| 19 | 8/15/2022 | Ng, William | 0.1 | Assess agenda for upcoming Committee call, including LoBiondo compensation, Riverstone settlement negotiations, and Cumulus. |
| 19 | 8/16/2022 | Cheng, Earnestiena | 0.2 | Reach out to A&M team re: professional fee estimate. |
| 19 | 8/16/2022 | Cheng, Earnestiena | 0.1 | Discuss professional fee tracker requested by Counsel with internal team. |
| 19 | 8/16/2022 | Cheng, Earnestiena | 0.4 | Discuss waterfall, billing, cash management, and preparation for UCC call with internal team. |
| 19 | 8/16/2022 | Cheng, Earnestiena | 0.3 | Participate in discussion with internal team re: nuclear PTCs, billing, and value waterfall. |
| 19 | 8/17/2022 | Davis, Guy | 0.8 | Attend call with the FTI team re: CAF investigation. |
| 19 | 8/17/2022 | Cheng, Earnestiena | 0.6 | Review status of Cumulus funding, value waterfall, Riverstone negotiations, and other items based on Milbank update. |
| 19 | 8/17/2022 | Cheng, Earnestiena | 0.2 | Prepare Milbank and FTI fee estimate for A&M team. |
| 19 | 8/17/2022 | Smith, Ellen | 1.0 | Review open due diligence items with debtor advisors. |
| 19 | 8/17/2022 | Star, Samuel | 0.2 | Review agenda and distribution materials, including PTC overview and LoBiondo contract assumption review in preparation for UCC call |
| 19 | 8/18/2022 | Star, Samuel | 1.1 | Call with team re: workstream status including investigation, value waterfall, business plan, tax and hedging. |
| 19 | 8/18/2022 | Cordasco, Michael | 1.0 | Participate in update call with internal team re: status of workstreams. |
| 19 | 8/18/2022 | Ng, William | 1.1 | Attend internal call to discuss the recovery actions investigation, Riverstone settlement negotiations, value waterfall modeling, and business plan analysis. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 8/18/2022 | Cheng, Earnestiena | 1.1 | Evaluate status of hedging, business plan review, Leonard LoBiondo compensation, waterfall and other workstreams. |
| 19 | 8/18/2022 | Ng, William | 0.7 | Prepare work plan updates including approach for individual workstreams and deliverables. |
| 19 | 8/18/2022 | Scruton, Andrew | 1.0 | Review status of diligence and case workstream status. |
| 19 | 8/18/2022 | Risler, Franck | 1.1 | Attend the weekly FTI meeting with focus on gross margin and hedging. |
| 19 | 8/19/2022 | Faloye, Oluwadotun | 0.3 | Prepare correspondence for internal FTI team re: litigation and LoBiondo meeting with Milbank & Moelis |
| 19 | 8/19/2022 | Faloye, Oluwadotun | 1.1 | Prepare reconciliation of internal FTI VDR folder re: recent VDR uploads from the Debtor. |
| 19 | 8/19/2022 | Faloye, Oluwadotun | 0.3 | Review new case calendar circulated by Milbank to assess any key case updates. |
| 19 | 8/22/2022 | Cheng, Earnestiena | 0.3 | Review professional fees for estate fees tracker. |
| 19 | 8/23/2022 | Cheng, Earnestiena | 0.3 | Participate in conversation with internal team re: waterfall model, business plan sensitivities, and hedging updates. |
| 19 | 8/23/2022 | Risler, Franck | 1.0 | Meet with FTI restructuring team to discuss gross margin, hedging analytics and sensitivity analysis vs. the business plan. |
| 19 | 8/23/2022 | Star, Samuel | 1.0 | Call with team re: hedging analysis, including gross margin impact, limits, mark to market adjustments and forward curves and deliverables for UCC. |
| 19 | 8/24/2022 | Cheng, Earnestiena | 0.3 | Participate in call with internal team re: business plan, waterfall, and July fee statement. |
| 19 | 8/24/2022 | Faloye, Oluwadotun | 1.9 | Prepare professionals fee tracker re: Debtors estate. |
| 19 | 8/25/2022 | Ng, William | 0.4 | Prepare updates to workplan for upcoming deliverables by workstream. |
| 19 | 8/25/2022 | Scruton, Andrew | 1.0 | Review status of diligence and case workstream status. |
| 19 | 8/25/2022 | Cheng, Earnestiena | 1.2 | Participate in internal team call re: litigation, hedging, business plan, and other workstreams. |
| 19 | 8/25/2022 | Cordasco, Michael | 0.5 | Partially participate in call to discuss status of case workstreams. |
| 19 | 8/25/2022 | Star, Samuel | 1.3 | Meet with team re: workstream status including investigations, value waterfall, hedging, business plan, Lobiondo compensation and deliverables for UCC. |
| 19 | 8/26/2022 | Cheng, Earnestiena | 0.3 | Evaluate deliverables for UCC call with internal team. |
| 19 | 8/30/2022 | Cheng, Earnestiena | 0.4 | Attend meeting with internal team re: waterfall model, Cumulus funding, subcon, and other items. |
| 19 | 9/1/2022 | Star, Samuel | 0.9 | Update work plan re: value waterfall, investigations, hedging, business plan, tax and deliverables for UCC. |
| 19 | 9/1/2022 | Ng, William | 1.2 | Participate in internal team call to discuss business plan sensitivities, hedging issues, standing motion hearing, and value waterfall analysis. |
| 19 | 9/1/2022 | Ng, William | 0.7 | Prepare updates to work plan for upcoming deliverables by workstream. |
| 19 | 9/1/2022 | Cordasco, Michael | 1.0 | Partially participate in internal call to discuss status of workstreams. |
| 19 | 9/1/2022 | Cheng, Earnestiena | 1.2 | Participate in call with internal team re: hedging, business plan, waterfall model, and status of hearings. |
| 19 | 9/2/2022 | Ng, William | 0.4 | Prepare response to Counsel's query re: proposed ad hoc noteholders group fees. |
| 19 | 9/6/2022 | Faloye, Oluwadotun | 0.3 | Prepare updates to estates professional fees tracker at the request of Milbank. |
| 19 | 9/6/2022 | Ng, William | 0.7 | Prepare updates to work plan for upcoming deliverables by key task area. |
| 19 | 9/8/2022 | Scruton, Andrew | 1.0 | Review status of diligence and case workstream status. |
| 19 | 9/8/2022 | Zhu, Geoffrey | 1.0 | Participate in internal update call with team to discuss status of key work streams. |
| 19 | 9/8/2022 | Zhu, Geoffrey | 0.4 | Prepare draft agenda for internal update call. |
| 19 | 9/8/2022 | Star, Samuel | 1.1 | Meet with team re: workstream status including value waterfall, business plan, hedging tax, investigations and deliverables for UCC. |
| 19 | 9/8/2022 | Star, Samuel | 0.6 | Update workplan re: UCC deliverables. |
| 19 | 9/12/2022 | Faloye, Oluwadotun | 1.1 | Prepare updates to estate professional fees tracker. |
| 19 | 9/13/2022 | Cheng, Earnestiena | 0.3 | Catch-up with internal team re: Len LoBiondo, business plan, and other workstreams. |
| 19 | 9/14/2022 | Cheng, Earnestiena | 0.4 | Process edits to estate fee tracker. |
| 19 | 9/14/2022 | Faloye, Oluwadotun | 0.7 | Prepare updates to estate professional fees tracker. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 9/15/2022 | Scruton, Andrew | 0.9 | Review status of diligence and case workstream status. |
| 19 | 9/15/2022 | Star, Samuel | 1.0 | Meet with team re: workstream status including business plan, investigations, value waterfall, LoBiondo agreement, hedging and deliverables for UCC. |
| 19 | 9/15/2022 | Cheng, Earnestiena | 0.4 | Prepare agenda for internal team meeting re: value waterfall, business plan sensitivities, recovery actions, and other items. |
| 19 | 9/15/2022 | Cheng, Earnestiena | 1.0 | Participate in internal call re: value waterfall, business plan sensitivities, recovery actions, and other items. |
| 19 | 9/19/2022 | Cheng, Earnestiena | 0.8 | Catch-up with team re: Len LoBiondo, business plan sensitivities, waterfall scenarios, litigation, and other items. |
| 19 | 9/19/2022 | Faloye, Oluwadotun | 2.4 | Reconcile internal data room to reflect Debtors updated VDR. |
| 19 | 9/20/2022 | Cheng, Earnestiena | 0.9 | Outline professional fee tracker for internal team. |
| 19 | 9/20/2022 | Faloye, Oluwadotun | 1.4 | Prepare updated professional fees tracker at the request of Milbank. |
| 19 | 9/21/2022 | Cheng, Earnestiena | 0.2 | Request additional professional fee information from Milbank team. |
| 19 | 9/21/2022 | Faloye, Oluwadotun | 2.3 | Prepare updated professional fees tracker at the request of Milbank re: non-estate professional fees. |
| 19 | 9/22/2022 | Scruton, Andrew | 0.4 | Review status of diligence and case workstream status. |
| 19 | 9/22/2022 | Cheng, Earnestiena | 0.2 | Participate in internal call re: waterfall, business plan, and Len LoBiondo workstreams. |
| 19 | 9/22/2022 | Cheng, Earnestiena | 0.2 | Finalize and send professional fee tracker to Milbank team. |
| 19 | 9/22/2022 | Ng, William | 0.3 | Attend internal team call to discuss value waterfall model, business plan sensitivities, LoBiondo motion objection, and upcoming Committee call. |
| 19 | 9/22/2022 | Ng, William | 0.8 | Prepare updates to work plan for upcoming deliverables by task area. |
| 19 | 9/22/2022 | Faloye, Oluwadotun | 0.4 | Prepare updates to professional fees tracker re: non estate professional fees. |
| 19 | 9/23/2022 | Cheng, Earnestiena | 0.1 | Review latest professional fee tracker. |
| 19 | 9/27/2022 | Faloye, Oluwadotun | 0.6 | Reconcile internal data room to Debtor's VDR. |
| 19 | 9/28/2022 | Cheng, Earnestiena | 0.6 | Discuss business plan sensitivities, energy management agreements, LoBiondo analysis, and fee statement with internal team. |
| 19 | 9/29/2022 | Ng, William | 0.7 | Prepare updates to work plan by key task area. |
| 19 | 9/29/2022 | Faloye, Oluwadotun | 2.1 | Prepare updates to Debtors professional fees tracker at the request of Milbank. |
| 19 | 9/29/2022 | Star, Samuel | 0.7 | Call with team re: workstream status including hedging, business plan, value waterfall, LoBiondo fee structure and deliverables for UCC. |
| 19 | 9/29/2022 | Cheng, Earnestiena | 0.1 | Provide professional fee estimate to Milbank team. |
| 19 | 9/29/2022 | Cheng, Earnestiena | 0.3 | Review latest estate professionals fee tracker. |
| 19 | 9/29/2022 | Cheng, Earnestiena | 0.7 | Participate in internal call re: waterfall, LoBiondo analysis, business plan sensitivities, and other items. |
| 19 | 9/29/2022 | Cheng, Earnestiena | 0.1 | Review update to professional fee tracker. |
| 19 | 9/30/2022 | Faloye, Oluwadotun | 3.2 | Prepare updates to professional fees tracker at the request of Milbank re: non-estate professional fees. |
| 19 | 9/30/2022 | Faloye, Oluwadotun | 3.3 | Continue to prepare updates to professional fees tracker at the request of Milbank re: non-estate professional fees. |
| 19 | 9/30/2022 | Cheng, Earnestiena | 0.2 | Review invoices to provide updates to estate fee tracker. |
| 19 | 9/30/2022 | Cheng, Earnestiena | 0.2 | Discuss PEO issues re: Debtors' professional fee forecast with Milbank team. |
| 19 | 9/30/2022 | Cheng, Earnestiena | 0.3 | Participate in discussion with internal team re: LoBiondo analysis, waterfall presentation, and fee analysis. |
| 19 | 9/30/2022 | Cheng, Earnestiena | 0.5 | Process edits to professional fee tracker. |
| 19 | 9/30/2022 | Cheng, Earnestiena | 0.3 | Participate in discussion with internal team re: waterfall presentation and LoBiondo analysis. |
| 19 | 9/30/2022 | Cheng, Earnestiena | 0.4 | Continue to process edits to professional fee tracker. |
| 19 | 10/3/2022 | Cheng, Earnestiena | 0.5 | Participate in call with internal team re: convenience class analysis, LoBiondo, and other items. |
| 19 | 10/3/2022 | Ng, William | 0.1 | Review proposed agenda for discussion topics for upcoming Committee call. |
| 19 | 10/4/2022 | Cheng, Earnestiena | 0.3 | Participate in discussion with team re: organizational chart, supplemental fees, and professional fee run rate. |
| 19 | 10/5/2022 | Ng, William | 0.8 | Prepare updates to work plan for upcoming deliverables by task area. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 10/6/2022 | Taylor, Brian | 0.6 | Conference call with FTI team related to update on recovery actions work streams. |
| 19 | 10/6/2022 | Cheng, Earnestiena | 0.8 | Participate in team call re: waterfall update, LoBiondo, business plan, and other items. |
| 19 | 10/6/2022 | Ng, William | 0.7 | Attend internal team call to discuss value waterfall scenarios, settlement proposal, business plan, and hedging developments. |
| 19 | 10/6/2022 | Star, Samuel | 0.5 | Partially attend call with team re: workstream status including business plan, hedging's, POR adjustments, LoBiondo objection and deliverables for UCC. |
| 19 | 10/6/2022 | Zhu, Geoffrey | 0.8 | Participate in weekly internal call to discuss status of key work streams. |
| 19 | 10/6/2022 | Risler, Franck | 0.6 | Prepare status update for internal FTI meeting re: hedging. |
| 19 | 10/7/2022 | Star, Samuel | 0.7 | Update work plan. |
| 19 | 10/10/2022 | Cheng, Earnestiena | 0.4 | Participate in call with internal team re: August fee statement and LoBiondo comps. |
| 19 | 10/10/2022 | Cheng, Earnestiena | 0.9 | Participate in call with internal team re: plan GUC treatment, LoBiondo, convenience class, business plan, and administrative items. |
| 19 | 10/12/2022 | Cheng, Earnestiena | 0.6 | Participate in call with Milbank team re: Cumulus, subcon, and preparation for in-person UCC meeting. |
| 19 | 10/12/2022 | Cheng, Earnestiena | 0.2 | Participate in discussion with internal team re: waterfall, business plan, and next steps. |
| 19 | 10/12/2022 | Cheng, Earnestiena | 0.4 | Discuss business plan, TEM, and other items with internal team. |
| 19 | 10/12/2022 | Ng, William | 0.7 | Prepare updates to work plan for upcoming deliverables by task area. |
| 19 | 10/13/2022 | Cheng, Earnestiena | 0.6 | Participate in internal call re: waterfall model, business plan assumptions, recovery actions, and other items. |
| 19 | 10/13/2022 | Star, Samuel | 0.4 | Partially participate in call with team re: workstream status including business plan, investigations, hedging and deliverables for UCC. |
| 19 | 10/13/2022 | Scruton, Andrew | 0.5 | Review status of diligence and case workstream status. |
| 19 | 10/17/2022 | Cheng, Earnestiena | 0.2 | Participate in call with internal team re: LoBiondo analyses and September fee statement. |
| 19 | 10/17/2022 | Cheng, Earnestiena | 0.1 | Reach out to Milbank re: revised rates notice and first interim fee application order. |
| 19 | 10/18/2022 | Cheng, Earnestiena | 0.6 | Participate in discussion with internal team re: business plan presentation, convenience class analysis, and fee estimates. |
| 19 | 10/18/2022 | Cheng, Earnestiena | 0.2 | Coordinate on First Interim CNO with local Counsel. |
| 19 | 10/18/2022 | Cheng, Earnestiena | 0.3 | Prepare September and October fee estimate for A&M. |
| 19 | 10/20/2022 | Ng, William | 0.6 | Prepare updates to work plan for upcoming deliverables by key task area. |
| 19 | 10/20/2022 | Scruton, Andrew | 0.5 | Review status of diligence and case workstream status. |
| 19 | 10/20/2022 | Cheng, Earnestiena | 1.0 | Participate in internal call re: proposed settlement, recovery actions, LoBiondo, and other items. |
| 19 | 10/20/2022 | Ng, William | 0.2 | Prepare agenda for internal team meeting. |
| 19 | 10/20/2022 | Ng, William | 1.0 | Attend internal team call to discuss settlement proposals, business plan sensitivities, claims, hedging developments, and status of investigation. |
| 19 | 10/20/2022 | Star, Samuel | 0.8 | Partially meet with team re: workstream status including business plan, investigations, hedging, tax and LoBiondo fee structure. |
| 19 | 10/20/2022 | Zhu, Geoffrey | 1.0 | Participate in weekly internal call with team to discuss status of key case work streams and next steps. |
| 19 | 10/21/2022 | Faloye, Oluwadotun | 0.8 | Reconcile internal data room to reflect Debtors updated dataroom. |
| 19 | 10/22/2022 | Cheng, Earnestiena | 0.3 | Coordinate with internal team and Milbank re: UCC call scheduling. |
| 19 | 10/25/2022 | Luangkhot, Timothy | 0.8 | Update professional fee tracker for invoices received. |
| 19 | 10/25/2022 | Faloye, Oluwadotun | 1.4 | Reconcile internal data room to reflect Debtors updated VDR. |
| 19 | 10/26/2022 | Faloye, Oluwadotun | 1.4 | Prepare updates to the Debtors estate professional fees tracker at the request of Milbank. |
| 19 | 10/26/2022 | Faloye, Oluwadotun | 1.3 | Continue to prepare updates to the Debtors estate professional fees tracker at the request of Milbank. |
| 19 | 10/26/2022 | Ng, William | 0.6 | Prepare updates to work plan by key task area including approaches for upcoming deliverables. |
| 19 | 10/26/2022 | Scruton, Andrew | 0.5 | Review status of diligence and case workstream status. |
| 19 | 10/26/2022 | Cheng, Earnestiena | 0.4 | Participate in internal call re: business plan sensitivities, disclosure statement hearing, and other items. |

**EXHIBIT G**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 10/26/2022 | Ng, William | 0.4 | Attend internal team call to discuss business plan sensitivities, status of settlement negotiations, and DIP amendment. |
| 19 | 10/26/2022 | Star, Samuel | 0.4 | Call with team re: workstream status including business plan, hedging, investigations and deliverables for UCC. |
| 19 | 10/27/2022 | Scruton, Andrew | 0.5 | Review status of diligence and case workstream status. |
| 19 | 10/28/2022 | Faloye, Oluwadotun | 0.2 | Prepare updates to the Debtors estate professional fees tracker at the reques of Milbank. |
| 19 | 10/31/2022 | Star, Samuel | 0.4 | Call with team re: Sept fee statement, litigation claims analysis and POR negotiations. |
| 19 | 10/31/2022 | Cheng, Earnestiena | 0.4 | Participate in call with internal team re: September fee statement and plan negotiations status. |
| 19 | 11/1/2022 | Faloye, Oluwadotun | 0.2 | Prepare updates to the Talen estate fees tracker at the request of Milbank. |
| 19 | 11/2/2022 | Cheng, Earnestiena | 0.2 | Review status of interim fee app holdback payments. |
| 19 | 11/2/2022 | Faloye, Oluwadotun | 0.6 | Update internal data room based on diligence information from the Debtors. |
| 19 | 11/2/2022 | Ng, William | 0.7 | Prepare updates to work plan by key task area. |
| 19 | 11/3/2022 | Diodato, Michael | 0.5 | Attend weekly team call re: update on Debtor's hedging. |
| 19 | 11/3/2022 | Ng, William | 0.5 | Attend internal team call to discuss plan settlement negotiations and recovery actions. |
| 19 | 11/3/2022 | Risler, Franck | 0.4 | Attend weekly FTI meeting with focus on energy margin and hedging. |
| 19 | 11/3/2022 | Scruton, Andrew | 0.4 | Review status of diligence and case workstream status. |
| 19 | 11/3/2022 | Star, Samuel | 0.4 | Meet with team re: workstream status, including POR negotiations, investigations and deliverables for UCC. |
| 19 | 11/4/2022 | Faloye, Oluwadotun | 0.1 | Prepare updates to the Talen estate fees tracker at the request of Milbank. |
| 19 | 11/7/2022 | Cheng, Earnestiena | 0.3 | Evaluate fee estimates for October - December. |
| 19 | 11/7/2022 | Faloye, Oluwadotun | 0.2 | Prepare updates to the Talen estate fees tracker at the request of Milbank. |
| 19 | 11/8/2022 | Faloye, Oluwadotun | 0.2 | Prepare updates to the Talen estate fees tracker at the request of Milbank. |
| 19 | 11/9/2022 | Cheng, Earnestiena | 1.2 | Review estate professional fee tracker for the Committee. |
| 19 | 11/9/2022 | Cheng, Earnestiena | 0.4 | Evaluate status of professional fee tracker requested by Counsel. |
| 19 | 11/9/2022 | Faloye, Oluwadotun | 0.9 | Reconcile internal data room to reflect Debtors updated VDR. |
| 19 | 11/10/2022 | Cheng, Earnestiena | 0.3 | Process edits to estate professional fee tracker for the Committee. |
| 19 | 11/10/2022 | Cheng, Earnestiena | 0.9 | Participate in call with internal team re: settlement offer numbers, mediation statement, and recovery actions. |
| 19 | 11/10/2022 | Faloye, Oluwadotun | 1.2 | Prepare updates to the Talen estate fees tracker at the request of Milbank. |
| 19 | 11/10/2022 | Ng, William | 0.9 | Attend internal team call to discuss mediation and recovery actions investigation. |
| 19 | 11/10/2022 | Ng, William | 0.7 | Prepare updates to work plan by key task area. |
| 19 | 11/10/2022 | Risler, Franck | 0.7 | Partially attend weekly FTI meeting with focus on energy margin and hedging. |
| 19 | 11/10/2022 | Scruton, Andrew | 0.5 | Review status of case workstreams including diligence. |
| 19 | 11/10/2022 | Star, Samuel | 0.8 | Meet with team re: workstream status including POR negotiations and investigations. |
| 19 | 11/11/2022 | Cheng, Earnestiena | 0.3 | Process edits to estate professional fee tracker for the Committee. |
| 19 | 11/11/2022 | Faloye, Oluwadotun | 0.1 | Prepare updates to the Talen estate fees tracker at the request of Milbank. |
| 19 | 11/15/2022 | Faloye, Oluwadotun | 0.1 | Prepare updates to Debtors estate fee tracker at the request of Milbank |
| 19 | 11/15/2022 | Faloye, Oluwadotun | 1.4 | Reconcile internal data room to reflect latest diligence from the Debtors. |
| 19 | 11/17/2022 | Cheng, Earnestiena | 1.0 | Participate in internal call re: settlement status, recovery actions, claims diligence, and other items. |
| 19 | 11/17/2022 | Ng, William | 0.5 | Prepare updates to work plan by key task area. |
| 19 | 11/17/2022 | Scruton, Andrew | 0.5 | Review status of case workstreams including diligence. |
| 19 | 11/17/2022 | Star, Samuel | 0.8 | Partially meet w/ team re: workstream status, including investigations, POR negotiations, Texas freeze claim, exposure operations monitoring and claims reconciliation. |
| 19 | 11/17/2022 | Taylor, Brian | 1.0 | Conference call with FTI team related to updates on work streams. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 11/17/2022 | Zhu, Geoffrey | 1.0 | Participate in weekly internal call with team to discuss status of case work streams. |
| 19 | 11/21/2022 | Ng, William | 0.6 | Revise workplan for key workstreams including upcoming deliverables. |
| 19 | 11/22/2022 | Faloye, Oluwadotun | 0.2 | Prepare updates to the Debtors estate fee tracker at the request of Milbank. |
| 19 | 11/28/2022 | Faloye, Oluwadotun | 0.2 | Update Debtors estate professional fees tracker at the request of Milbank. |
| 19 | 11/30/2022 | Ng, William | 0.4 | Prepare updates to work plan for key workstreams. |
| 19 | 12/2/2022 | Ng, William | 0.1 | Review updated case calendar from Milbank. |
| 19 | 12/5/2022 | Ng, William | 0.2 | Assess discussion topics for upcoming Committee meetings. |
| 19 | 12/5/2022 | Faloye, Oluwadotun | 0.2 | Prepare updates to the Debtors' professional fees estate tracker at the request of counsel. |
| 19 | 12/7/2022 | Star, Samuel | 0.6 | Attend call with team re: workstream status including business plan, investigation, unencumbered assets and deliverables for UCC. |
| 19 | 12/7/2022 | Cheng, Earnestiena | 0.4 | Participate in call with internal team re: October fee statement, Plan Confirmation, and other items. |
| 19 | 12/8/2022 | Faloye, Oluwadotun | 0.3 | Prepare updates to Debtors professional fees tracker at the request of Milbank. |
| 19 | 12/9/2022 | Faloye, Oluwadotun | 0.5 | Prepare updates to Debtors professional fees tracker at the request of Milbank. |
| 19 | 12/14/2022 | Faloye, Oluwadotun | 0.3 | Prepare updates to the Debtors' professional fees tracker at the request of Milbank. |
| 19 | 12/16/2022 | Faloye, Oluwadotun | 0.3 | Prepare updates to the Debtors' professional fees tracker at the request of Milbank. |
| 19 | 12/16/2022 | Star, Samuel | 0.1 | Review updated case calendar. |
| 19 | 12/16/2022 | Star, Samuel | 0.2 | Outline issues for post-Confirmation monitoring workstreams. |
| 19 | 12/20/2022 | Star, Samuel | 0.2 | Review Milbank correspondence re: case status. |
| 19 | 12/22/2022 | Ng, William | 0.6 | Assess work plan for post-confirmation workstreams by key task area. |
| 19 | 12/22/2022 | Ng, William | 0.4 | Attend call with internal team to discuss confirmation hearing, conditions to emergence, and upcoming deliverables. |
| 19 | 12/22/2022 | Star, Samuel | 0.4 | Attend call with team re: confirmation hearing and next steps. |
| 19 | 12/22/2022 | Cheng, Earnestiena | 0.9 | Continue to process edits to professional fee tracker as discussed with Counsel. |
| 19 | 12/22/2022 | Cheng, Earnestiena | 0.4 | Discuss Plan confirmation and oustanding workstreams through Emergence with internal team. |
| 19 | 12/22/2022 | Cheng, Earnestiena | 0.3 | Finalize professionals fee tracker to send to Counsel. |
| 19 | 12/22/2022 | Cheng, Earnestiena | 0.8 | Process edits to professional fee tracker as discussed with Counsel. |
| 19 | 12/22/2022 | Ng, William | 0.3 | Review updated summary for the Committee for fees incurred by advisors and creditor group. |
| 19 | 12/23/2022 | Star, Samuel | 0.1 | Review updated case calendar. |
| 19 | 12/23/2022 | Taylor, Brian | 0.2 | Review updated case calendar. |
| 19 | 1/3/2023 | Cheng, Earnestiena | 0.2 | Coordinate with internal team re: planning for next UCC call. |
| 19 | 1/3/2023 | Faloye, Oluwadotun | 0.1 | Prepare updates to the Talen estate professional fees tracker at the request of Counsel. |
| 19 | 1/4/2023 | Cheng, Earnestiena | 0.2 | Coordinate with internal team re: update to professional fee tracker. |
| 19 | 1/4/2023 | Faloye, Oluwadotun | 0.2 | Prepare updates to the Talen estate professional fees tracker at the request of Counsel. |
| 19 | 1/6/2023 | Cheng, Earnestiena | 0.3 | Provide comments to internal draft of professional fee tracker for Counsel. |
| 19 | 1/6/2023 | Faloye, Oluwadotun | 0.3 | Prepare updates to the Talen estate professional fees tracker at the request of Milbank. |
| 19 | 1/6/2023 | Ng, William | 0.2 | Review draft summary schedule of administrative payments to professionals. |
| 19 | 1/9/2023 | Faloye, Oluwadotun | 0.2 | Prepare updates to the Talen estate professional fees tracker at the request of counsel. |
| 19 | 1/12/2023 | Faloye, Oluwadotun | 0.1 | Prepare updates to the Talen professional fees tracker at the request of Counsel. |
| 19 | 1/17/2023 | Faloye, Oluwadotun | 0.1 | Prepare updates to the Talen professional fees tracker at the request of Counsel. |
| 19 | 1/19/2023 | Faloye, Oluwadotun | 0.1 | Prepare updates to the Talen estate professional fees tracker. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 1/23/2023 | Star, Samuel | 0.1 | Review case update from Milbank. |
| 19 | 1/30/2023 | Faloye, Oluwadotun | 0.1 | Prepare updates to Talen professional fees tracker at the request of counsel. |
| 19 | 2/7/2023 | Cheng, Earnestiena | 0.2 | Discuss latest case status with internal team. |
| 19 | 2/7/2023 | Faloye, Oluwadotun | 0.1 | Prepare updates to Talen professional fees tracker at the request of Counsel. |
| 19 | 2/10/2023 | Faloye, Oluwadotun | 0.2 | Prepare updates to the Talen professional fees tracker at the request of Counsel. |
| 19 | 2/10/2023 | Star, Samuel | 0.1 | Review updated case calendar. |
| 19 | 2/15/2023 | Cheng, Earnestiena | 0.5 | Review tracking of fees against Committee budget as requested by A&M. |
| 19 | 2/16/2023 | Ng, William | 0.3 | Prepare response to Debtors' query re: professional fees. |
| 19 | 2/22/2023 | Faloye, Oluwadotun | 0.2 | Prepare updates to the Talen professional fee tracker. |
| 19 | 2/27/2023 | Cheng, Earnestiena | 0.2 | Coordinate with internal team re: professional fee tracking. |
| 19 | 2/28/2023 | Cheng, Earnestiena | 0.1 | Further coordinate with internal team re: professional fee tracking. |
| 19 | 3/1/2023 | Faloye, Oluwadotun | 0.1 | Update Talen professional fee tracker for invoices paid in February. |
| 19 | 3/7/2023 | Faloye, Oluwadotun | 0.1 | Update the Talen professional fee tracker at the request of counsel. |
| 19 | 3/13/2023 | Faloye, Oluwadotun | 0.2 | Prepare updates to the Talen professional fees tracker at the request of Counsel. |
| 19 | 3/16/2023 | Faloye, Oluwadotun | 0.2 | Prepare updates to the Talen professional fees tracker at the request of Counsel. |
| 19 | 3/17/2023 | Cheng, Earnestiena | 0.2 | Coordinate with internal team re: professional fees tracker. |
| 19 | 3/28/2023 | Faloye, Oluwadotun | 0.5 | Prepare updates to the Talen professional fees tracker. |
| 19 | 3/31/2023 | Cheng, Earnestiena | 1.1 | Review professional fee tracker for distribution to UCC at request of Counsel. |
| 19 | 3/31/2023 | Faloye, Oluwadotun | 0.5 | Prepare updates to the Talen professional fees tracker for invoices paid in March. |
| 19 | 4/4/2023 | Cheng, Earnestiena | 0.3 | Discuss status of billing with internal team. |
| 19 | 4/4/2023 | Cheng, Earnestiena | 0.3 | Review summary of professional fee invoices provided by internal team. |
| 19 | 4/4/2023 | Faloye, Oluwadotun | 0.2 | Prepare updates to the Talen professional fees tracker. |
| 19 | 4/5/2023 | Cheng, Earnestiena | 0.4 | Review latest professionals fee tracker requested by Counsel. |
| 19 | 4/7/2023 | Luangkhot, Timothy | 0.6 | Search data room for NextEra contracts requested by Counsel re: Kinder Morgan settlement agreement. |
| 19 | 4/14/2023 | Cheng, Earnestiena | 0.2 | Reach out to Counsel re: billing status. |
| 19 | 4/17/2023 | Luangkhot, Timothy | 0.2 | Update professional fee tracker for invoices received. |
| 19 | 4/24/2023 | Cheng, Earnestiena | 0.3 | Coordinate with GUC Trustee and A&M on information sharing. |
| 19 | 4/27/2023 | Cheng, Earnestiena | 0.1 | Review summary of professional fees request from A&M. |
| 19 | 4/27/2023 | Cheng, Earnestiena | 0.3 | Provide edits to internal team re: summary of professional fees as requested by GUC Trust and A&M. |
| 19 | 4/27/2023 | Luangkhot, Timothy | 1.3 | Update fee tracker for invoices received from counsel. |
| 19 | 5/2/2023 | Luangkhot, Timothy | 1.4 | Update committee fee schedule at counsel's request. |
| 19 | 5/2/2023 | Cheng, Earnestiena | 0.3 | Correspond with internal team re: status of case billing. |
| 19 | 5/2/2023 | Cheng, Earnestiena | 0.8 | Reconcile Talen professional fee payments made to date. |
| 19 | 5/2/2023 | Cheng, Earnestiena | 0.2 | Continue to reconcile Talen professional fee payments made to date. |
| 19 | 5/3/2023 | Cheng, Earnestiena | 0.2 | Reconcile Talen professional fee payments made to date. |
| 19 | 5/4/2023 | Luangkhot, Timothy | 0.4 | Update professional fee tracker for invoices received. |
| 19 | 5/4/2023 | Cheng, Earnestiena | 0.4 | Discuss status of billing with internal team. |
| **19 Total** | | | **291.0** | |
| 20 | 5/31/2022 | Cheng, Earnestiena | 0.5 | Participate in kick-off call with A&M re: case priorities and first day motions. |
| 20 | 5/31/2022 | Cordasco, Michael | 0.7 | Participate in kickoff call with Alvarez re: initial case workstreams. |
| 20 | 5/31/2022 | Ng, William | 0.7 | Attend introductory call with A&M to discuss key case issues, first day motions, and diligence protocols. |
| 20 | 5/31/2022 | Scruton, Andrew | 0.6 | Intro call with A&M to review initial case issues |
| 20 | 5/31/2022 | Star, Samuel | 0.6 | Call w/ A&M re: case background, hedging contract rejection, cash management, critical vendor and DIP financing motions and information needs. |
| 20 | 6/3/2022 | Ng, William | 0.3 | Review proposed discussion topics for upcoming meeting with the Debtors' advisors. |
| 20 | 6/6/2022 | Cordasco, Michael | 2.0 | Participate in kickoff meeting with Debtors' advisors. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 6/6/2022 | Ng, William | 0.6 | Analyze proposed agenda topics for meeting with the Debtors' management team, including re: operations, Cumulus, and other topics. |
| 20 | 6/6/2022 | Ng, William | 1.7 | Attend meeting with A&M and Weil to discuss the critical vendors motion, hedging diligence, and DIP issues. |
| 20 | 6/6/2022 | Ng, William | 1.9 | Attend meeting with Weil, Evercore, and A&M to discuss key case issues, including the RSA, DIP, investigation of prepetition transactions, and Riverstone. |
| 20 | 6/6/2022 | Risler, Franck | 2.0 | Attend Debtors and UCC advisors meeting re: initial case issues, such as hedging. |
| 20 | 6/6/2022 | Scruton, Andrew | 1.7 | Meeting with Debtors' professionals to discuss case status and key issues. |
| 20 | 6/6/2022 | Star, Samuel | 0.5 | Develop agenda for management meeting on business plan and prospects. |
| 20 | 6/6/2022 | Star, Samuel | 1.9 | Prepare for meeting with Debtors advisors (Weil, A&M, Evercore) re: overall state of business, RSA, open points, Riverstone investigations, FEM status and upcoming motions. |
| 20 | 6/7/2022 | Star, Samuel | 0.5 | Develop agenda for management meeting on operations reflecting feedback from other UCC professionals. |
| 20 | 6/8/2022 | Cordasco, Michael | 0.5 | Participate in call with A&M re: diligence and upcoming hearing. |
| 20 | 6/8/2022 | Star, Samuel | 0.2 | Finalize agenda for management meeting and distribute to company. |
| 20 | 6/8/2022 | Star, Samuel | 0.6 | Call w/ A&M re: potential concerns re: hedging, DIP financing, and cash management motion, agenda for management meeting and upcoming diligence sessions. |
| 20 | 6/9/2022 | Cheng, Earnestiena | 0.5 | Participate in call re: diligence status with A&M team. |
| 20 | 6/9/2022 | Cordasco, Michael | 2.2 | Participate in management presentation re: status of Cumulus / ESG initiatives. |
| 20 | 6/9/2022 | Ng, William | 2.2 | Attend presentation from the Debtors' management team and advisors on the status of their business operations, Cumulus initiatives, and key case issues. |
| 20 | 6/9/2022 | Risler, Franck | 0.9 | Continue to attend the meeting with Talen's management and the UCC professional (with focus on hedging). |
| 20 | 6/9/2022 | Risler, Franck | 1.0 | Attend the meeting between Talen's management and the UCC advisors on hedging. |
| 20 | 6/9/2022 | Scruton, Andrew | 2.1 | Management intro presentation on history and status of the Debtors |
| 20 | 6/9/2022 | Smith, Ellen | 2.3 | Participate in Talen management presentation on the business and future plans |
| 20 | 6/9/2022 | Star, Samuel | 2.2 | Call w/ senior management re: Talen background, hedging strategy, generation assets, labor status and Cumulus. |
| 20 | 6/10/2022 | Cordasco, Michael | 1.0 | Participate in call with Debtors re: first day motions open issues. |
| 20 | 6/10/2022 | Ng, William | 1.2 | Attend call with A&M and Weil to discuss issues regarding upcoming motions for hearing, including the DIP, cash management, and hedging. |
| 20 | 6/10/2022 | Scruton, Andrew | 1.0 | Update call with A&M to review status of diligence on initial case issues |
| 20 | 6/10/2022 | Sen, Anuradha | 0.9 | Call with A&M re: Debtor's hedging plan and reporting, cash management and DIP. |
| 20 | 6/10/2022 | Star, Samuel | 1.0 | Call w/ A&M, Moelis, Milbank, and Weil re: open issues on hedging, cash management, DIP financing and retail contract rejection motions. |
| 20 | 6/14/2022 | Cordasco, Michael | 1.0 | Participate in call with Debtors and litigators re: deposition topics for first days. |
| 20 | 6/14/2022 | Ng, William | 0.9 | Attend call with Weil, A&M, and Milbank to discuss scope of depositions with respect to the motions for the 6/17 hearing. |
| 20 | 6/14/2022 | Scruton, Andrew | 0.8 | Correspondence with Milbank and Debtors on potential depositions re: Jun 17 hearing |
| 20 | 6/23/2022 | Ng, William | 0.7 | Assess proposed agenda items for the upcoming meeting with management and the Committee. |
| 20 | 6/23/2022 | Star, Samuel | 1.4 | Develop agenda for company presentation to UCC. |
| 20 | 6/24/2022 | Ng, William | 0.2 | Review revisions to proposed agenda for meeting between management and the Committee. |
| 20 | 6/24/2022 | Star, Samuel | 0.1 | Distribute agenda for company presentation to UCC to A&M and Weil. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 6/24/2022 | Star, Samuel | 0.5 | Revise agenda for company presentation to UCC based on Milbank feedback. |
| 20 | 6/28/2022 | Cordasco, Michael | 0.3 | Prepare for meeting with UCC re: pending motions. |
| 20 | 6/28/2022 | Cordasco, Michael | 2.7 | Participate in management presentation re: operations and pending motions. |
| 20 | 6/28/2022 | Cordasco, Michael | 2.8 | Continue to participate in management presentation re: operations and pending motions. |
| 20 | 6/28/2022 | Davis, Guy | 1.8 | Attend UCC call w/ Debtor management to receive presentation on Business Plan and DIP budget and restrictions. |
| 20 | 6/28/2022 | Davis, Guy | 2.0 | Attend UCC call w/ Debtor management to receive presentation on Cumulus investments and proposed KEIP. |
| 20 | 6/28/2022 | Kang, Sojeong | 2.1 | Continue to prepare summary from meeting with management for internal team. |
| 20 | 6/28/2022 | Kang, Sojeong | 2.2 | Prepare summary from meeting with management for internal team. |
| 20 | 6/28/2022 | Ng, William | 2.1 | Attend meeting with the Debtors' management team and advisors re: power generation portfolio, Cumulus, KEIP, and restructuring issues. |
| 20 | 6/28/2022 | Ng, William | 2.5 | Continue to attend meeting with the Debtors' management team and advisors re: power generation portfolio, Cumulus, KEIP, and restructuring issues. |
| 20 | 6/28/2022 | Risler, Franck | 3.0 | Partially attend the meeting between the management and the UCC principals with focus on commercial and hedging related matters. |
| 20 | 6/28/2022 | Scruton, Andrew | 0.1 | Prepare for meeting with management and UCC re: case background and path forward. |
| 20 | 6/28/2022 | Scruton, Andrew | 2.5 | Meeting with Debtors and professionals to review case background and status |
| 20 | 6/28/2022 | Scruton, Andrew | 2.6 | Continue to participate in meeting with Debtors and professionals to review case background and status |
| 20 | 6/28/2022 | Star, Samuel | 3.6 | Meet with Debtor management and UCC re: business operations, Cumulus investments, restructuring timeline, KEIP, labor status, and global settlement. |
| 20 | 6/29/2022 | Cordasco, Michael | 1.1 | Participate in call with A&M re: cash management issues related to Cumulus. |
| 20 | 6/29/2022 | Ng, William | 1.0 | Attend call with A&M to discuss issues with respect to the KEIP and cash management motions. |
| 20 | 7/15/2022 | Star, Samuel | 0.7 | Participate in a call with Debtors advisors re: revised business plan assumptions, rights offering adjustments and target cash for KEIP metric. |
| 20 | 8/2/2022 | Cheng, Earnestiena | 1.0 | Participate in in-person meeting with A&M and Weil re: TES & Riverstone settlement proposal discussion. |
| 20 | 8/2/2022 | Ng, William | 0.9 | Attend meeting with the Debtors' advisors (A&M, Weil, and Evercore) to discuss the status of negotiation of Riverstone proposal and backstop commitments. |
| 20 | 8/2/2022 | Scruton, Andrew | 0.8 | Call with Debtors and professionals to review status of TEC/Riverstone negotiations. |
| 20 | 8/2/2022 | Star, Samuel | 1.1 | Call with debtors' advisors re: status of negotiations with ad hoc noteholder group on backstop commitment and exit funding and status of negotiations with TES on global settlement. |
| 20 | 8/2/2022 | Cheng, Earnestiena | 0.9 | Participate in a meeting with A&M and Weil team re: TES/TEC settlement proposals. |
| 20 | 8/2/2022 | Cheng, Earnestiena | 1.1 | Prepare for in-person meeting with A&M and Weil re: Riverstone settlement proposal. |
| 20 | 8/2/2022 | Davis, Guy | 0.8 | Attend follow-up meeting with the Debtors' advisors re: Evercore position and Plan Terms for the 8/3/22 Committee Call. |
| 20 | 8/19/2022 | Ng, William | 0.5 | Attend call with LoBiondo, Weil, Milbank, Moelis, and the Committee to discuss status of the case and timeline. |
| 20 | 8/19/2022 | Scruton, Andrew | 0.5 | Call with Len Lobiondo and Debtor Counsel on case status. |
| 20 | 8/19/2022 | Star, Samuel | 0.5 | Call with Debtors re: status of case, progress on POR development and next steps. |
| 20 | 8/19/2022 | Smith, Ellen | 0.4 | Partially participate in UCC meeting with the Debtors' CRO. |
| 20 | 11/9/2022 | Cheng, Earnestiena | 2.0 | Partially telephonically participate in settlement meeting with Debtors. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 11/9/2022 | Ng, William | 2.8 | Attend meeting between the UCC and Debtors to discuss plan settlement proposal terms. |
| 20 | 11/9/2022 | Scruton, Andrew | 2.5 | Meeting with Debtors to discuss Plan settlement proposals. |
| 20 | 11/9/2022 | Zhu, Geoffrey | 2.0 | Partially participate in settlement meeting with the Debtors. |
| 20 | 11/23/2022 | Cheng, Earnestiena | 1.3 | Participate in call with A&M re: outstanding diligence needed to set up GUC Trust. |
| 20 | 11/23/2022 | Faloye, Oluwadotun | 1.4 | Participate in call with A&M re: diligence items in preparation for setting up the GUC trust. |
| 20 | 11/23/2022 | Ng, William | 1.3 | Attend call with the Debtors to discuss diligence information provided, including rejection damages. |
| **20 Total** | | | **96.5** | |
| 21 | 5/28/2022 | Cheng, Earnestiena | 0.7 | Participate in kick-off call with Counsel re: first day motions and upcoming second day hearing. |
| 21 | 5/28/2022 | Cordasco, Michael | 0.6 | Participate in kick off call with Counsel re: firs day motions and near-term priorities. |
| 21 | 5/28/2022 | Ng, William | 0.6 | Attend call with Milbank to discuss coordination of near-term workstreams and case issues, including re: DIP and first day motions. |
| 21 | 5/30/2022 | Scruton, Andrew | 0.6 | Correspondence with Milbank on initial case issues |
| 21 | 5/31/2022 | Cordasco, Michael | 0.4 | Continue to participate in call with UCC to discuss IB candidates. |
| 21 | 5/31/2022 | Cordasco, Michael | 2.6 | Participate in interviews of IB candidates. |
| 21 | 5/31/2022 | Scruton, Andrew | 2.7 | Call with UCC to interview investment bankers. |
| 21 | 6/1/2022 | Cordasco, Michael | 0.8 | Partially participate in UCC advisor call re: first day motions and near term strategy (partial). |
| 21 | 6/1/2022 | Eldred, John | 0.3 | Continue to evaluate near term recovery actions priorities in advance of UCC call. |
| 21 | 6/1/2022 | Eldred, John | 1.0 | Evaluate near term recovery actions priorities in advance of UCC call. |
| 21 | 6/1/2022 | Luangkhot, Timothy | 1.2 | Coordinate meetings with internal team and UCC advisors to discuss first day motions. |
| 21 | 6/1/2022 | Ng, William | 1.2 | Attend advisors' meeting with Milbank and Moelis to discuss the status of the review of the DIP and first day motions. |
| 21 | 6/1/2022 | Risler, Franck | 0.5 | Partially attend UCC professional call re: hedging matters. |
| 21 | 6/1/2022 | Scruton, Andrew | 0.7 | Partially participate in call with Milbank & Moelis to review case issues |
| 21 | 6/1/2022 | Star, Samuel | 1.2 | Call w/ Milbank and Moelis re: diligence and suggested positions on FDM's including DIP financing, hedging, cast management and tax, agenda for UCC call and agendas for meetings w/ ad hoc bond holder group and debtors' professional. |
| 21 | 6/1/2022 | Taylor, Brian | 1.0 | Discuss near term recovery actions workstreams in advance of UCC call with internal team. |
| 21 | 6/2/2022 | Cordasco, Michael | 0.3 | Prepare for call with UCC re: first day motion and initial case issues. |
| 21 | 6/2/2022 | Cordasco, Michael | 1.0 | Participate in status update call with UCC re: first day motions and initial case issues. |
| 21 | 6/2/2022 | Davis, Guy | 1.2 | Attend Committee call to receive case updates on first day motions and other near-term priorities. |
| 21 | 6/2/2022 | Eldred, John | 0.5 | Prepare for and attend UCC meeting. |
| 21 | 6/2/2022 | Eldred, John | 1.0 | Evaluate recovery actions workstreams in shorter and further term. |
| 21 | 6/2/2022 | Luangkhot, Timothy | 0.9 | Coordinate meetings with internal team and UCC advisors to discuss first day motions. |
| 21 | 6/2/2022 | Ng, William | 1.0 | Attend Committee call along with Milbank and Moelis to discuss the first day motions, upcoming hearing, and DIP. |
| 21 | 6/2/2022 | Scruton, Andrew | 1.0 | Call with UCC to review current case issues re: first day motions. |
| 21 | 6/2/2022 | Smith, Ellen | 1.0 | Participate in UCC call with advisors re: initial case issues and nearterm priorities. |
| 21 | 6/2/2022 | Smith, Ellen | 1.6 | Prepare for in person meeting with UCC advisors to discuss Debtors' plants and Cumulus investments. |
| 21 | 6/6/2022 | Scruton, Andrew | 1.1 | Correspondence with Milbank on status of review of initial case motions |
| 21 | 6/6/2022 | Star, Samuel | 0.1 | Discuss proposed UCC call agenda w/ Milbank. |
| 21 | 6/6/2022 | Star, Samuel | 0.1 | Meet with Milbank and Moelis to discuss timing of management meetings are reporting to UCC on Debtors' advisor meeting. |

**EXHIBIT G**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 6/6/2022 | Star, Samuel | 0.1 | Prepare for meeting with Debtors advisors (Weil, A&M, Evercore) re: overall state of business, RSA, open points, Riverstone investigations, FEM status and upcoming motions. |
| 21 | 6/7/2022 | Cordasco, Michael | 0.7 | Partially participate in meeting with UCC advisors to discuss issues list re: DIP, cash management, and hedging. |
| 21 | 6/7/2022 | Cordasco, Michael | 1.0 | Participate in status update call with UCC re: first day motions and KEIP. |
| 21 | 6/7/2022 | Davis, Guy | 1.0 | Attend committee call re: initial first day motions |
| 21 | 6/7/2022 | Diodato, Michael | 1.0 | Call with UCC counsel re: hedging and other first day motions. |
| 21 | 6/7/2022 | Ng, William | 1.0 | Attend call with Milbank and Moelis to discuss issues regarding the DIP, cash management, and hedging motions. |
| 21 | 6/7/2022 | Ng, William | 1.0 | Attend Committee call along with Milbank and Moelis to discuss upcoming hearing, the Debtors' KEIP motion, and recent discussions among stakeholders. |
| 21 | 6/7/2022 | Risler, Franck | 1.0 | Attend the UCC advisors call re. diligence and discovery. |
| 21 | 6/7/2022 | Scruton, Andrew | 0.9 | Call with Milbank & Moelis to review status on diligence of DIP/Cash Management/Hedging motions |
| 21 | 6/7/2022 | Scruton, Andrew | 0.9 | Call with UCC to review status on initial case issues |
| 21 | 6/7/2022 | Smith, Ellen | 1.0 | Participate in Talen UCC call to discuss approach to upcoming Talen motions |
| 21 | 6/7/2022 | Star, Samuel | 0.4 | Prepare for call w/ UCC re: advisor discussions w/ stakeholder, upcoming hearing and positions to take, KEIP, back story, commitment, PPL advisory procedures intervention and information agent. |
| 21 | 6/7/2022 | Star, Samuel | 0.9 | Call w/ UCC re: advisor discussions w/ stakeholder, upcoming hearing and positions to take, KEIP, back story, commitment, PPL advisory procedures intervention and information agent. |
| 21 | 6/7/2022 | Star, Samuel | 1.0 | Call w/ Milbank re: status of FDM diligence status including hedging, DIP financing and cash management. |
| 21 | 6/8/2022 | Cheng, Earnestiena | 1.0 | Participate in call with UCC advisors re: strategy for cash management, DIP, hedging, and other motions. |
| 21 | 6/8/2022 | Cordasco, Michael | 1.0 | Participate in call with UCC advisors re: select first day motions. |
| 21 | 6/8/2022 | Ng, William | 1.0 | Attend call with Milbank and Moelis re: the status of analysis and issues on upcoming motions including the DIP, cash management, and hedging. |
| 21 | 6/8/2022 | Scruton, Andrew | 0.9 | Call with Milbank & Moelis to review key case issues including DIP and cash management. |
| 21 | 6/8/2022 | Star, Samuel | 1.0 | Call w/ Milbank and Moelis re: agenda for management meeting, diligence status/potential objections, on DIP financing, contract rejection, cash management and hedging motions, KEIP motion and NOL preservation. |
| 21 | 6/9/2022 | Diodato, Michael | 1.0 | Participate in UCC advisors call re: diligence and open issues on first day motions, focused on hedging items. |
| 21 | 6/9/2022 | Ng, William | 0.7 | Partially attend call with Milbank and Moelis to discuss current status of issues and diligence with respect to the DIP, cash management, and hedging motions. |
| 21 | 6/9/2022 | Scruton, Andrew | 0.7 | Partially attend call with Milbank and Moelis to review open issues on DIP/Cash Management and Hedging motions |
| 21 | 6/9/2022 | Smith, Ellen | 1.0 | Participate in UCC Advisor Call re Diligence /Discovery (DIP, Cash Management, Hedging). |
| 21 | 6/9/2022 | Star, Samuel | 0.3 | Partially participate in call w/ Milbank re: open issues on DIP financing, contract rejection. |
| 21 | 6/10/2022 | Cordasco, Michael | 1.6 | Participate in status update call with UCC re: first day motions. |
| 21 | 6/10/2022 | Ng, William | 1.5 | Attend Committee call along with Milbank and Moelis to discuss the status of the analysis of the DIP, hedging, and cash management motions, recap of prior hearing, and strategy for discussions with the Debtors. |
| 21 | 6/10/2022 | Scruton, Andrew | 1.6 | Call with UCC to review case issues |
| 21 | 6/10/2022 | Sen, Anuradha | 1.6 | Participate on call with UCC re: DIP, cash flow analysis, retail business exit plans and first day motions. |
| 21 | 6/10/2022 | Star, Samuel | 1.6 | Call w/ UCC re: open issues on hedging, cash management, DIP financing and retail contract rejection motions. management presentation and suggested next steps. |

EXHIBIT G

**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 6/14/2022 | Cordasco, Michael | 0.4 | Participate in call with Counsel re: UCC agenda and status of workstreams. |
| 21 | 6/14/2022 | Ng, William | 0.4 | Review agenda topics for upcoming UCC call, including status of discussions re: upcoming motions for hearing. |
| 21 | 6/14/2022 | Star, Samuel | 0.3 | Call w/ UCC members re: case issues. |
| 21 | 6/15/2022 | Cheng, Earnestiena | 0.6 | Coordinate with Milbank and internal team on upcoming KEIP/cash management hearings and management meetings. |
| 21 | 6/15/2022 | Cordasco, Michael | 0.2 | Prepare for call with UCC professionals to discuss 2nd day motion issues. |
| 21 | 6/15/2022 | Cordasco, Michael | 0.6 | Participate in call with UCC professionals to discuss 2nd day motion issues. |
| 21 | 6/15/2022 | Cordasco, Michael | 1.5 | Participate in status update call with UCC re: DIP and investigation issues. |
| 21 | 6/15/2022 | Ng, William | 0.6 | Attend advisors' call with Milbank and Moelis to discuss approach re: issues with the DIP, hedging motion, and analysis of Cumulus investments. |
| 21 | 6/15/2022 | Ng, William | 1.5 | Attend Committee call along with Milbank and Moelis to discuss the status of DIP negotiations, hedging motion, investigation of Riverstone actions, and cash management issues. |
| 21 | 6/15/2022 | Risler, Franck | 0.6 | Attend Talen weekly advisors call re: DIP, hedging, and other motions. |
| 21 | 6/15/2022 | Risler, Franck | 1.4 | Attend meeting with the Committee re: hedging priorities. |
| 21 | 6/15/2022 | Scruton, Andrew | 0.6 | Call with Milbank & Moelis to review key case developments and workstreams |
| 21 | 6/15/2022 | Scruton, Andrew | 1.4 | Weekly UCC call to review case developments |
| 21 | 6/15/2022 | Star, Samuel | 0.7 | Call w/ UCC re: by laws, DIP financing motion issues, Riverstone investigation, workstream status, in person meeting w/ company plant visits. |
| 21 | 6/15/2022 | Star, Samuel | 1.6 | Prepare for UCC call re: by laws, DIP financing motion issues, Riverstone investigation, workstream status, in person meeting with company plant visits. |
| 21 | 6/16/2022 | Scruton, Andrew | 1.8 | Correspondence with Milbank on developments re: hedging and DIP motions |
| 21 | 6/16/2022 | Star, Samuel | 0.3 | Call w/ UCC member re: case issues. |
| 21 | 6/21/2022 | Scruton, Andrew | 1.7 | Review of presentation materials to UCC on case issues |
| 21 | 6/21/2022 | Star, Samuel | 0.1 | Discussion w/ UCC member re: case issues. |
| 21 | 6/21/2022 | Star, Samuel | 0.1 | Review Milbank weekly distribution on objection deadlines case timeline and hearing outcomes. |
| 21 | 6/22/2022 | Cordasco, Michael | 0.7 | Participate in status update call with UCC advisors to discuss pending motions. |
| 21 | 6/22/2022 | Cordasco, Michael | 1.6 | Participate in status update call with UCC re: pending motions. |
| 21 | 6/22/2022 | Kang, Sojeong | 1.0 | Prepare summary of to-do items coming out of advisors call for internal team. |
| 21 | 6/22/2022 | Luangkhot, Timothy | 0.4 | Schedule meetings with the UCC and UCC advisors. |
| 21 | 6/22/2022 | Ng, William | 0.6 | Attend call with Milbank and Moelis to discuss topics for upcoming Committee call, including backstop agreement motion, KEIP, and Riverstone investigation. |
| 21 | 6/22/2022 | Ng, William | 1.5 | Attend Committee call along with Milbank and Moelis to discuss the backstop agreement motion, coal supply agreement assumption, and the KEIP. |
| 21 | 6/22/2022 | Risler, Franck | 0.7 | Partially attend the UCC meeting with focus on hedging items. |
| 21 | 6/22/2022 | Risler, Franck | 0.8 | Attend Talen weekly advisors' meeting re: UCC call preparation. |
| 21 | 6/22/2022 | Scruton, Andrew | 1.1 | Call with Milbank & Moelis to review key case developments and workstreams |
| 21 | 6/22/2022 | Scruton, Andrew | 1.2 | Weekly UCC call to review case developments |
| 21 | 6/22/2022 | Star, Samuel | 0.5 | Prepare for UCC call re: backstop commitment motion, Cumulus investments, Riverstone issues, debtor's relation application, omnibus hearing agendas, and meeting with management. |
| 21 | 6/22/2022 | Star, Samuel | 0.7 | Call w/ Milbank and Moelis re: suggested positions on Cumulus payments, KEIP, Evercore fee structure and backstop commitment and agenda for UCC call. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 6/22/2022 | Star, Samuel | 1.6 | Call w/ UCC re: backstop commitment motion, Cumulus investments, Riverstone issues, debtor's relation application, omnibus hearing agendas, and meeting with management. |
| 21 | 6/22/2022 | Taylor, Brian | 0.8 | Partially attend call with UCC and professionals with focus on recovery actions update. |
| 21 | 6/23/2022 | Kang, Sojeong | 1.0 | Prepare summary of action items coming out of UCC call for internal team. |
| 21 | 6/25/2022 | Ng, William | 0.6 | Assess agenda and deliverables for in-person Committee meeting, including re: pending motions for the KEIP and cash management, among other issues. |
| 21 | 6/27/2022 | Cordasco, Michael | 0.5 | Participate in call with UCC professionals to discuss agenda for UCC meeting. |
| 21 | 6/27/2022 | Cordasco, Michael | 0.7 | Participate in meeting with internal team to discuss materials and agenda for UCC meeting. |
| 21 | 6/27/2022 | Ng, William | 0.5 | Attend call with Milbank and Moelis to discuss upcoming meeting with management and the Committee, including issues re: backstop commitment KEIP, and Cumulus. |
| 21 | 6/27/2022 | Ng, William | 0.8 | Analyze discussion topics for in-person Committee meeting, including re: intercompany transactions and KEIP issues. |
| 21 | 6/27/2022 | Risler, Franck | 0.5 | Attend Talen committee advisors' meeting to provide input on hedging matters. |
| 21 | 6/27/2022 | Star, Samuel | 0.5 | Call w/ Milbank and Moelis re: agendas for meeting with UCC and meeting with management, backstop commitment position and information flow. |
| 21 | 6/27/2022 | Star, Samuel | 0.8 | Meeting with UCC members to discuss upcoming management meeting on state of business and pending motions. |
| 21 | 6/28/2022 | Cordasco, Michael | 0.5 | Pre-meeting with UCC and advisors in advance of management presentation. |
| 21 | 6/28/2022 | Cordasco, Michael | 2.0 | Participate in meeting with UCC to discuss pending motions. |
| 21 | 6/28/2022 | Ng, William | 0.5 | Attend Committee pre-meeting along with Milbank and Moelis in advance of meeting with the Debtors' management team. |
| 21 | 6/28/2022 | Ng, William | 2.9 | Attend meeting with the Committee along with Milbank and Moelis to discuss the KEIP, Cumulus funding, Evercore retention, and backstop commitment. |
| 21 | 6/28/2022 | Risler, Franck | 0.5 | Attend the morning Committee pre-session before meeting with management. |
| 21 | 6/28/2022 | Scruton, Andrew | 0.5 | Pre meeting with UCC to review agenda for meeting with Debtors |
| 21 | 6/28/2022 | Scruton, Andrew | 2.1 | Meeting with UCC to review topics discussed with Debtors and next steps |
| 21 | 6/28/2022 | Star, Samuel | 0.5 | Meet w/ UCC re: agenda for management presentation and information flow. |
| 21 | 6/28/2022 | Star, Samuel | 2.3 | Meet w/ UCC re: position to take on KEIP, cash management and backstop commitment motions, Riverstone investigations, and tax issues. |
| 21 | 6/29/2022 | Cordasco, Michael | 0.7 | Participate in status update call with UCC advisors re: Cash management and KEIP. |
| 21 | 6/29/2022 | Ng, William | 0.7 | Attend advisors' call with Milbank and Moelis to discuss issues regarding cash management, the KEIP, and backstop commitment motion. |
| 21 | 6/29/2022 | Risler, Franck | 0.7 | Attend weekly UCC advisors call to provide input on hedging matters. |
| 21 | 6/29/2022 | Scruton, Andrew | 0.7 | Call with Milbank & Moelis to review key case developments and workstreams |
| 21 | 6/29/2022 | Star, Samuel | 0.7 | Call w/ Milbank and Moelis re: pending motions (KEIP, cash management Evercore fee structures and backstop commitment) and next steps. |
| 21 | 7/1/2022 | Davis, Guy | 1.2 | Participate in UCC call to present and discuss Rule 2004 strategy and document Review and Discovery. |
| 21 | 7/1/2022 | Scruton, Andrew | 1.2 | Correspond with Milbank on issues in connection with July 11 hearing. |
| 21 | 7/5/2022 | Cordasco, Michael | 2.0 | Participate in call with UCC re: KEIP, cash management, and Evercore retention. |
| 21 | 7/5/2022 | Risler, Franck | 1.3 | Partially attend the UCC weekly call with focus on hedging matters. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 7/5/2022 | Ng, William | 0.9 | Partially attend UCC call along with Milbank and Moelis re: KEIP, cash management, and Evercore retention. |
| 21 | 7/5/2022 | Scruton, Andrew | 1.4 | Partially attend meeting with UCC to review status of diligence on upcoming motions. |
| 21 | 7/5/2022 | Star, Samuel | 1.9 | Participate in call with UCC re: recommended positions on Evercore fee, KEIP and cash management motions, PPL intervention, backstop commitment and industry update. |
| 21 | 7/5/2022 | Star, Samuel | 0.2 | Participate in a call with UCC member re: case issues. |
| 21 | 7/8/2022 | Cordasco, Michael | 0.7 | Partially participate in status update call with UCC re: causes of action. |
| 21 | 7/8/2022 | Davis, Guy | 1.4 | Participate in 2004 Exam meeting and conference with Counsel re status of discovery and information flow. |
| 21 | 7/8/2022 | Ng, William | 1.4 | Attend Committee call along with Milbank and Moelis to discuss the investigation of prepetition transactions. |
| 21 | 7/8/2022 | Scruton, Andrew | 1.5 | Participate in UCC call on potential causes of action. |
| 21 | 7/13/2022 | Cordasco, Michael | 1.2 | Participate in status update call with UCC re: backstop, KEIP, and SOFA/SOAL. |
| 21 | 7/13/2022 | Papas, Zachary | 0.9 | Partially participate in 7/13 UCC re: presentation on cash flow forecast. |
| 21 | 7/13/2022 | Ng, William | 1.1 | Attend Committee call along with Milbank and Moelis to discuss the KEIP, SOFAs, SOALs, intercompany balances, liquidity, and backstop commitment issues. |
| 21 | 7/13/2022 | Joffe, Steven | 0.5 | Partially participate in UCC call re: intercompany balances and backstop commitment. |
| 21 | 7/13/2022 | Star, Samuel | 1.1 | Participate in a call with UCC re: Colstrip transition plans, backstop commitment, Riverstone negotiations, liquidity, KEIP, SOFA/SOAL: and impending objection/hearing timeline. |
| 21 | 7/13/2022 | Cordasco, Michael | 0.7 | Participate in call with UCC professionals to prepare for UCC call. |
| 21 | 7/13/2022 | Cheng, Earnestiena | 0.3 | Partially attend call with UCC professionals re: KEIP and business plan status. |
| 21 | 7/13/2022 | Star, Samuel | 0.7 | Participate in a call with Moelis and Milbank re: revised business plan, exit financing, KEIP, backstop commitment and agenda for UCC call. |
| 21 | 7/13/2022 | Risler, Franck | 0.4 | Partially attend the weekly Talen UCC professional meeting with focus on hedging. |
| 21 | 7/18/2022 | Scruton, Andrew | 1.4 | Correspond with Milbank on status of depositions, objections and negotiation of KEIP and Cash Management motions. |
| 21 | 7/19/2022 | Cheng, Earnestiena | 1.0 | Participate in call with Milbank and Moelis teams re: business plan. |
| 21 | 7/19/2022 | Cordasco, Michael | 0.9 | Participate in call with UCC professionals to discuss pending motions and business plan. |
| 21 | 7/19/2022 | Ng, William | 0.8 | Attend call with Milbank and Moelis to discuss the business plan review, KEIP, cash management, and upcoming Committee call. |
| 21 | 7/20/2022 | Cordasco, Michael | 1.0 | Participate in call with UCC professionals re: pending motions. |
| 21 | 7/20/2022 | Risler, Franck | 0.5 | Partially attend Talen's weekly advisors call with focus on hedging matters. |
| 21 | 7/20/2022 | Ng, William | 0.6 | Partially attend call with Milbank and Moelis to discuss the upcoming Committee call agenda, KEIP, and cash management issues. |
| 21 | 7/20/2022 | Star, Samuel | 0.9 | Participate in a call with Milbank and Moelis re: status of pending motions including Montour decarbonization, KEIP, cash management and backstop, revised business plan and agenda for UCC call. |
| 21 | 7/20/2022 | Smith, Ellen | 1.0 | Participate in UCC call and presentation of recommendation re: Montour contract assumption motion. |
| 21 | 7/20/2022 | Cordasco, Michael | 0.9 | Participate in status update call with UCC re: pending motions. |
| 21 | 7/20/2022 | Scruton, Andrew | 0.8 | Participate in weekly call with UCC to review case status. |
| 21 | 7/20/2022 | Star, Samuel | 0.8 | Participate in a call with UCC re: status of pending motions including Montour decarbonization, KEIP, cash management and backstop, revised business plan and agenda for UCC call. and PPL adversary proceeding. |
| 21 | 7/25/2022 | Ng, William | 0.9 | Partially participate in call with Milbank and Moelis re: preparation for potential Committee testimony in respect to cash management issues. |
| 21 | 7/25/2022 | Star, Samuel | 1.3 | Participate in deposition preparation for Committee. |
| 21 | 7/26/2022 | Scruton, Andrew | 1.0 | Participate in a call with Milbank & Moelis to review case status and work plans. |

EXHIBIT G

**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 7/26/2022 | Star, Samuel | 0.2 | Partially participate in a call with Moelis and Milbank re: agenda for UCC call and Cumulus spending proposal. |
| 21 | 7/26/2022 | Cordasco, Michael | 0.7 | Partially participate in status update call with UCC re: Cumulus spend. |
| 21 | 7/26/2022 | Ng, William | 1.0 | Attend Committee call with Milbank and Moelis to discuss to Debtors' request re: funding into Cumulus. |
| 21 | 7/26/2022 | Scruton, Andrew | 1.0 | Participate in weekly UCC update call re: cash management issues, backstop commitments, and business plan. |
| 21 | 7/26/2022 | Star, Samuel | 0.8 | Partially participate in call with UCC re: status of KEIP, cash management and backstop commitment motions. |
| 21 | 8/2/2022 | Taylor, Brian | 0.8 | Partially participate in conference call with Milbank, Moelis, and Debtors' advisors regarding settlement. |
| 21 | 8/2/2022 | Ng, William | 2.2 | Attend meeting with Milbank and Moelis to discuss the Riverstone settlement terms, backstop commitments, and RSA. |
| 21 | 8/2/2022 | Scruton, Andrew | 1.6 | Partially participate in meeting with Milbank & Moelis to review status of TEC/Riverstone negotiations. |
| 21 | 8/2/2022 | Star, Samuel | 1.6 | Partially participate in discussions with Milbank and Moelis re: Riverstone causes of actions, TEC global settlement parameters and agenda for UCC call. |
| 21 | 8/3/2022 | Cordasco, Michael | 0.6 | Participate in call with UCC professionals re: UCC agenda. |
| 21 | 8/3/2022 | Cordasco, Michael | 1.6 | Participate telephonically in UCC call re: investigation update and KEIP. |
| 21 | 8/3/2022 | Cordasco, Michael | 0.4 | Prepare talking points for call with UCC. |
| 21 | 8/3/2022 | Ng, William | 0.7 | Attend call with Milbank and Moelis to discuss recovery actions, status of backstop commitments and RSA negotiations, Riverstone settlement, and upcoming Committee call. |
| 21 | 8/3/2022 | Scruton, Andrew | 0.5 | Call with Milbank and Moelis to review topics for UCC call. |
| 21 | 8/3/2022 | Star, Samuel | 1.1 | Call with Milbank and Moelis re: agenda for UCC call, backstop commitment and TEC settlement negotiation and deliverables for UCC. |
| 21 | 8/3/2022 | Davis, Guy | 1.5 | Present solvency findings on UCC call. |
| 21 | 8/3/2022 | Ng, William | 1.6 | Attend Committee meeting regarding the investigation of recovery actions, status of RSA negotiations, Riverstone settlement proposal, and KEIP. |
| 21 | 8/3/2022 | Scruton, Andrew | 1.5 | Attend weekly call with UCC to review case status. |
| 21 | 8/3/2022 | Star, Samuel | 1.5 | Participate in a call with UCC re: status with negotiation on KEIP, backstop commitment and TEC settlement, impact of pending energy legislation and claims against Riverstone. |
| 21 | 8/3/2022 | Davis, Guy | 1.5 | Prepare for call with Committee with focus on solvency analyses. |
| 21 | 8/4/2022 | Scruton, Andrew | 0.8 | Call with Milbank to review next steps on TEC settlement. |
| 21 | 8/10/2022 | Cordasco, Michael | 0.6 | Participate in call with UCC professionals in preparation for UCC call. |
| 21 | 8/10/2022 | Cordasco, Michael | 1.0 | Participate in UCC call to discuss status of litigation and KEIP. |
| 21 | 8/10/2022 | Ng, William | 1.0 | Attend Committee call to discuss the status of Riverstone negotiations, RSA, backstop commitments, business plan, and KEIP. |
| 21 | 8/10/2022 | Scruton, Andrew | 1.1 | Weekly call with UCC to review case status. |
| 21 | 8/10/2022 | Risler, Franck | 0.7 | Attend weekly UCC Advisors meeting with focus on hedging matters. |
| 21 | 8/16/2022 | Ng, William | 0.7 | Review Counsel's materials for upcoming Committee call re: civil actions removal and Montana lift stay motion. |
| 21 | 8/17/2022 | Cordasco, Michael | 0.5 | Participate in call with UCC professionals re: UCC call agenda. |
| 21 | 8/17/2022 | Scruton, Andrew | 0.7 | Call with Milbank and Moelis to review issues re: UCC call. |
| 21 | 8/17/2022 | Star, Samuel | 0.9 | Evaluate agenda for UCC call incl. Lobiondo compensation, TEC settlement, backstop commitment and CAF complaint. |
| 21 | 8/17/2022 | Ng, William | 1.3 | Attend Committee call along with Milbank and Moelis to discuss the Riverstone settlement agreement, backstop agreement, Cumulus developments, LoBiondo compensation, and nuclear production tax credits. |
| 21 | 8/17/2022 | Davis, Guy | 1.0 | Partially attend Committee call to provide a CAF investigation update. |
| 21 | 8/17/2022 | Scruton, Andrew | 1.4 | Participate in a weekly call with UCC to review case status. |
| 21 | 8/17/2022 | Star, Samuel | 1.4 | Participate in a call with UCC re: Lobiondo compensation, TEC settlement, backstop commitment, production tax credit estimates |
| 21 | 8/17/2022 | Scruton, Andrew | 1.0 | Call with Milbank and Moelis to review issues re: potential CAF lien avoidance claims. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 8/19/2022 | Cordasco, Michael | 0.5 | Participate in call with UCC re: CRO presentation. |
| 21 | 8/19/2022 | Cheng, Earnestiena | 0.5 | Participate in call re: Leonardo LoBiondo presentation to UCC. |
| 21 | 8/19/2022 | Smith, Ellen | 1.1 | Partially participate in UCC call re: EVP of Restructuring compensation, CAF complaint, and other items. |
| 21 | 8/19/2022 | Cordasco, Michael | 0.5 | Partially participate in call with UCC re: status of investigation. |
| 21 | 8/19/2022 | Ng, William | 2.5 | Attend Committee call along with Milbank and Moelis to discuss the CAF complaint, LoBiondo compensation, and Cumulus funding. |
| 21 | 8/19/2022 | Scruton, Andrew | 2.5 | Call with UCC to review potential avoidance claims re: CAF and other issues. |
| 21 | 8/19/2022 | Star, Samuel | 2.5 | Call with UCC re: Lobiondo fee structure proposal, cumulus payment schedule and causes of action to pursue. |
| 21 | 8/19/2022 | Scruton, Andrew | 0.4 | Call with Milbank to review issues for discussion with UCC on next call. |
| 21 | 8/19/2022 | Star, Samuel | 0.3 | Call with Milbank re: Cumulus payment schedule and modification to Lobiondo fee structure based on UCC feedback. |
| 21 | 8/20/2022 | Scruton, Andrew | 0.6 | Call with Milbank to review next steps on Lobiondo agreement. |
| 21 | 8/20/2022 | Star, Samuel | 0.7 | Call with UCC members re: value waterfall analysis, cash available for distribution and Lobiondo compensation. |
| 21 | 8/22/2022 | Cordasco, Michael | 1.3 | Participate in call with UCC re: executive contract and Cumulus spend (partial). |
| 21 | 8/22/2022 | Ng, William | 1.5 | Attend Committee call along with Milbank and Moelis to discuss LoBiondo compensation and Cumulus funding. |
| 21 | 8/22/2022 | Scruton, Andrew | 1.6 | Call with UCC to review Lobiondo agreement and Cumulus funding. |
| 21 | 8/22/2022 | Star, Samuel | 1.6 | Call with UCC re: Lobiondo compensation structure, CAF and complaint and proposed Cumulus spend. |
| 21 | 8/22/2022 | Cheng, Earnestiena | 1.0 | Participate in call with co-chairs re: Len LoBiondo compensation and Cumulus funding proposal. |
| 21 | 8/22/2022 | Ng, William | 1.0 | Attend call with Committee Co-Chairs to discuss LoBiondo compensation proposal and Cumulus funding. |
| 21 | 8/22/2022 | Scruton, Andrew | 1.0 | Call with UCC chairs to discuss Lobiondo agreement and Cumulus funding. |
| 21 | 8/22/2022 | Star, Samuel | 0.9 | Call with co-chairs re: Lobiondo compensation structure. |
| 21 | 8/22/2022 | Star, Samuel | 0.3 | Call with UCC member re: value waterfall analysis and Lobiondo compensation structure |
| 21 | 8/23/2022 | Star, Samuel | 0.8 | Call with Milbank and Moelis re: stakeholder discussion on CAF complaints filing, Lobiondo compensation counter, value waterfall assumptions, and substantive consolidation. |
| 21 | 8/24/2022 | Scruton, Andrew | 0.9 | Call with UCC member to review draft waterfall analysis and next steps. |
| 21 | 8/31/2022 | Cordasco, Michael | 1.1 | Prepare for a status update call with UCC re: upcoming hearings. |
| 21 | 8/31/2022 | Ng, William | 1.1 | Attend call with Committee along with Milbank and Moelis to discuss the Riverstone settlement, Committee standing motion, and recent hearing developments. |
| 21 | 8/31/2022 | Scruton, Andrew | 1.5 | Weekly call with UCC to review case developments. |
| 21 | 8/31/2022 | Star, Samuel | 0.5 | Call with UCC re: RSA amendments, including TES settlement. |
| 21 | 8/31/2022 | Cheng, Earnestiena | 0.4 | Participate in discussion with Milbank in preparation for UCC call. |
| 21 | 8/31/2022 | Ng, William | 0.3 | Attend call with Milbank and Moelis to discuss upcoming Committee call, Riverstone settlement, investigation, and LoBiondo objection. |
| 21 | 8/31/2022 | Star, Samuel | 0.4 | Call with Milbank and Moelis re: agenda for UCC call and upcoming hearing preparation. |
| 21 | 8/31/2022 | Scruton, Andrew | 1.5 | Call with Milbank and Moelis to review issues re: potential testimony on Riverstone claims. |
| 21 | 8/31/2022 | Risler, Franck | 0.4 | Attend UCC professional calls with focus on hedging matters. |
| 21 | 9/2/2022 | Ng, William | 0.4 | Evaluate discussion topics and corresponding materials for upcoming Committee calls. |
| 21 | 9/7/2022 | Star, Samuel | 0.6 | Call w/ Milbank and Moelis re: agenda for UCC call including report of Sept 6th hearing, Cumulus motion, exclusivity extension motion, environmental obligation hearings. |
| 21 | 9/7/2022 | Star, Samuel | 1.5 | Call with UCC re: report of Sept 6th hearing, Cumulus motion, exclusivity extension motion, environmental obligation hearings. |

EXHIBIT G

**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 9/7/2022 | Cordasco, Michael | 1.0 | Partially participate in call with Counsel to discuss Cumulus and hearing on standing motion. |
| 21 | 9/7/2022 | Ng, William | 1.2 | Attend call with Milbank and Moelis to discuss the upcoming Committee call, developments from hearing, value waterfall analysis, and Debtors' exclusivity extension motion. |
| 21 | 9/7/2022 | Ng, William | 1.5 | Attend Committee call along with Milbank and Moelis to discuss the investigation of Cumulus transactions, Debtors' exclusivity extension motion, and environmental liabilities. |
| 21 | 9/14/2022 | Scruton, Andrew | 0.6 | Calls with Milbank and Moelis to review issues for discussion on UCC call. |
| 21 | 9/14/2022 | Scruton, Andrew | 2.0 | Weekly call with UCC to review case developments. |
| 21 | 9/14/2022 | Cheng, Earnestiena | 0.6 | Participate in call with Milbank re: waterfall and Cumulus in preparation for UCC call. |
| 21 | 9/14/2022 | Cheng, Earnestiena | 2.0 | Participate in UCC call re: waterfall presentation, go-shop period, and Plan/DS. |
| 21 | 9/14/2022 | Star, Samuel | 1.7 | Partially participate in call with UCC re: filed POR/DS, go shop provisions, value waterfall, cumulus investments. and next steps. |
| 21 | 9/14/2022 | Star, Samuel | 0.6 | Call with Milbank and Moelis re: filed POR/DS, go shop provisions, value waterfall, cumulus investments. |
| 21 | 9/14/2022 | Zhu, Geoffrey | 0.6 | Participate in advisors call with Milbank and Moelis to discuss waterfall report and other topics for Committee call. |
| 21 | 9/20/2022 | Ng, William | 0.1 | Assess proposed discussion topics for upcoming Committee call. |
| 21 | 9/21/2022 | Star, Samuel | 0.6 | Call with Milbank and Moelis re: agenda for UCC call. |
| 21 | 9/21/2022 | Star, Samuel | 1.4 | Call with UCC re: Evercore fee increase request, cumulus motion, hedging update, sales process and value waterfall sensitivities. |
| 21 | 9/21/2022 | Scruton, Andrew | 0.5 | Calls with Milbank and Moelis to review issues for discussion on UCC call. |
| 21 | 9/21/2022 | Scruton, Andrew | 1.4 | Weekly call with UCC to review case developments. |
| 21 | 9/21/2022 | Taylor, Brian | 0.7 | Conference call with advisors in preparation for call with the UCC. |
| 21 | 9/21/2022 | Cheng, Earnestiena | 0.5 | Participate in call with UCC advisors re: Cumulus, waterfall, and other items. |
| 21 | 9/21/2022 | Cheng, Earnestiena | 1.2 | Partially participate in UCC call re: Cumulus, business plan update, waterfall update, and hedging update. |
| 21 | 9/21/2022 | Ng, William | 0.5 | Attend call with Milbank and Moelis to discuss upcoming Committee call, Cumulus motion, and value waterfall. |
| 21 | 9/21/2022 | Ng, William | 1.4 | Attend Committee call along with Milbank and Moelis to discuss the value waterfall, hedging, Cumulus motion, and bidding procedures. |
| 21 | 9/21/2022 | Scruton, Andrew | 0.2 | Review issues for discussion on UCC call prior to advisors call. |
| 21 | 9/21/2022 | Scruton, Andrew | 0.3 | Analyze key case updates prior to weekly UCC call. |
| 21 | 9/28/2022 | Scruton, Andrew | 0.7 | Participate in call with Milbank and Moelis to review issues for discussion on UCC call. |
| 21 | 9/29/2022 | Star, Samuel | 0.7 | Partially participate in call with UCC re cumulus hearing, rights offering and exit strategy. |
| 21 | 9/29/2022 | Ng, William | 0.9 | Attend Committee call along with Milbank and Moelis to discuss Cumulus funding hearing, value waterfall, go-shop process, and rights offering. |
| 21 | 9/29/2022 | Cheng, Earnestiena | 0.9 | Participate in UCC call re: Cumulus, M&A update, and hearing update. |
| 21 | 10/4/2022 | Ng, William | 1.8 | Attend Committee call along with Milbank and Moelis to discuss the value waterfall, Cumulus funding motion hearing, and marketing process. |
| 21 | 10/4/2022 | Scruton, Andrew | 1.7 | Weekly call with UCC to review case issues. |
| 21 | 10/4/2022 | Star, Samuel | 1.0 | Partially participate in call with UCC re: cumulus investment, PPL litigation and value waterfall analysis. |
| 21 | 10/7/2022 | Scruton, Andrew | 1.3 | Correspondence with Milbank and Moelis on Cumulus LOI disclosures. |
| 21 | 10/12/2022 | Ng, William | 0.8 | Attend call with Milbank and Moelis to discuss upcoming Committee call agenda, value waterfall scenarios, and settlement proposal. |
| 21 | 10/12/2022 | Scruton, Andrew | 1.0 | Calls with Milbank and Moelis to review issues for discussion at UCC meeting. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 10/12/2022 | Star, Samuel | 0.9 | Call with Milbank and Moelis re: pre-call to develop suggested UCC POR ask, impact with debtors revised waterfall model litigation claims against estate and deliverables for UCC meeting. |
| 21 | 10/12/2022 | Diodato, Michael | 0.7 | Prepare for UCC professionals call re: potential hedging status updates to UCC. |
| 21 | 10/12/2022 | Risler, Franck | 0.7 | Attend weekly advisor meeting with focus on energy margin and hedging. |
| 21 | 10/14/2022 | Ng, William | 3.1 | Attend Committee meeting to discuss status of marketing process, value waterfall scenarios, and settlement proposal. |
| 21 | 10/14/2022 | Ng, William | 1.4 | Continue to attend Committee meeting to discuss status of marketing process, value waterfall scenarios, and settlement proposal. |
| 21 | 10/14/2022 | Star, Samuel | 2.9 | Partially participate in call with Committee re: value waterfall scenarios, status of sales process, cumulus and suggested UCC POR ask re: creditor distributions and other terms. |
| 21 | 10/19/2022 | Ng, William | 0.6 | Attend call with Milbank and Moelis to discuss the Committee call agenda, business plan materials, and the Debtors and AHG settlement proposal. |
| 21 | 10/19/2022 | Star, Samuel | 0.7 | Call with Moelis and Milbank re: feedback on UCC POR ask, PPL litigation, business plan update and agenda for UCC call. |
| 21 | 10/19/2022 | Ng, William | 0.2 | Assess discussion topics for upcoming Committee call, including re: business plan and settlement negotiations. |
| 21 | 10/19/2022 | Cheng, Earnestiena | 0.8 | Participate in UCC call re: potential UCC settlement update, business plan, and litigation update. |
| 21 | 10/19/2022 | Ng, William | 0.8 | Attend Committee call along with Milbank and Moelis to discuss status of settlement discussions, business plan, market trends, and litigation developments. |
| 21 | 10/19/2022 | Scruton, Andrew | 0.9 | Weekly call with UCC to review case developments. |
| 21 | 10/19/2022 | Star, Samuel | 0.9 | Call with UCC re: feedback on UCC POR ask, PPL litigation, business plan update and capital market conditions. |
| 21 | 10/24/2022 | Ng, William | 1.1 | Attend Committee call along with Milbank and Moelis to discuss response to the Debtors' settlement proposal and status of the sale process. |
| 21 | 10/24/2022 | Star, Samuel | 0.8 | Partially attend call with UCC re: POR term sheet modifications, sales process and disclosure statement hearing. |
| 21 | 10/27/2022 | Cheng, Earnestiena | 1.0 | Participate in call with UCC re: business plan sensitivities, latest settlement discussions, and DIP amendment. |
| 21 | 10/27/2022 | Ng, William | 1.0 | Attend Committee along with Milbank and Moelis to discuss plan settlement negotiations, business plan sensitivity, and DIP amendment. |
| 21 | 10/27/2022 | Scruton, Andrew | 0.4 | Prepare case status update for UCC call. |
| 21 | 10/27/2022 | Scruton, Andrew | 1.0 | Call with UCC to review case status. |
| 21 | 10/27/2022 | Zhu, Geoffrey | 0.6 | Participate in call with Milbank and Moelis to discuss settlement proposal and other topics for upcoming Committee call. |
| 21 | 10/27/2022 | Cheng, Earnestiena | 0.6 | Participate in advisors call re: business plan sensitivities, DIP amendment, and other items. |
| 21 | 10/27/2022 | Ng, William | 0.7 | Attend call with Milbank and Moelis to discuss upcoming Committee call, plan settlement discussions, business plan sensitivity, and DIP amendment. |
| 21 | 10/27/2022 | Risler, Franck | 0.6 | Attend weekly UCC professional meeting with focus on hedging. |
| 21 | 11/1/2022 | Ng, William | 0.2 | Assess discussion topics for upcoming Committee calls. |
| 21 | 11/2/2022 | Scruton, Andrew | 0.8 | Call with Milbank and Moelis to review topics for UCC call. |
| 21 | 11/2/2022 | Cheng, Earnestiena | 0.3 | Partially participate in UCC call re: settlement proposal update and PPL litigation update. |
| 21 | 11/2/2022 | Ng, William | 0.6 | Attend Committee call along with Milbank and Moelis to discuss update re: PPL litigation and the status of plan negotiations. |
| 21 | 11/2/2022 | Scruton, Andrew | 0.6 | Call with UCC to review case status. |
| 21 | 11/2/2022 | Star, Samuel | 0.4 | Partially participate in call w/ UCC re: status of POR settlement discussions and PPL litigation. |
| 21 | 11/9/2022 | Ng, William | 0.7 | Attend meeting with the Committee to discuss the plan settlement strategy. |
| 21 | 11/9/2022 | Scruton, Andrew | 0.7 | Meeting with UCC to discuss plan settlement proposals. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 11/9/2022 | Zhu, Geoffrey | 0.5 | Participate in pre-call with UCC to discuss strategy for settlement meeting with the Debtors. |
| 21 | 11/14/2022 | Scruton, Andrew | 0.5 | Call with UCC member to discuss mediation issues. |
| 21 | 11/14/2022 | Star, Samuel | 0.2 | Call w/ UCC members re: mediation strategy and POR negotiations. |
| 21 | 11/16/2022 | Cheng, Earnestiena | 1.6 | Participate telephonically in UCC call re: GUC settlement status and latest proposal. |
| 21 | 11/16/2022 | Cheng, Earnestiena | 0.8 | Participate in call with Milbank and Moelis re: status of GUC settlement proposal, convenience class, and claims reconciliation. |
| 21 | 11/16/2022 | Ng, William | 1.4 | Partially attend Committee call along with Milbank and Moelis to discuss response to the latest mediation proposal, and GUC recovery pool allocation. |
| 21 | 11/16/2022 | Ng, William | 0.6 | Partially attend call with Milbank and Moelis to discuss upcoming Committee call, settlement proposal, and GUC recovery pool allocation. |
| 21 | 11/16/2022 | Scruton, Andrew | 1.7 | Call with UCC to review Plan settlement discussions. |
| 21 | 11/16/2022 | Scruton, Andrew | 0.8 | Call with Milbank & Moelis on Plan settlement term sheet and open issues. |
| 21 | 11/16/2022 | Star, Samuel | 1.0 | Partially attend call w/ UCC re: POR settlement term sheet GUC distribution allocation methodology and upcoming hearing. |
| 21 | 11/16/2022 | Star, Samuel | 0.8 | Call w/ Moelis and Milbank and Pachulski re: POR settlement term sheet status, claims adjudication process and agenda for UCC call. |
| 21 | 11/16/2022 | Star, Samuel | 0.4 | Call w/ UCC and mediators re: POR settlement term sheet. |
| 21 | 11/21/2022 | Scruton, Andrew | 1.3 | Correspondence with UCC on revisions to Plan. |
| 21 | 11/29/2022 | Ng, William | 0.2 | Assess discussion topics for upcoming Committee call. |
| 21 | 11/30/2022 | Cheng, Earnestiena | 0.5 | Participate in advisors call re: claims status, Plan supplement updates, and other items. |
| 21 | 11/30/2022 | Cheng, Earnestiena | 0.8 | Participate in UCC call re: Plan supplement update. |
| 21 | 11/30/2022 | Ng, William | 0.5 | Attend call with Milbank and Moelis to discuss the upcoming Committee call, GUC trust, regulatory milestones, and claims. |
| 21 | 11/30/2022 | Ng, William | 0.8 | Attend Committee call along with Milbank and Moelis to discuss litigation update, claims, regulatory timeline, and plan-related filings. |
| 21 | 11/30/2022 | Scruton, Andrew | 0.5 | Call with Milbank & Moelis on Plan issues. |
| 21 | 11/30/2022 | Scruton, Andrew | 0.7 | Call with UCC to review Plan issues and status of PPL litigation. |
| 21 | 11/30/2022 | Star, Samuel | 0.3 | Partially attend call w/ Moelis and Milbank re: POR confirmation open issues and preparation for hearing, regulatory approved status, and agenda for call. |
| 21 | 11/30/2022 | Star, Samuel | 0.8 | Call w/ UCC re: confirmation open issues and preparation for hearing, regulatory approval statuss, and GUC trust agreement. |
| 21 | 1/3/2023 | Ng, William | 0.3 | Assess discussion topics for upcoming Committee calls. |
| 21 | 1/23/2023 | Scruton, Andrew | 0.4 | Correspondence with Milbank and Pachulski on upcoming UCC call. |
| 21 | 1/24/2023 | Ng, William | 0.2 | Assess updates re: discussion topics on agenda for upcoming Committee call. |
| 21 | 1/25/2023 | Cheng, Earnestiena | 0.4 | Prepare for UCC call re: case status update. |
| 21 | 1/25/2023 | Cheng, Earnestiena | 0.8 | Continue to prepare for UCC call re: case status update. |
| 21 | 1/25/2023 | Cheng, Earnestiena | 0.4 | Participate in professionals call in preparation for UCC call on case status. |
| 21 | 1/25/2023 | Faloye, Oluwadotun | 0.5 | Participate in advisors call re: updates for UCC. |
| 21 | 1/25/2023 | Ng, William | 0.4 | Attend call with Milbank and Moelis to discuss claims presentation, PPL mediation, and regulatory status. |
| 21 | 1/25/2023 | Star, Samuel | 0.4 | Call w Milbank, Moelis and Pachulski re: agenda for UCC call. |
| 21 | 1/25/2023 | Cheng, Earnestiena | 0.5 | Participate in UCC call re: claims update, market developments, and case timeline pre-Emergence. |
| 21 | 1/25/2023 | Faloye, Oluwadotun | 0.6 | Participate in case status update call with UCC to discuss industry update and timeline to emergence. |
| 21 | 1/25/2023 | Ng, William | 0.5 | Attend Committee call along with Milbank and Moelis to discuss claims reconciliation, industry update, and PPL litigation. |
| 21 | 1/25/2023 | Scruton, Andrew | 0.4 | Call with UCC to review status on open issues. |
| 21 | 1/25/2023 | Star, Samuel | 0.4 | Call w/ UCC re: review of customer account agreement and emergence timeline. |
| 21 | 3/29/2023 | Cheng, Earnestiena | 0.3 | Partially participate on a call with UCC, Moelis, and Milbank re: Q4 performance and path to Effective Date. |

**EXHIBIT G**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 3/29/2023 | Ng, William | 0.5 | Partially attend a call with Committee along with Milbank and Moelis to discuss the status of the industry and regulatory approvals. |
| 21 | 3/29/2023 | Scruton, Andrew | 0.5 | Partially participate on a call with the UCC, Moelis, and Milbank to provide updates on the business, regulatory issues, the power market, and cleansing materials. |
| 21 | 3/29/2023 | Star, Samuel | 0.7 | Participate on a call with UCC, Moelis, and Milbank re: business status, regulatory issues, power market, and cleansing materials. |
| **21 Total** | | | **295.1** | |
| 22 | 6/1/2022 | Ng, William | 0.3 | Assess discussion topics for meeting with the Ad Hoc Unsecured Bondholders Group. |
| 22 | 6/1/2022 | Star, Samuel | 0.9 | Develop agenda for meeting w/ ad hoc bondholder group professionals. |
| 22 | 6/2/2022 | Cordasco, Michael | 0.5 | Debrief after meeting with ad hoc noteholder group. |
| 22 | 6/2/2022 | Cordasco, Michael | 1.6 | Participate in meeting with advisors to ad hoc noteholder group. |
| 22 | 6/2/2022 | Ng, William | 1.6 | Attend meeting with the Ad Hoc Group of Unsecured Bondholders to discuss their views on the RSA. |
| 22 | 6/2/2022 | Scruton, Andrew | 1.6 | Meeting at K&E with Adhoc group professionals |
| 22 | 6/2/2022 | Taylor, Brian | 1.6 | Attend meeting with Kirkland group re: key issues via conference call. |
| 22 | 7/18/2022 | Cordasco, Michael | 0.6 | Participate in call with ad hoc group re: business plan and KEIP. |
| 22 | 7/19/2022 | Cordasco, Michael | 0.5 | Participate in call with ad hoc group advisor re: business plan and KEIP metric. |
| 22 | 7/26/2022 | Ng, William | 0.4 | Attend call with Rothschild to discuss status of backstop commitments discussion, business plan, and KEIP. |
| 22 | 7/28/2022 | Scruton, Andrew | 0.6 | Participate in a call with Rothschild on status of key case issues. |
| 22 | 7/28/2022 | Ng, William | 0.6 | Assess update from discussion with Rothschild re: backstop commitments, business plan, and Riverstone settlement. |
| 22 | 7/31/2022 | Scruton, Andrew | 0.5 | Participate in a call with Rothschild on status of RSA and backstop commitment agreement. |
| 22 | 8/1/2022 | Scruton, Andrew | 0.6 | Call with Rothschild on status of RSA negotiations. |
| 22 | 8/2/2022 | Scruton, Andrew | 0.7 | Call with Rothschild on status of RSA negotiations. |
| 22 | 8/3/2022 | Scruton, Andrew | 0.5 | Call with Rothschild on status of RSA negotiations. |
| 22 | 8/4/2022 | Cordasco, Michael | 0.3 | Partially participate in call with ad hoc group re: status of plan negotiations. |
| 22 | 8/4/2022 | Scruton, Andrew | 0.7 | Call with Rothschild on status of key case issues. |
| 22 | 8/8/2022 | Scruton, Andrew | 0.6 | Call with Rothschild on status of Riverstone negotiations. |
| 22 | 8/10/2022 | Scruton, Andrew | 0.4 | Call with Rothschild on status of negotiations with Riverstone. |
| 22 | 8/11/2022 | Scruton, Andrew | 0.5 | Call with Rothschild on status of key case issues. |
| 22 | 8/15/2022 | Scruton, Andrew | 0.5 | Call with Rothschild on status of Riverstone negotiations. |
| 22 | 8/16/2022 | Scruton, Andrew | 0.7 | Call with Rothschild on status of TEC/Riverstone negotiations. |
| 22 | 9/7/2022 | Smith, Ellen | 0.8 | Call with an unsecured creditor with respect to case issues. |
| 22 | 9/7/2022 | Risler, Franck | 0.4 | Draft questions in advance of meeting with an unsecured creditor. |
| 22 | 9/7/2022 | Risler, Franck | 0.8 | Meet with an unsecured creditor re: focus on hedging. |
| 22 | 9/7/2022 | Ng, William | 0.9 | Attend call with creditor to discuss status the case, including the RSA and potential recoveries. |
| 22 | 9/15/2022 | Risler, Franck | 0.2 | Correspond with Milbank on potential follow-up of meeting with an unsecured creditor. |
| **22 Total** | | | **19.9** | |
| 23 | 5/31/2022 | Faloye, Oluwadotun | 1.2 | Prepare FTI retention declaration documents. |
| 23 | 6/1/2022 | Cheng, Earnestiena | 0.5 | Prepare retention application and declaration. |
| 23 | 6/1/2022 | Star, Samuel | 0.3 | Develop workstream allocation list for retention application. |
| 23 | 6/2/2022 | Faloye, Oluwadotun | 0.2 | Prepare FTI retention papers. |
| 23 | 6/2/2022 | Hellmund-Mora, Marili | 0.9 | Update the list of parties in interest for the conflict check in connection with the declaration. |
| 23 | 6/2/2022 | Hellmund-Mora, Marili | 1.9 | Prepare the list of parties in interest for the retention declaration. |
| 23 | 6/3/2022 | Cordasco, Michael | 0.5 | Prepare correspondence re: connections check. |
| 23 | 6/3/2022 | Hellmund-Mora, Marili | 0.7 | Update the list of parties in interest for the conflict check in connection with the declaration. |
| 23 | 6/3/2022 | Hellmund-Mora, Marili | 1.8 | Incorporate updates to the list of parties in interest for the conflict check in connection with the retention declaration. |
| 23 | 6/4/2022 | Faloye, Oluwadotun | 0.2 | Process revisions to FTI retention documents. |
| 23 | 6/5/2022 | Faloye, Oluwadotun | 1.2 | Prepare FTI retention documents. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 6/6/2022 | Faloye, Oluwadotun | 0.2 | Continue to prepare FTI retention documents. |
| 23 | 6/9/2022 | Cheng, Earnestiena | 1.0 | Prepare retention application and declaration. |
| 23 | 6/13/2022 | Cheng, Earnestiena | 0.1 | Review edits to retention papers. |
| 23 | 6/13/2022 | Ng, William | 0.8 | Review narrative in draft retention application. |
| 23 | 6/14/2022 | Cheng, Earnestiena | 0.2 | Coordinate with internal team on retention papers. |
| 23 | 6/14/2022 | Cheng, Earnestiena | 0.2 | Check on status of conflict check with internal team. |
| 23 | 6/14/2022 | Cheng, Earnestiena | 0.3 | Process edits to retention application. |
| 23 | 6/14/2022 | Cordasco, Michael | 0.4 | Analyze update re: draft retention application. |
| 23 | 6/16/2022 | Cheng, Earnestiena | 0.1 | Review edits to retention application and declaration. |
| 23 | 6/16/2022 | Cheng, Earnestiena | 0.3 | Process edits to retention documents based on comments from internal team. |
| 23 | 6/16/2022 | Cordasco, Michael | 0.7 | Provide comments to draft retention application. |
| 23 | 6/16/2022 | Hellmund-Mora, Marili | 1.3 | Prepare the declaration exhibits. |
| 23 | 6/17/2022 | Cheng, Earnestiena | 0.7 | Continue to process edits to retention application. |
| 23 | 6/17/2022 | Cheng, Earnestiena | 0.8 | Process edits to retention application. |
| 23 | 6/17/2022 | Cordasco, Michael | 0.5 | Analyze open issues re: retention application. |
| 23 | 6/17/2022 | Hellmund-Mora, Marili | 1.2 | Incorporate updates to the conflict check list for the retention declaration. |
| 23 | 6/17/2022 | Ng, William | 0.3 | Review updated draft disclosures in declaration to retention application. |
| 23 | 6/17/2022 | Scruton, Andrew | 0.9 | Review draft disclosures and slide for inclusion in retention papers re: task allocation. |
| 23 | 6/19/2022 | Scruton, Andrew | 1.1 | Review and comment on draft application and disclosures affidavit. |
| 23 | 6/20/2022 | Cheng, Earnestiena | 0.1 | Review internal team's comments to proposed retention application order. |
| 23 | 6/20/2022 | Cheng, Earnestiena | 0.4 | Process additional edits to retention paper. |
| 23 | 6/20/2022 | Cheng, Earnestiena | 0.8 | Process edits to retention papers. |
| 23 | 6/20/2022 | Cordasco, Michael | 0.5 | Analyze revised draft retention application. |
| 23 | 6/20/2022 | Hellmund-Mora, Marili | 0.2 | Correspond with team re: retention declaration and disclosures. |
| 23 | 6/20/2022 | Hellmund-Mora, Marili | 0.5 | Incorporate updates to the declaration exhibits. |
| 23 | 6/20/2022 | Ng, William | 0.8 | Review revisions to narrative in draft retention application including proposed order. |
| 23 | 6/21/2022 | Cheng, Earnestiena | 0.9 | Process edits to retention application based on comments from Counsel. |
| 23 | 6/21/2022 | Cordasco, Michael | 0.5 | Analyze comments from Counsel re: retention application. |
| 23 | 6/22/2022 | Cheng, Earnestiena | 0.2 | Finalize latest edits to retention application and declaration. |
| 23 | 6/22/2022 | Hellmund-Mora, Marili | 0.1 | Correspond with team re: updates to the retention declaration. |
| 23 | 6/23/2022 | Hellmund-Mora, Marili | 0.2 | Correspond with team re: retention declaration exhibits and disclosures. |
| 23 | 6/24/2022 | Cheng, Earnestiena | 0.3 | Process edits to retention application based on comments from Counsel. |
| 23 | 6/24/2022 | Cheng, Earnestiena | 0.3 | Process edits to retention application and send to Counsel. |
| 23 | 6/24/2022 | Cheng, Earnestiena | 0.4 | Process additional edits to retention application. |
| 23 | 6/24/2022 | Cheng, Earnestiena | 0.5 | Discuss retention application and KEIP production from Debtors' Counsel with internal team. |
| 23 | 6/24/2022 | Cordasco, Michael | 0.3 | Analyze counsel's comments to draft retention application. |
| 23 | 6/24/2022 | Ng, William | 0.8 | Review revised retention application based on comments from Milbank and Pachulski. |
| 23 | 6/24/2022 | Scruton, Andrew | 0.7 | Review revisions to retention application and affidavit. |
| 23 | 7/8/2022 | Cheng, Earnestiena | 0.4 | Review US Trustee's comments to proposed FTI retention order. |
| 23 | 7/8/2022 | Cheng, Earnestiena | 0.4 | Analyze retention orders in other Texas cases to evaluate potential changes to FTI retention order. |
| 23 | 7/8/2022 | Cordasco, Michael | 0.3 | Analyze comments from UST re: retention application. |
| 23 | 7/8/2022 | Ng, William | 0.8 | Review US Trustee issues with filed retention application. |
| 23 | 7/8/2022 | Scruton, Andrew | 0.7 | Review proposed UST revisions to retention order and response mark up. |
| 23 | 7/11/2022 | Cheng, Earnestiena | 0.7 | Update proposed retention order to reflect comments from US Trustee. |
| 23 | 7/11/2022 | Cheng, Earnestiena | 0.4 | Revise proposed retention order and send to Milbank team. |
| 23 | 7/11/2022 | Scruton, Andrew | 0.7 | Review revisions to retention order based upon UST comments. |
| 23 | 7/12/2022 | Ng, William | 0.4 | Prepare correspondence to US Trustee regarding their comments on FTI's retention application. |
| 23 | 7/18/2022 | Cheng, Earnestiena | 0.2 | Provide redline of retention order to local Counsel. |
| 23 | 7/20/2022 | Cheng, Earnestiena | 0.1 | Review latest draft of proposed final retention order. |
| 23 | 10/4/2022 | Cheng, Earnestiena | 0.1 | Discuss supplemental fee declaration with internal team. |

EXHIBIT G

**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 10/4/2022 | Cheng, Earnestiena | 0.2 | Review supplemental fee declaration draft. |
| 23 | 10/4/2022 | Cheng, Earnestiena | 0.3 | Prepare supplemental fee declaration. |
| 23 | 10/7/2022 | Cheng, Earnestiena | 0.3 | Discuss fee rate increase supplemental declarations with internal team. |
| 23 | 10/7/2022 | Cheng, Earnestiena | 0.5 | Prepare supplemental rate increase filing. |
| 23 | 10/10/2022 | Cheng, Earnestiena | 0.2 | Discuss fee rate change with internal team. |
| 23 | 10/10/2022 | Cheng, Earnestiena | 0.6 | Prepare supplemental rate increase filing. |
| 23 | 10/10/2022 | Cheng, Earnestiena | 0.3 | Provide response to internal team re: supplemental rate increases. |
| 23 | 10/10/2022 | Star, Samuel | 0.1 | Review draft supplemental declaration re: revised hour rates. |
| 23 | 10/11/2022 | Cheng, Earnestiena | 0.2 | Prepare supplemental rate increase filing. |
| 23 | 10/13/2022 | Cheng, Earnestiena | 0.1 | Finalize fee increase notice. |
| 23 | 10/14/2022 | Star, Samuel | 0.1 | Discussion with Pachulski re: supplemental declaration regarding rate increases. |
| 23 | 10/14/2022 | Cheng, Earnestiena | 0.4 | Edit revised rates notice based on feedback from Counsel. |
| 23 | 11/9/2022 | Cheng, Earnestiena | 0.3 | Discuss status of supplemental declaration with internal team. |
| 23 | 11/10/2022 | Cheng, Earnestiena | 0.3 | Create draft of supplemental declaration. |
| 23 | 11/11/2022 | Hellmund-Mora, Marili | 0.9 | Incorporate updates to the list of parties in interest for the supplemental declaration. |
| **23 Total** | | | **39.0** | |
| 24 | 6/28/2022 | Hellmund-Mora, Marili | 1.2 | Prepare draft of May application to ensure compliance with bankruptcy guidelines. |
| 24 | 6/30/2022 | Cheng, Earnestiena | 1.0 | Review WIP and note changes to time detail needed. |
| 24 | 6/30/2022 | Luangkhot, Timothy | 0.5 | Analyze interim compensation procedures motion. |
| 24 | 7/6/2022 | Hellmund-Mora, Marili | 1.7 | Prepare the May-June fee application to ensure compliance with court guidelines. |
| 24 | 7/7/2022 | Hellmund-Mora, Marili | 0.9 | Incorporate updates to the May-June fee application to ensure compliance with bankruptcy guidelines. |
| 24 | 7/8/2022 | Hellmund-Mora, Marili | 0.8 | Incorporate revisions to the May-June fee application exhibits. |
| 24 | 7/12/2022 | Hellmund-Mora, Marili | 2.6 | Incorporate further updates to the May-June fee application to ensure compliance with bankruptcy guidelines. |
| 24 | 7/13/2022 | Cheng, Earnestiena | 0.1 | Review May and June fee statement relative to bankruptcy standards. |
| 24 | 7/14/2022 | Cheng, Earnestiena | 0.3 | Participate in call with internal team re: preparation of May-June fee statement. |
| 24 | 7/14/2022 | Cheng, Earnestiena | 0.9 | Prepare May-June fee statement in accordance with local rules. |
| 24 | 7/14/2022 | Luangkhot, Timothy | 2.5 | Prepare the May-June 2022 fee statement for the first interim period. |
| 24 | 7/15/2022 | Luangkhot, Timothy | 1.2 | Prepare the May-June 2022 fee statements for the first interim period. |
| 24 | 7/18/2022 | Faloye, Oluwadotun | 0.4 | Prepare the May-June 2022 fee application. |
| 24 | 7/19/2022 | Faloye, Oluwadotun | 2.1 | Prepare the May-June 2022 fee application. |
| 24 | 7/20/2022 | Faloye, Oluwadotun | 3.2 | Prepare revisions to the May-June 2022 fee application. |
| 24 | 7/20/2022 | Luangkhot, Timothy | 0.7 | Prepare the May-June 2022 fee statement for the first interim period. |
| 24 | 7/22/2022 | Faloye, Oluwadotun | 2.7 | Prepare updates to the May-June 2022 fee application to maintain compliance with bankruptcy guidelines. |
| 24 | 7/22/2022 | Luangkhot, Timothy | 2.9 | Prepare revisions to the May-June 2022 fee statement to maintain compliance with local rules. |
| 24 | 7/23/2022 | Faloye, Oluwadotun | 2.1 | Update the May-June 2022 fee application. |
| 24 | 7/23/2022 | Luangkhot, Timothy | 2.4 | Continue to prepare updates to the May-June 2022 fee statement. |
| 24 | 7/23/2022 | Luangkhot, Timothy | 2.7 | Incorporate revisions to the May and June fee statement to maintain compliance with bankruptcy guidelines. |
| 24 | 7/23/2022 | Luangkhot, Timothy | 2.7 | Further incorporate revisions to the May and June fee statement to maintain compliance with bankruptcy guidelines. |
| 24 | 7/23/2022 | Luangkhot, Timothy | 2.7 | Prepare updates to the May-June 2022 fee statement. |
| 24 | 7/24/2022 | Faloye, Oluwadotun | 3.8 | Prepare revisions the May-June 2022 fee application. |
| 24 | 7/24/2022 | Luangkhot, Timothy | 2.6 | Prepare revisions to the May-June 2022 fee statement. |
| 24 | 7/24/2022 | Luangkhot, Timothy | 2.6 | Continue to prepare revisions to the May-June 2022 fee statement. |
| 24 | 7/24/2022 | Luangkhot, Timothy | 2.6 | Prepare updates to the May-June 2022 fee statement to ensure compliance with bankruptcy guidelines. |
| 24 | 7/24/2022 | Luangkhot, Timothy | 3.5 | Continue to prepare updates to the May-June 2022 fee application to ensure compliance with bankruptcy guidelines. |
| 24 | 7/24/2022 | Luangkhot, Timothy | 1.8 | Incorporate revisions to the May and June fee statement. |
| 24 | 7/24/2022 | Luangkhot, Timothy | 1.8 | Continue to incorporate revisions to the May and June fee statement. |
| 24 | 7/25/2022 | Faloye, Oluwadotun | 2.4 | Prepare updates to the May-June 2022 fee application. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 7/25/2022 | Luangkhot, Timothy | 2.5 | Incorporate revisions to the May and June fee statement to maintain compliance with bankruptcy guidelines. |
| 24 | 7/25/2022 | Luangkhot, Timothy | 2.2 | Further incorporate revisions to the May and June fee statement to maintain compliance with bankruptcy guidelines. |
| 24 | 7/25/2022 | Luangkhot, Timothy | 1.8 | Prepare updates to the May-June 2022 fee statement. |
| 24 | 7/26/2022 | Luangkhot, Timothy | 0.5 | Prepare updates to the May-June 2022 fee statement. |
| 24 | 7/26/2022 | Luangkhot, Timothy | 1.4 | Prepare updates to the May and June fee statement. |
| 24 | 7/27/2022 | Cheng, Earnestiena | 0.6 | Review May and June fee statement. |
| 24 | 7/28/2022 | Faloye, Oluwadotun | 1.0 | Participate in internal team meeting on May-June 2022 fee application. |
| 24 | 7/28/2022 | Cheng, Earnestiena | 1.1 | Participate in call with internal team re: May and June fee statement. |
| 24 | 7/28/2022 | Cheng, Earnestiena | 0.3 | Review May and June fee statement. |
| 24 | 7/28/2022 | Luangkhot, Timothy | 1.5 | Incorporate revisions to the May and June fee statement to maintain compliance with bankruptcy guidelines. |
| 24 | 7/29/2022 | Faloye, Oluwadotun | 1.1 | Prepare the May-June 2022 fee application to maintain compliance with bankruptcy guidelines. |
| 24 | 7/29/2022 | Luangkhot, Timothy | 2.9 | Prepare updates to the May-June 2022 fee statement. |
| 24 | 7/30/2022 | Cheng, Earnestiena | 2.5 | Continue to revise May and June fee statement to ensure compliance with local rules. |
| 24 | 7/30/2022 | Cheng, Earnestiena | 2.9 | Continue to revise May and June fee statement to ensure compliance with local rules. |
| 24 | 7/30/2022 | Cheng, Earnestiena | 3.1 | Revise May and June fee statement to ensure compliance with local rules. |
| 24 | 7/31/2022 | Cheng, Earnestiena | 1.5 | Revise May and June fee statement to ensure compliance with local rules. |
| 24 | 7/31/2022 | Cheng, Earnestiena | 3.5 | Continue to revise May and June fee statement to ensure compliance with local rules. |
| 24 | 8/1/2022 | Cheng, Earnestiena | 1.9 | Revise May and June fee statement to ensure compliance with local rules. |
| 24 | 8/1/2022 | Ng, William | 1.2 | Review draft fee statement for May through June 2022 relative to bankruptcy standards. |
| 24 | 8/3/2022 | Hellmund-Mora, Marili | 0.9 | Prepare the July fee application to ensure compliance with bankruptcy guidelines. |
| 24 | 8/4/2022 | Hellmund-Mora, Marili | 1.1 | Update the July fee application to ensure compliance with bankruptcy guidelines. |
| 24 | 8/5/2022 | Cheng, Earnestiena | 0.3 | Review draft of July fee statement exhibits. |
| 24 | 8/6/2022 | Ng, William | 1.3 | Continue review of draft fee application for May through June 2022 based on bankruptcy standards. |
| 24 | 8/9/2022 | Cheng, Earnestiena | 1.9 | Prepare May/June fee statement. |
| 24 | 8/10/2022 | Cheng, Earnestiena | 0.4 | Review May/June fee statement. |
| 24 | 8/11/2022 | Cheng, Earnestiena | 0.5 | Participate in call with internal team re: July fee statement review. |
| 24 | 8/11/2022 | Cheng, Earnestiena | 0.3 | Coordinate with internal team re: preparation of May/June, July, and interim fee applications. |
| 24 | 8/11/2022 | Luangkhot, Timothy | 0.5 | Incorporate updates to the July 2022 monthly fee statement. |
| 24 | 8/11/2022 | Star, Samuel | 1.0 | Review first monthly fee statement and list comments for team. |
| 24 | 8/12/2022 | Star, Samuel | 1.2 | Review first monthly fee statements and list comments for team. |
| 24 | 8/15/2022 | Faloye, Oluwadotun | 1.4 | Prepare the July 2022 fee statement. |
| 24 | 8/16/2022 | Star, Samuel | 0.5 | Meet with team re: May/June fee statements adjustment. |
| 24 | 8/16/2022 | Cheng, Earnestiena | 0.6 | Review updates to May/June fee statement |
| 24 | 8/16/2022 | Faloye, Oluwadotun | 3.2 | Prepare July 2022 fee statement. |
| 24 | 8/16/2022 | Faloye, Oluwadotun | 1.2 | Continue to prepare the July 2022 fee statement. |
| 24 | 8/17/2022 | Cheng, Earnestiena | 1.0 | Process edits to May/June fee statement. |
| 24 | 8/17/2022 | Cheng, Earnestiena | 0.8 | Process edits to May/June fee statement. |
| 24 | 8/17/2022 | Cheng, Earnestiena | 0.8 | Continue to process edits to May/June fee statement. |
| 24 | 8/17/2022 | Faloye, Oluwadotun | 2.1 | Prepare July 2022 fee statement |
| 24 | 8/17/2022 | Luangkhot, Timothy | 1.4 | Revise the July 2022 fee statement exhibits. |
| 24 | 8/18/2022 | Faloye, Oluwadotun | 3.4 | Prepare July 2022 fee statement. |
| 24 | 8/18/2022 | Faloye, Oluwadotun | 2.6 | Continue to prepare July 2022 fee statement. |
| 24 | 8/19/2022 | Cheng, Earnestiena | 0.1 | Send May/June fee statement to Milbank. |
| 24 | 8/19/2022 | Cheng, Earnestiena | 0.8 | Prepare escrow requests related to first interim fee application. |
| 24 | 8/19/2022 | Faloye, Oluwadotun | 3.1 | Prepare July 2022 fee statement. |

EXHIBIT G

**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 8/19/2022 | Faloye, Oluwadotun | 2.7 | Continue to prepare July 2022 fee statement. |
| 24 | 8/21/2022 | Luangkhot, Timothy | 0.9 | Incorporate revisions to the July 2022 exhibits. |
| 24 | 8/22/2022 | Cheng, Earnestiena | 0.1 | Review status of July fee statement. |
| 24 | 8/22/2022 | Cheng, Earnestiena | 0.3 | Evaluate status of July fee statement preparation. |
| 24 | 8/22/2022 | Faloye, Oluwadotun | 1.2 | Prepare July 2022 fee statement. |
| 24 | 8/22/2022 | Luangkhot, Timothy | 1.9 | Revise the July 2022 fee statement. |
| 24 | 8/23/2022 | Faloye, Oluwadotun | 3.8 | Prepare the July 2022 Fee Statement. |
| 24 | 8/23/2022 | Faloye, Oluwadotun | 3.2 | Continue to prepare the July 2022 Fee Statement. |
| 24 | 8/23/2022 | Faloye, Oluwadotun | 1.1 | Continue to prepare further updates to the July 2022 Fee Statement. |
| 24 | 8/23/2022 | Luangkhot, Timothy | 1.2 | Incorporate further updates to the July 2022 fee statement. |
| 24 | 8/24/2022 | Cheng, Earnestiena | 0.9 | Prepare edits to July fee statement |
| 24 | 8/24/2022 | Faloye, Oluwadotun | 3.1 | Prepare the July 2022 Fee Statement. |
| 24 | 8/25/2022 | Cheng, Earnestiena | 0.9 | Prepare edits to July fee statement. |
| 24 | 8/25/2022 | Cheng, Earnestiena | 0.3 | Prepare outline of interim fee application. |
| 24 | 8/26/2022 | Cheng, Earnestiena | 0.3 | Prepare for call with team re: preparation of first interim fee application. |
| 24 | 8/26/2022 | Cheng, Earnestiena | 0.1 | Finalize May/June fee statement with Milbank team. |
| 24 | 8/26/2022 | Cheng, Earnestiena | 0.6 | Prepare July fee statement. |
| 24 | 8/26/2022 | Faloye, Oluwadotun | 3.1 | Prepare first FTI interim fee application re: task code narratives. |
| 24 | 8/26/2022 | Faloye, Oluwadotun | 3.2 | Continue to prepare first FTI interim fee application re: task code narratives. |
| 24 | 8/26/2022 | Luangkhot, Timothy | 0.7 | Write task code narratives for the first interim fee application. |
| 24 | 8/26/2022 | Cheng, Earnestiena | 0.4 | Participate in call with internal team re: first interim fee application draft. |
| 24 | 8/27/2022 | Cheng, Earnestiena | 2.1 | Prepare July fee statement. |
| 24 | 8/28/2022 | Cheng, Earnestiena | 2.2 | Prepare July fee statement. |
| 24 | 8/28/2022 | Cheng, Earnestiena | 2.4 | Continue to prepare July fee statement. |
| 24 | 8/28/2022 | Faloye, Oluwadotun | 2.1 | Prepare the first interim fee application. |
| 24 | 8/29/2022 | Cheng, Earnestiena | 1.6 | Prepare July fee statement. |
| 24 | 8/29/2022 | Cheng, Earnestiena | 0.7 | Continue to prepare July fee statement. |
| 24 | 8/29/2022 | Hellmund-Mora, Marili | 0.5 | Prepare support detail in connection with the billing for July fee statement. |
| 24 | 8/30/2022 | Cheng, Earnestiena | 3.4 | Prepare July fee statement relative to bankruptcy standards. |
| 24 | 8/30/2022 | Luangkhot, Timothy | 1.1 | Prepare task code narratives for first interim fee application. |
| 24 | 8/30/2022 | Luangkhot, Timothy | 1.9 | Update task code narratives for the first interim fee application. |
| 24 | 8/30/2022 | Cheng, Earnestiena | 0.4 | Discuss July fee statement and interim fee application with internal team. |
| 24 | 8/31/2022 | Cheng, Earnestiena | 1.2 | Prepare first interim fee application. |
| 24 | 8/31/2022 | Cheng, Earnestiena | 1.2 | Continue to prepare first interim fee application. |
| 24 | 8/31/2022 | Cheng, Earnestiena | 1.8 | Continue to prepare first interim fee application. |
| 24 | 8/31/2022 | Ng, William | 1.2 | Review draft July fee statement relative to bankruptcy standards. |
| 24 | 9/1/2022 | Star, Samuel | 0.6 | Review draft July fee statement and list questions and comments for team. |
| 24 | 9/1/2022 | Ng, William | 0.4 | Continue to review draft July fee statement based on bankruptcy guidelines. |
| 24 | 9/1/2022 | Cheng, Earnestiena | 0.7 | Incorporate revisions into the July fee statement. |
| 24 | 9/2/2022 | Hellmund-Mora, Marili | 1.1 | Prepare the August fee application to ensure compliance with bankruptcy guidelines. |
| 24 | 9/6/2022 | Luangkhot, Timothy | 0.6 | Review interim compensation order for interim fee application filing deadline. |
| 24 | 9/6/2022 | Luangkhot, Timothy | 1.2 | Incorporate revisions to the July fee statement to maintain compliance with bankruptcy guidelines. |
| 24 | 9/6/2022 | Star, Samuel | 2.6 | Review July fee statement and list questions/comments for team. |
| 24 | 9/6/2022 | Faloye, Oluwadotun | 1.1 | Prepare updates to the July fee statement. |
| 24 | 9/7/2022 | Luangkhot, Timothy | 2.1 | Incorporate revisions to the July fee statement to maintain compliance with bankruptcy guidelines. |
| 24 | 9/7/2022 | Luangkhot, Timothy | 0.8 | Update commentary in the July monthly fee statement summaries. |
| 24 | 9/7/2022 | Luangkhot, Timothy | 1.4 | Incorporate updates to the July fee application. |
| 24 | 9/7/2022 | Luangkhot, Timothy | 2.6 | Continue to incorporate revisions to the July fee statement to maintain compliance with bankruptcy guidelines. |
| 24 | 9/7/2022 | Luangkhot, Timothy | 0.5 | Prepare interim fee application. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 9/7/2022 | Luangkhot, Timothy | 0.5 | Incorporate updates to the expense exhibit of the interim fee application. |
| 24 | 9/7/2022 | Star, Samuel | 0.5 | Call with team re: July fee statement and interim fee application. |
| 24 | 9/7/2022 | Faloye, Oluwadotun | 0.5 | Participate in internal call re: July fee statement. |
| 24 | 9/7/2022 | Faloye, Oluwadotun | 1.1 | Prepare updates to the July Fee Statement. |
| 24 | 9/7/2022 | Faloye, Oluwadotun | 2.1 | Prepare FTIs first interim fee application. |
| 24 | 9/8/2022 | Luangkhot, Timothy | 2.9 | Update exhibits of July fee statement. |
| 24 | 9/8/2022 | Luangkhot, Timothy | 2.1 | Update July fee statement to reflect comments from team. |
| 24 | 9/8/2022 | Luangkhot, Timothy | 2.7 | Update commentary in the first interim fee application. |
| 24 | 9/8/2022 | Luangkhot, Timothy | 1.2 | Update exhibits of first interim fee application. |
| 24 | 9/8/2022 | Faloye, Oluwadotun | 0.7 | Prepare updates to the July Fee Statement. |
| 24 | 9/8/2022 | Faloye, Oluwadotun | 2.3 | Prepare FTI's first interim fee application. |
| 24 | 9/8/2022 | Faloye, Oluwadotun | 1.3 | Continue to prepare FTI's first interim fee application. |
| 24 | 9/8/2022 | Ng, William | 0.9 | Review task code narrative descriptions for first interim fee application. |
| 24 | 9/9/2022 | Luangkhot, Timothy | 2.1 | Update commentary in the first interim fee application. |
| 24 | 9/9/2022 | Faloye, Oluwadotun | 3.4 | Prepare FTI's first interim fee application. |
| 24 | 9/10/2022 | Star, Samuel | 1.8 | Review interim fee application and list questions/comments to team. |
| 24 | 9/10/2022 | Faloye, Oluwadotun | 0.7 | Prepare FTI's first interim fee application. |
| 24 | 9/11/2022 | Luangkhot, Timothy | 1.8 | Update commentary in the first interim fee application. |
| 24 | 9/11/2022 | Faloye, Oluwadotun | 3.1 | Prepare FTI's first interim fee application. |
| 24 | 9/12/2022 | Luangkhot, Timothy | 2.2 | Review first interim fee application. |
| 24 | 9/12/2022 | Faloye, Oluwadotun | 1.1 | Prepare updates to FTIs first Interim Fee Application. |
| 24 | 9/12/2022 | Faloye, Oluwadotun | 0.7 | Continue to prepare updates to FTIs first Interim Fee Application. |
| 24 | 9/13/2022 | Luangkhot, Timothy | 2.9 | Update commentary in the first interim fee application to align with bankruptcy code. |
| 24 | 9/13/2022 | Cheng, Earnestiena | 0.1 | Review suggested changes to first fee application. |
| 24 | 9/13/2022 | Faloye, Oluwadotun | 0.8 | Review first interim fee application re: compliance with bankruptcy code. |
| 24 | 9/14/2022 | Luangkhot, Timothy | 2.2 | Update first interim fee application to align with bankruptcy code. |
| 24 | 9/14/2022 | Luangkhot, Timothy | 0.6 | Update the first interim fee application. |
| 24 | 9/14/2022 | Cheng, Earnestiena | 0.3 | Discuss edits to first interim fee application with internal team. |
| 24 | 9/14/2022 | Cheng, Earnestiena | 0.2 | Prepare edits to first interim fee application. |
| 24 | 9/14/2022 | Cheng, Earnestiena | 0.2 | Evaluate latest draft of first interim fee application. |
| 24 | 9/14/2022 | Hellmund-Mora, Marili | 1.9 | Incorporate updates to the August fee application exhibits. |
| 24 | 9/14/2022 | Faloye, Oluwadotun | 0.3 | Prepare updates to FTI first interim fee application. |
| 24 | 9/14/2022 | Faloye, Oluwadotun | 0.6 | Review updates to FTI first interim fee application re: compliance with bankruptcy code. |
| 24 | 9/15/2022 | Cheng, Earnestiena | 0.2 | Coordinate May/June fee statement updates with the FTI team. |
| 24 | 9/15/2022 | Cheng, Earnestiena | 0.2 | Prepare invoice for May/June fee statement payment. |
| 24 | 9/16/2022 | Luangkhot, Timothy | 2.2 | Prepare August fee statement. |
| 24 | 9/16/2022 | Luangkhot, Timothy | 2.5 | Continue to prepare August fee statement. |
| 24 | 9/19/2022 | Luangkhot, Timothy | 0.6 | Prepare August fee statement. |
| 24 | 9/19/2022 | Luangkhot, Timothy | 1.4 | Continue to prepare August fee statement. |
| 24 | 9/20/2022 | Luangkhot, Timothy | 0.4 | Prepare cost detail exhibit for August fee statement. |
| 24 | 9/20/2022 | Luangkhot, Timothy | 3.3 | Incorporate updates to the August fee statement to ensure compliance with the bankruptcy code. |
| 24 | 9/20/2022 | Luangkhot, Timothy | 2.3 | Continue to prepare the August fee statement. |
| 24 | 9/21/2022 | Luangkhot, Timothy | 3.4 | Update the August fee application. |
| 24 | 9/21/2022 | Luangkhot, Timothy | 3.2 | Continue to prepare the August fee statement to ensure compliance with bankruptcy code. |
| 24 | 9/27/2022 | Luangkhot, Timothy | 3.1 | Update the August 2022 fee statement. |
| 24 | 9/28/2022 | Luangkhot, Timothy | 2.6 | Incorporate updates to the August fee statement to ensure compliance with bankruptcy guidelines.. |
| 24 | 9/28/2022 | Luangkhot, Timothy | 0.8 | Continue to incorporate updates to the August fee statement to ensure compliance with bankruptcy guidelines. |
| 24 | 10/3/2022 | Cheng, Earnestiena | 0.1 | Prepare July invoice to Counsel for processing. |
| 24 | 10/3/2022 | Luangkhot, Timothy | 2.1 | Prepare updates to August 2022 fee statement to maintain compliance with bankruptcy code. |
| 24 | 10/3/2022 | Luangkhot, Timothy | 0.8 | Continue to prepare updates to August 2022 fee statement to maintain compliance with bankruptcy code. |

**EXHIBIT G**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 10/4/2022 | Luangkhot, Timothy | 2.5 | Prepare updates to August 2022 fee statement to maintain compliance with bankruptcy code. |
| 24 | 10/6/2022 | Luangkhot, Timothy | 2.6 | Update the fee detail exhibits in the August 2022 fee statement. |
| 24 | 10/6/2022 | Luangkhot, Timothy | 2.2 | Continue to update fee detail exhibits in the August 2022 fee statement. |
| 24 | 10/6/2022 | Luangkhot, Timothy | 2.3 | Process edits to the fee detail exhibits in the August 2022 fee statement. |
| 24 | 10/7/2022 | Hellmund-Mora, Marili | 1.8 | Prepare the September fee application. |
| 24 | 10/7/2022 | Luangkhot, Timothy | 2.9 | Update the fee detail exhibits in the August 2022 fee statement. |
| 24 | 10/7/2022 | Luangkhot, Timothy | 2.7 | Continue to update the fee detail exhibits in the August 2022 fee statement. |
| 24 | 10/7/2022 | Luangkhot, Timothy | 1.6 | Process edits to the fee detail exhibits in the August 2022 fee statement. |
| 24 | 10/10/2022 | Cheng, Earnestiena | 0.1 | Review status of August fee statement. |
| 24 | 10/10/2022 | Cheng, Earnestiena | 0.9 | Prepare August fee statement. |
| 24 | 10/10/2022 | Hellmund-Mora, Marili | 1.1 | Incorporate updates to the September fee application. |
| 24 | 10/12/2022 | Cheng, Earnestiena | 2.7 | Prepare August fee statement. |
| 24 | 10/12/2022 | Faloye, Oluwadotun | 3.7 | Prepare FTI's September fee statement. |
| 24 | 10/12/2022 | Luangkhot, Timothy | 1.3 | Update exhibits in the September 2022 fee statement. |
| 24 | 10/13/2022 | Cheng, Earnestiena | 0.4 | Prepare August fee statement. |
| 24 | 10/15/2022 | Cheng, Earnestiena | 0.6 | Prepare August fee statement. |
| 24 | 10/16/2022 | Cheng, Earnestiena | 2.4 | Prepare August fee statement. |
| 24 | 10/16/2022 | Cheng, Earnestiena | 2.5 | Continue to prepare August fee statement. |
| 24 | 10/17/2022 | Cheng, Earnestiena | 2.8 | Prepare August fee statement. |
| 24 | 10/17/2022 | Faloye, Oluwadotun | 2.1 | Prepare FTI's September fee statement to maintain compliance with bankruptcy code. |
| 24 | 10/17/2022 | Faloye, Oluwadotun | 2.2 | Continue to prepare FTI's September fee statement to maintain compliance with bankruptcy code. |
| 24 | 10/17/2022 | Hellmund-Mora, Marili | 0.6 | Incorporate updates to the August fee application. |
| 24 | 10/18/2022 | Hellmund-Mora, Marili | 0.5 | Prepare fees data in connection with the budget and billing. |
| 24 | 10/19/2022 | Cheng, Earnestiena | 0.2 | Correspond with internal team re: first interim fee application and August fee statement. |
| 24 | 10/19/2022 | Faloye, Oluwadotun | 2.4 | Prepare FTI's September fee statement to maintain compliance with bankruptcy code. |
| 24 | 10/19/2022 | Faloye, Oluwadotun | 2.7 | Continue to prepare FTI's September fee statement to maintain compliance with bankruptcy code. |
| 24 | 10/20/2022 | Faloye, Oluwadotun | 2.3 | Prepare FTI's September 2022 fee statement to maintain compliance with bankruptcy code. |
| 24 | 10/20/2022 | Faloye, Oluwadotun | 2.4 | Continue to prepare FTI's September 2022 fee statement to maintain compliance with bankruptcy code. |
| 24 | 10/21/2022 | Faloye, Oluwadotun | 1.8 | Prepare FTI's September 2022 fee statement to maintain compliance with bankruptcy code. |
| 24 | 10/21/2022 | Faloye, Oluwadotun | 2.1 | Continue to prepare FTI's September 2022 fee statement to maintain compliance with bankruptcy code. |
| 24 | 10/21/2022 | Faloye, Oluwadotun | 1.6 | Further prepare updates to FTI's September 2022 fee statement to maintain compliance with bankruptcy code. |
| 24 | 10/21/2022 | Ng, William | 1.7 | Review draft fee statement for August 2022 relative to bankruptcy guidelines. |
| 24 | 10/23/2022 | Cheng, Earnestiena | 0.8 | Process edits to August fee statement. |
| 24 | 10/24/2022 | Cheng, Earnestiena | 0.8 | Finalize August fee statement. |
| 24 | 10/24/2022 | Cheng, Earnestiena | 0.3 | Coordinate payment of first interim fee application with UCC professionals and A&M. |
| 24 | 10/24/2022 | Cheng, Earnestiena | 0.1 | Finalize invoice for holdback amounts from first interim fee application. |
| 24 | 10/24/2022 | Faloye, Oluwadotun | 2.4 | Prepare FTI's September 2022 fee statement to maintain compliance with bankruptcy code. |
| 24 | 10/24/2022 | Faloye, Oluwadotun | 1.9 | Continue to prepare FTI's September 2022 fee statement to maintain compliance with bankruptcy code. |
| 24 | 10/24/2022 | Star, Samuel | 0.5 | Review August fee statement. |
| 24 | 10/25/2022 | Cheng, Earnestiena | 2.4 | Prepare September fee statement. |
| 24 | 10/25/2022 | Cheng, Earnestiena | 2.5 | Continue to prepare September fee statement. |
| 24 | 10/25/2022 | Star, Samuel | 2.2 | Review August fee statement to list queries for team. |
| 24 | 10/26/2022 | Cheng, Earnestiena | 0.2 | Participate in discussion with internal team re: August fee statement. |
| 24 | 10/26/2022 | Cheng, Earnestiena | 3.0 | Prepare September fee statement. |

**EXHIBIT G**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 10/26/2022 | Faloye, Oluwadotun | 0.4 | Prepare updates to FTI's September 2022 fee statement to maintain compliance with bankruptcy code. |
| 24 | 10/26/2022 | Luangkhot, Timothy | 1.3 | Process edits to exhibits for the August 2022 fee statement. |
| 24 | 10/26/2022 | Luangkhot, Timothy | 1.4 | Process edits for the August 2022 fee statement. |
| 24 | 10/27/2022 | Cheng, Earnestiena | 0.8 | Process edits to August fee statement. |
| 24 | 10/27/2022 | Cheng, Earnestiena | 0.2 | Finalize August fee statement. |
| 24 | 10/28/2022 | Cheng, Earnestiena | 0.9 | Process edits to September fee statement. |
| 24 | 10/28/2022 | Ng, William | 1.6 | Review draft fee statement for September relative to bankruptcy guidelines. |
| 24 | 10/28/2022 | Star, Samuel | 1.9 | Review September fee statement and list questions/comments for team. |
| 24 | 10/31/2022 | Cheng, Earnestiena | 0.1 | Review edits to September fee statement. |
| 24 | 10/31/2022 | Cheng, Earnestiena | 0.4 | Finalize September fee statement. |
| 24 | 10/31/2022 | Faloye, Oluwadotun | 1.0 | Prepare FTI's September 2022 fee statement to maintain compliance with bankruptcy code. |
| 24 | 10/31/2022 | Luangkhot, Timothy | 0.3 | Process edits to the September 2022 fee statement. |
| 24 | 10/31/2022 | Ng, William | 0.3 | Review revised September fee statement. |
| 24 | 11/7/2022 | Cheng, Earnestiena | 0.4 | Evaluate invoicing process for August and September fee statements with internal team. |
| 24 | 11/14/2022 | Hellmund-Mora, Marili | 1.4 | Prepare the October fee application to ensure compliance with bankruptcy guidelines. |
| 24 | 11/15/2022 | Cheng, Earnestiena | 0.2 | Discuss October fee statement with internal team. |
| 24 | 11/15/2022 | Hellmund-Mora, Marili | 1.8 | Incorporate updates to the October fee application. |
| 24 | 11/18/2022 | Faloye, Oluwadotun | 0.2 | Review FTI's October fee statement exhibits. |
| 24 | 11/19/2022 | Faloye, Oluwadotun | 3.2 | Prepare FTI's October fee statement to maintain compliance with bankruptcy code. |
| 24 | 11/19/2022 | Faloye, Oluwadotun | 2.8 | Continue to prepare FTI's October fee statement to maintain compliance with bankruptcy code. |
| 24 | 11/19/2022 | Faloye, Oluwadotun | 3.2 | Further prepare updates to FTI's October fee statement to maintain compliance with bankruptcy code. |
| 24 | 11/20/2022 | Faloye, Oluwadotun | 2.9 | Prepare updates to FTI's October fee statement to maintain compliance with bankruptcy code. |
| 24 | 11/20/2022 | Faloye, Oluwadotun | 2.3 | Continue to prepare FTI's October fee statement to maintain compliance with bankruptcy code. |
| 24 | 11/20/2022 | Faloye, Oluwadotun | 2.7 | Further prepare revisions to FTI's October fee statement to maintain compliance with bankruptcy code. |
| 24 | 11/21/2022 | Faloye, Oluwadotun | 3.6 | Prepare updates to FTI's October fee statement to maintain compliance with bankruptcy code. |
| 24 | 11/22/2022 | Cheng, Earnestiena | 0.3 | Prepare August and September invoices for A&M. |
| 24 | 11/27/2022 | Cheng, Earnestiena | 2.5 | Prepare October fee statement. |
| 24 | 11/27/2022 | Cheng, Earnestiena | 2.6 | Continue to prepare October fee statement. |
| 24 | 11/28/2022 | Ng, William | 1.7 | Review draft October fee statement relative to bankruptcy standards. |
| 24 | 12/2/2022 | Faloye, Oluwadotun | 1.0 | Prepare updates to FTI's October fee statement. |
| 24 | 12/2/2022 | Ng, William | 1.6 | Review draft October fee statement detail relative to bankruptcy requirements. |
| 24 | 12/2/2022 | Cheng, Earnestiena | 0.3 | Review edits to October fee statement. |
| 24 | 12/5/2022 | Faloye, Oluwadotun | 1.0 | Finalize FTI's October fee statement for internal review. |
| 24 | 12/5/2022 | Faloye, Oluwadotun | 1.1 | Prepare draft of second interim fee application. |
| 24 | 12/5/2022 | Cheng, Earnestiena | 0.5 | Review draft of October fee statement. |
| 24 | 12/6/2022 | Star, Samuel | 1.1 | Review October fee statement to list comments for team. |
| 24 | 12/7/2022 | Faloye, Oluwadotun | 2.3 | Continue to prepare FTI's second interim fee application to maintain compliance with bankruptcy code. |
| 24 | 12/7/2022 | Faloye, Oluwadotun | 2.7 | Prepare FTI's second interim fee application to maintain compliance with bankruptcy code. |
| 24 | 12/7/2022 | Faloye, Oluwadotun | 1.8 | Prepare updates to FTI's October fee statement to maintain compliance with bankruptcy code. |
| 24 | 12/7/2022 | Star, Samuel | 0.3 | Provide comments to October fee statement. |
| 24 | 12/8/2022 | Faloye, Oluwadotun | 2.0 | Further prepare updates to FTI's second interim fee application. |
| 24 | 12/8/2022 | Faloye, Oluwadotun | 1.2 | Prepare updates to FTI's October fee statement. |
| 24 | 12/8/2022 | Faloye, Oluwadotun | 3.1 | Prepare updates to FTI's second interim fee application. |
| 24 | 12/8/2022 | Cheng, Earnestiena | 0.9 | Process edits to draft of second interim fee application. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 12/8/2022 | Cheng, Earnestiena | 0.4 | Process edits to October fee statement. |
| 24 | 12/8/2022 | Ng, William | 1.2 | Review draft task code descriptions for second interim fee application. |
| 24 | 12/9/2022 | Faloye, Oluwadotun | 1.1 | Continue to prepare updates to FTI's second interim fee application. |
| 24 | 12/9/2022 | Faloye, Oluwadotun | 2.7 | Prepare updates to FTI's second interim fee application. |
| 24 | 12/9/2022 | Ng, William | 1.4 | Review draft second interim fee application relative to bankruptcy standards. |
| 24 | 12/11/2022 | Cheng, Earnestiena | 0.8 | Prepare updates to second interim fee application. |
| 24 | 12/12/2022 | Star, Samuel | 1.3 | Review second interim fee application to provide comments to team. |
| 24 | 12/13/2022 | Faloye, Oluwadotun | 1.4 | Finalize updates to FTI's second interim fee application re: circulation to Counsel. |
| 24 | 12/13/2022 | Star, Samuel | 0.3 | Provide comments to internal team re: second interim fee application revisions. |
| 24 | 12/13/2022 | Cheng, Earnestiena | 0.7 | Review comments to second interim fee application. |
| 24 | 12/13/2022 | Cheng, Earnestiena | 0.3 | Review edits to second interim fee application. |
| 24 | 12/13/2022 | Cheng, Earnestiena | 0.9 | Update second interim fee application. |
| 24 | 12/14/2022 | Hellmund-Mora, Marili | 0.6 | Prepare the November fee application. |
| 24 | 12/15/2022 | Hellmund-Mora, Marili | 1.1 | Prepare the November fee application. |
| 24 | 12/20/2022 | Cheng, Earnestiena | 0.3 | Process edits to second interim fee application. |
| 24 | 12/27/2022 | Faloye, Oluwadotun | 0.6 | Correspond with internal team on October fee statement invoice. |
| 24 | 12/28/2022 | Faloye, Oluwadotun | 0.3 | Finaly October fee statement. |
| 24 | 12/28/2022 | Faloye, Oluwadotun | 2.3 | Prepare FTI's November fee statement. |
| 24 | 12/28/2022 | Cheng, Earnestiena | 0.2 | Review invoice for October fee statement. |
| 24 | 12/29/2022 | Faloye, Oluwadotun | 2.6 | Prepare FTI's November fee statement to maintain compliance with bankruptcy code. |
| 24 | 12/30/2022 | Faloye, Oluwadotun | 3.8 | Prepare FTI's November fee statement to maintain compliance with bankruptcy code. |
| 24 | 1/3/2023 | Faloye, Oluwadotun | 2.1 | Prepare FTI's November fee statement. |
| 24 | 1/9/2023 | Cheng, Earnestiena | 0.8 | Process edits to November fee statement. |
| 24 | 1/10/2023 | Cheng, Earnestiena | 3.1 | Prepare November fee statement. |
| 24 | 1/11/2023 | Cheng, Earnestiena | 0.7 | Prepare November fee statement. |
| 24 | 1/11/2023 | Faloye, Oluwadotun | 1.0 | Prepare updates to FTI's November fee statement. |
| 24 | 1/12/2023 | Hellmund-Mora, Marili | 1.1 | Prepare the December fee application. |
| 24 | 1/12/2023 | Ng, William | 1.3 | Review November fee statement relative to bankruptcy guidelines. |
| 24 | 1/12/2023 | Faloye, Oluwadotun | 1.1 | Prepare updates to the FTI November fee statement. |
| 24 | 1/12/2023 | Cheng, Earnestiena | 0.1 | Discuss November fee statement and outstanding workstreams with interna team. |
| 24 | 1/13/2023 | Cheng, Earnestiena | 0.3 | Review November fee statement. |
| 24 | 1/13/2023 | Faloye, Oluwadotun | 0.4 | Prepare updates to the November fee statement. |
| 24 | 1/13/2023 | Star, Samuel | 1.6 | Review November fee statement and list comments for team. |
| 24 | 1/17/2023 | Faloye, Oluwadotun | 1.4 | Prepare updates to the FTI November fee statement re: comments related revisions from internal team. |
| 24 | 1/17/2023 | Star, Samuel | 1.8 | Review November fee statement and list comments for team. |
| 24 | 1/18/2023 | Cheng, Earnestiena | 0.8 | Prepare edits to November fee statement. |
| 24 | 1/18/2023 | Faloye, Oluwadotun | 1.0 | Prepare updates to the November fee statement to maintain compliance with bankruptcy code. |
| 24 | 1/19/2023 | Cheng, Earnestiena | 0.1 | Review invoice for holdback related to first interim fee application. |
| 24 | 1/19/2023 | Faloye, Oluwadotun | 0.7 | Correspond with FTI and Pachulski on invoice holdback for second interim fee application. |
| 24 | 1/19/2023 | Hellmund-Mora, Marili | 0.6 | Prepare updates to the November fee application. |
| 24 | 1/26/2023 | Faloye, Oluwadotun | 0.5 | Correspondence with internal team and Counsel re: second interim fee application. |
| 24 | 1/30/2023 | Faloye, Oluwadotun | 2.4 | Prepare FTI's December fee statement to maintain compliance with bankruptcy code. |
| 24 | 1/30/2023 | Faloye, Oluwadotun | 1.6 | Continue to prepare FTI's December fee statement to maintain compliance with bankruptcy code. |
| 24 | 2/1/2023 | Cheng, Earnestiena | 1.9 | Prepare December fee statement. |
| 24 | 2/3/2023 | Cheng, Earnestiena | 0.1 | Review November fee statement and invoice for payment. |
| 24 | 2/3/2023 | Cheng, Earnestiena | 0.1 | Review status of December fee statement. |
| 24 | 2/3/2023 | Faloye, Oluwadotun | 0.3 | Circulate FTI's November fee statement with invoice to Counsel. |
| 24 | 2/4/2023 | Ng, William | 0.8 | Review draft December fee statement relative to bankruptcy standards. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 2/5/2023 | Cheng, Earnestiena | 0.4 | Prepare latest draft of December fee statement. |
| 24 | 2/6/2023 | Star, Samuel | 1.4 | Review December statement and list comments for team. |
| 24 | 2/7/2023 | Cheng, Earnestiena | 0.2 | Review comments from internal team to December fee statement. |
| 24 | 2/7/2023 | Cheng, Earnestiena | 0.2 | Participate in call with internal team re: changes to December fee statement. |
| 24 | 2/7/2023 | Cheng, Earnestiena | 0.3 | Revise latest draft of December fee statement. |
| 24 | 2/7/2023 | Faloye, Oluwadotun | 0.5 | Prepare updates to December fee statement for final review. |
| 24 | 2/7/2023 | Hellmund-Mora, Marili | 0.6 | Prepare final updates to the December fee application. |
| 24 | 2/7/2023 | Star, Samuel | 0.2 | Finalize December fee statement. |
| 24 | 2/20/2023 | Hellmund-Mora, Marili | 1.1 | Prepare the January fee application. |
| 24 | 2/26/2023 | Faloye, Oluwadotun | 2.3 | Prepare FTI's January fee statement to maintain compliance with bankruptcy code. |
| 24 | 2/27/2023 | Cheng, Earnestiena | 1.8 | Prepare January fee statement. |
| 24 | 3/3/2023 | Faloye, Oluwadotun | 1.0 | Prepare updates to January fee statement to maintain compliance with bankruptcy code. |
| 24 | 3/3/2023 | Ng, William | 0.4 | Review draft fee statement for January relative to bankruptcy standards. |
| 24 | 3/6/2023 | Cheng, Earnestiena | 0.4 | Coordinate with internal team and Counsel re: January fee statement and third interim fee application. |
| 24 | 3/6/2023 | Faloye, Oluwadotun | 0.2 | Circulate FTI's December fee statement and invoice to counsel. |
| 24 | 3/7/2023 | Cheng, Earnestiena | 0.2 | Review January fee statement edits from internal team. |
| 24 | 3/7/2023 | Faloye, Oluwadotun | 1.1 | Prepare FTI's January fee statement to maintain bankruptcy standards. |
| 24 | 3/7/2023 | Faloye, Oluwadotun | 1.9 | Prepare FTI's third interim fee application. |
| 24 | 3/7/2023 | Star, Samuel | 0.9 | Review January fee statement and provide comments to team. |
| 24 | 3/8/2023 | Faloye, Oluwadotun | 1.9 | Prepare FTI's third interim fee application. |
| 24 | 3/8/2023 | Taylor, Brian | 0.5 | Review and update fee application description for recovery actions. |
| 24 | 3/9/2023 | Cheng, Earnestiena | 1.7 | Review draft third interim fee application. |
| 24 | 3/9/2023 | Faloye, Oluwadotun | 1.8 | Prepare edits to FTI's third interim fee application. |
| 24 | 3/10/2023 | Cheng, Earnestiena | 0.9 | Review draft of third interim fee application. |
| 24 | 3/13/2023 | Cheng, Earnestiena | 0.1 | Coordinate with internal team re: third interim fee application. |
| 24 | 3/13/2023 | Cheng, Earnestiena | 1.1 | Process edits to third interim fee application to address comments from internal team. |
| 24 | 3/13/2023 | Faloye, Oluwadotun | 0.5 | Prepare updates to FTI's third interim fee application. |
| 24 | 3/13/2023 | Hellmund-Mora, Marili | 0.6 | Update and finalize the January fee application. |
| 24 | 3/13/2023 | Ng, William | 0.7 | Review draft third interim fee application. |
| 24 | 3/14/2023 | Cheng, Earnestiena | 0.5 | Process edits to third interim fee application based on bankruptcy standards. |
| 24 | 3/14/2023 | Cheng, Earnestiena | 0.4 | Coordinate with Counsel re: edits to third interim fee application. |
| 24 | 3/14/2023 | Star, Samuel | 1.0 | Review third interim fee application draft and list comments for team. |
| 24 | 3/15/2023 | Cheng, Earnestiena | 0.4 | Provide draft of third interim fee application to Counsel. |
| 24 | 3/17/2023 | Cheng, Earnestiena | 0.3 | Update third interim fee application based on comments from Counsel. |
| 24 | 3/27/2023 | Hellmund-Mora, Marili | 1.2 | Prepare the February fee application. |
| 24 | 4/5/2023 | Cheng, Earnestiena | 0.2 | Review January invoice. |
| 24 | 4/13/2023 | Luangkhot, Timothy | 0.4 | Update March 2023 fee statement task codes to maintain compliant with bankruptcy code. |
| 24 | 4/13/2023 | Luangkhot, Timothy | 2.1 | Prepare updates to March 2023 fee statement to maintain compliance with bankruptcy code. |
| 24 | 4/13/2023 | Luangkhot, Timothy | 0.6 | Update March 2023 fee statement exhibits to comply with bankruptcy code. |
| 24 | 4/14/2023 | Luangkhot, Timothy | 0.4 | Continue to conform task codes in the March fee statement to bankruptcy code. |
| 24 | 4/21/2023 | Cheng, Earnestiena | 0.2 | Prepare invoice for Talen third interim period. |
| 24 | 4/24/2023 | Cheng, Earnestiena | 0.9 | Process edits to March fee statement. |
| 24 | 4/24/2023 | Cheng, Earnestiena | 0.8 | Process edits to February fee statement. |
| 24 | 4/25/2023 | Luangkhot, Timothy | 0.4 | Prepare cover letter for March 2023 fee statement. |
| 24 | 4/25/2023 | Luangkhot, Timothy | 0.4 | Prepare cover letter for February 2023 fee statement. |
| 24 | 4/25/2023 | Ng, William | 0.4 | Review draft February and March fee statements relative to bankruptcy standards. |
| 24 | 4/27/2023 | Cheng, Earnestiena | 0.2 | Process edits to January invoice. |
| 24 | 4/27/2023 | Luangkhot, Timothy | 0.3 | Update invoice for third interim fee application. |

EXHIBIT G

**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
DETAIL OF TIME ENTRIES
FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 4/27/2023 | Luangkhot, Timothy | 0.8 | Update cover letters for February and March fee statements to comply with bankruptcy code. |
| 24 | 4/28/2023 | Cheng, Earnestiena | 0.1 | Review invoice for Talen first interim holdback. |
| 24 | 5/1/2023 | Luangkhot, Timothy | 0.4 | Update February and March fee statements to circulate to notice parties. |
| 24 | 5/12/2023 | Hellmund-Mora, Marili | 0.6 | Update and finalize the February fee application. |
| 24 | 5/12/2023 | Hellmund-Mora, Marili | 0.7 | Update and finalize the March fee application. |
| **24 Total** | | | **500.5** | |
| 25 | 6/22/2022 | Papas, Zachary | 5.0 | Travel to Susquehanna nuclear power plant for on-site visit. |
| 25 | 6/23/2022 | Cordasco, Michael | 4.5 | Round trip travel from home to Susquehanna facility. |
| 25 | 6/23/2022 | Fischer, Preston | 4.0 | Travel for on-site tour visit of Debtors bitcoin mining facilities and Cumulus data centers. |
| 25 | 6/23/2022 | Papas, Zachary | 5.0 | Return from Susquehanna nuclear power plant for on-site visit. |
| 25 | 6/23/2022 | Smith, Ellen | 3.4 | Travel to and from Susquehanna for on-site visit with Debtors. |
| 25 | 8/2/2022 | Cheng, Earnestiena | 0.6 | Round-trip travel to Milbank's office for in-person TES & Riverstone settlement proposal discussion. |
| 25 | 12/14/2022 | Scruton, Andrew | 4.0 | Travel from NY to Houston to attend Confirmation hearing. |
| 25 | 12/15/2022 | Scruton, Andrew | 4.0 | Travel from Houston to NY to attend Confirmation hearing. |
| **25 Total** | | | **30.5** | |
| 26 | 5/31/2022 | Huang, Cindy | 1.9 | Conduct research on Terawulf to analyze Cumulus comps. |
| 26 | 5/31/2022 | Luangkhot, Timothy | 2.0 | Prepare organization of Cumulus data from the Intralinks database. |
| 26 | 5/31/2022 | Star, Samuel | 0.2 | Review article on energy storage risks. |
| 26 | 5/31/2022 | Star, Samuel | 0.2 | Develop Cumulus capital investment analysis. |
| 26 | 5/31/2022 | Star, Samuel | 0.2 | Review industry article on storage risks, relevant to Cumulus projects. |
| 26 | 5/31/2022 | Star, Samuel | 0.4 | Review Cumulus projected sources/uses by entity. |
| 26 | 6/6/2022 | Fischer, Preston | 2.0 | Review bitcoin mining documentation to analyze the Debtors bitcoin mining facilities and Cumulus data centers. |
| 26 | 6/6/2022 | Huang, Cindy | 0.5 | Evaluate status of Cumulus operations in preparation for UCC call. |
| 26 | 6/7/2022 | Huang, Cindy | 2.9 | Perform research of Terawulf Coin to analyze Cumulus comps. |
| 26 | 6/7/2022 | Ng, William | 1.8 | Analyze intercompany agreements among certain Debtors and Cumulus entities. |
| 26 | 6/7/2022 | Zhu, Geoffrey | 0.5 | Continue to review key Cumulus intercompany agreements. |
| 26 | 6/7/2022 | Zhu, Geoffrey | 2.2 | Review key intercompany agreements with Cumulus to assess terms. |
| 26 | 6/8/2022 | Huang, Cindy | 1.7 | Conduct research on Terawulf Coin to prepare Cumulus comp analysis. |
| 26 | 6/8/2022 | Star, Samuel | 0.1 | Review revised schedule of payments to Cumulus through August. |
| 26 | 6/9/2022 | Cheng, Earnestiena | 0.5 | Review long-term business plan forecast for Cumulus assumptions. |
| 26 | 6/9/2022 | Cheng, Earnestiena | 0.6 | Analyze uses of Cumulus funding based on comments from management. |
| 26 | 6/9/2022 | Huang, Cindy | 2.8 | Conduct research on Talen Energy's business model and Terawulf coin. |
| 26 | 6/10/2022 | Cheng, Earnestiena | 0.7 | Review Debtors' expense obligations and Cumulus spend over the next several months based on feedback from internal and Moelis team. |
| 26 | 6/10/2022 | Cheng, Earnestiena | 0.8 | Analyze preferred equity agreements between TES and Cumulus. |
| 26 | 6/10/2022 | Cheng, Earnestiena | 1.3 | Analyze TES/Cumulus preferred stock unit purchase agreements. |
| 26 | 6/10/2022 | Cheng, Earnestiena | 1.9 | Analyze TES/Cumulus affiliate service agreements. |
| 26 | 6/10/2022 | Huang, Cindy | 1.2 | Conduct research on Talen Energy and Terawulf Coin. |
| 26 | 6/10/2022 | Ng, William | 0.8 | Review Debtors' materials regarding energy supply agreement between the Debtors and Cumulus. |
| 26 | 6/10/2022 | Ng, William | 3.1 | Evaluate diligence materials re: intercompany agreements between the Debtors and Cumulus affiliates in order to assess the terms. |
| 26 | 6/10/2022 | Sen, Anuradha | 0.6 | Review executed agreements between Debtor's related entities and Cumulus entities on power sales. |
| 26 | 6/10/2022 | Sen, Anuradha | 2.2 | Review the energy sales agreements, the option agreements and other power agreements related to the Cumulus entities. |
| 26 | 6/10/2022 | Smith, Ellen | 2.6 | Review Cumulus business structure and PPA's. |
| 26 | 6/10/2022 | Star, Samuel | 0.2 | Develop Cumulus project assessment workplan. |
| 26 | 6/10/2022 | Zhu, Geoffrey | 1.1 | Review Cumulus PPA agreements to assess intercompany impact. |
| 26 | 6/11/2022 | Cheng, Earnestiena | 0.8 | Analyze Cumulus entities' preferred unit purchase agreements. |
| 26 | 6/11/2022 | Cheng, Earnestiena | 0.9 | Analyze TES/Cumulus affiliate service agreements. |
| 26 | 6/11/2022 | Cheng, Earnestiena | 0.9 | Analyze Cumulus entities' master preferred unit purchase agreements. |
| 26 | 6/11/2022 | Cheng, Earnestiena | 1.1 | Analyze Cumulus entities' LLC agreements. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/11/2022 | Zhu, Geoffrey | 3.3 | Prepare summary of key terms and issues re: intercompany agreements between the Debtors and Cumulus. |
| 26 | 6/12/2022 | Cheng, Earnestiena | 1.2 | Update presentation re: Talen and Cumulus intercompany agreements. |
| 26 | 6/12/2022 | Ng, William | 0.8 | Prepare responses to Milbank's queries regarding factual points in the Committee objection re: Cumulus. |
| 26 | 6/12/2022 | Ng, William | 2.7 | Analyze potential issues with respect to the terms of the intercompany arrangements between the Debtors and various Cumulus entities. |
| 26 | 6/12/2022 | Sen, Anuradha | 2.4 | Analyze the pricing levels of the energy sales agreements executed with Cumulus entities and compare to current market levels. |
| 26 | 6/13/2022 | Cheng, Earnestiena | 0.2 | Calculate annualized fees incurred under Affiliate Services Agreement as part of cash management review. |
| 26 | 6/13/2022 | Ng, William | 1.7 | Evaluate Debtors' presentation materials regarding Cumulus projects, including status and upcoming plans for development. |
| 26 | 6/13/2022 | Scruton, Andrew | 1.3 | Review summary of financial impact of intercompany transactions involving Cumulus entities. |
| 26 | 6/13/2022 | Sen, Anuradha | 1.7 | Analyze all energy sales agreements between Debtor and Cumulus related entities, and calculate potential damages upon cancellation or rejection of the same. |
| 26 | 6/14/2022 | Cheng, Earnestiena | 0.5 | Coordinate with Moelis team on review of Cumulus intercompany agreements and investments. |
| 26 | 6/14/2022 | Ng, William | 0.6 | Attend call with Moelis to coordinate on the analysis of the Cumulus investments. |
| 26 | 6/15/2022 | Ng, William | 0.8 | Evaluate diligence information on projected funding needs of Cumulus projects in the near and longer term. |
| 26 | 6/16/2022 | Cheng, Earnestiena | 0.9 | Participate in call with Moelis team re: data center funding. |
| 26 | 6/16/2022 | Ng, William | 1.1 | Attend call with A&M, Evercore, and the Debtors' management to discuss the Cumulus Data project. |
| 26 | 6/17/2022 | Fischer, Preston | 1.0 | Review bitcoin mining related documentation to assess potential issues of the Debtors Cumulus projects. |
| 26 | 6/17/2022 | Ng, William | 0.4 | Evaluate diligence materials from the Debtors re: terms of preferred equity investments into Cumulus. |
| 26 | 6/17/2022 | Ng, William | 0.8 | Analyze nature of projected funding into Cumulus by project. |
| 26 | 6/20/2022 | Cheng, Earnestiena | 0.3 | Review materials from Company re: budget Cumulus investments. |
| 26 | 6/20/2022 | Ng, William | 1.6 | Analyze diligence information from the Debtors re: near-term Cumulus funding. |
| 26 | 6/20/2022 | Smith, Ellen | 1.5 | Prepare a diligence list of open items for Cumulus review and approval of spending. |
| 26 | 6/21/2022 | Cheng, Earnestiena | 0.4 | Review Affiliate services agreements after comments from Counsel. |
| 26 | 6/21/2022 | Cheng, Earnestiena | 0.4 | Participate in call with internal team re: near-term Cumulus investments. |
| 26 | 6/21/2022 | Cheng, Earnestiena | 0.6 | Participate in call with A&M re: near-term Cumulus investments. |
| 26 | 6/21/2022 | Cheng, Earnestiena | 1.8 | Review budgeted Cumulus investments in preparation of call with A&M. |
| 26 | 6/21/2022 | Cordasco, Michael | 0.6 | Participate in call with Debtors re: proposed Cumulus payments. |
| 26 | 6/21/2022 | Ng, William | 0.6 | Attend call with the Debtors re: details of proposed investments in Cumulus by vertical. |
| 26 | 6/21/2022 | Ng, William | 1.5 | Analyze presentation from the Debtors detailing projected spend on Cumulus projects on the near and longer term. |
| 26 | 6/21/2022 | Ng, William | 2.1 | Revise materials for the Committee analyzing intercompany agreements, including on account of activities with the Cumulus entities. |
| 26 | 6/21/2022 | Risler, Franck | 0.4 | Partially attend Cumulus investment call with A&M. |
| 26 | 6/21/2022 | Scruton, Andrew | 0.6 | Call with Debtors' professionals to review Cumulus short term obligations/payments |
| 26 | 6/21/2022 | Smith, Ellen | 0.2 | Prepare for call with A&M wrt to Cumulus payments. |
| 26 | 6/21/2022 | Smith, Ellen | 0.6 | Participate in call with A&M wrt to Cumulus payments. |
| 26 | 6/22/2022 | Cordasco, Michael | 0.4 | Prepare correspondence to Debtors re: Cumulus payments. |
| 26 | 6/22/2022 | Ng, William | 0.8 | Assess diligence responses from the Debtors regarding Cumulus queries on projected funding. |
| 26 | 6/22/2022 | Smith, Ellen | 2.2 | Prepare for Cumulus and Susquehanna on-site visit. |
| 26 | 6/23/2022 | Cordasco, Michael | 2.3 | Tour the Cumulus data centers and bitcoin mining facilities with the Debtors. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/23/2022 | Cordasco, Michael | 2.3 | Participate in Susquehanna nuclear power plant tour with the Debtors. |
| 26 | 6/23/2022 | Smith, Ellen | 2.3 | Tour the Cumulus data centers and bitcoin mining facilities with Debtors. |
| 26 | 6/23/2022 | Smith, Ellen | 2.3 | Tour Susquehanna nuclear plant with Debtors. |
| 26 | 6/24/2022 | Cordasco, Michael | 0.6 | Analyze latest time-lines re: Cumulus partner investments compared to completion. |
| 26 | 6/24/2022 | Fischer, Preston | 2.0 | Tour of Debtors bitcoin mining facilities and Cumulus data centers. |
| 26 | 6/24/2022 | Smith, Ellen | 2.3 | Review Cumulus business structure and PPA's for intercompany UCC presentation. |
| 26 | 6/27/2022 | Cordasco, Michael | 0.4 | Analyze update re: Cumulus site visit summary. |
| 26 | 6/27/2022 | Liu, Xiaoying | 1.2 | Review Cumulus files to check Cumulus site map and projected capital expenditure. |
| 26 | 6/27/2022 | Ng, William | 0.4 | Review presentation materials for the Committee re: site visit of the Susquehanna plant and data campus. |
| 26 | 6/27/2022 | Papas, Zachary | 3.1 | Prepare presentation summarizing site visit to Susquehanna. |
| 26 | 6/27/2022 | Sen, Anuradha | 1.4 | Assess Company's projections for Cumulus assets in terms of current status of construction and projected online dates and revenue generation. |
| 26 | 6/27/2022 | Smith, Ellen | 1.5 | Analyze upcoming Cumulus payments. |
| 26 | 6/28/2022 | Eldred, John | 1.5 | Review Cumulus Business Plan and Overview documents produced by the Debtors. |
| 26 | 6/28/2022 | Kang, Sojeong | 0.8 | Summarize notes re: management presentation on Cumulus. |
| 26 | 6/28/2022 | Liu, Xiaoying | 0.3 | Review data room files and check Cumulus Letter Agreement. |
| 26 | 6/28/2022 | Papas, Zachary | 0.7 | Review and analyze Debtors' plans for Cumulus investments. |
| 26 | 6/28/2022 | Sen, Anuradha | 1.3 | Review investments made and projections provided by Debtor for future investments in Cumulus related assets. |
| 26 | 6/28/2022 | Smith, Ellen | 2.7 | Assess Company's projections for Cumulus assets in terms of current status of construction and projected online dates and revenue generation. |
| 26 | 6/28/2022 | Smith, Ellen | 2.8 | Review and analyze Debtors' updated plans for Cumulus investments. |
| 26 | 6/29/2022 | Cordasco, Michael | 0.5 | Participate in call with Moelis re: cash management issues related to Cumulus. |
| 26 | 6/29/2022 | Ng, William | 0.3 | Attend call with Moelis to discuss the diligence of Cumulus investment funding. |
| 26 | 6/29/2022 | Ng, William | 2.4 | Evaluate potential approaches re: controls over Debtors' funding into Cumulus non-debtor affiliates. |
| 26 | 6/29/2022 | Star, Samuel | 0.1 | Review article on impact of crypto mining on grid reliability. |
| 26 | 6/30/2022 | Balcom, James | 0.4 | Participate in bitcoin mining review discussion with internal team. |
| 26 | 6/30/2022 | Cordasco, Michael | 0.9 | Analyze update re: proposed Cumulus spend. |
| 26 | 7/1/2022 | Ng, William | 0.8 | Assess counterproposal from the Debtors re: treatment of funding by Debtors to Cumulus entities. |
| 26 | 7/2/2022 | Ng, William | 0.9 | Prepare revisions to potential structure of controls re: transfers to Cumulus affiliates. |
| 26 | 7/5/2022 | Ng, William | 0.6 | Review materials for the Committee re: near-term funding of Cumulus renewables and storage projects. |
| 26 | 7/5/2022 | Star, Samuel | 0.6 | Review overview and status of renewables and storage projects. |
| 26 | 7/6/2022 | Cordasco, Michael | 0.6 | Analyze update re: payments to Cumulus for renewable / batteries. |
| 26 | 7/6/2022 | Scruton, Andrew | 1.5 | Review summary of pre-petition Cumulus investments. |
| 26 | 7/6/2022 | Ng, William | 0.9 | Assess diligence information from the Debtors re: Cumulus funding for renewables and battery storage verticals. |
| 26 | 7/6/2022 | Star, Samuel | 0.6 | Review Cumulus capital call requirements and consequences of not funding. |
| 26 | 7/7/2022 | Smith, Ellen | 1.5 | Review Cumulus workstream and related data requests. |
| 26 | 7/7/2022 | Ng, William | 0.4 | Evaluate diligence responses from the Debtors re: Cumulus investments in battery storage vertical. |
| 26 | 7/7/2022 | Star, Samuel | 0.4 | Review Milbank summary of capital funding requirements for Cumulus and consequences of missing capital calls. |
| 26 | 7/11/2022 | Ng, William | 0.8 | Evaluate Debtors' diligence information provided re: Cumulus renewables projects. |
| 26 | 7/11/2022 | Smith, Ellen | 1.3 | Perform analysis of the Cumulus business plan. |
| 26 | 7/12/2022 | Cordasco, Michael | 0.6 | Analyze updated Cumulus spend contained in revised DIP budget. |
| 26 | 7/12/2022 | Cordasco, Michael | 0.5 | Participate in call with Debtors re: projected Cumulus payments. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 7/12/2022 | Cheng, Earnestiena | 0.5 | Participate in discussion with A&M and Moelis re: revised Cumulus spend. |
| 26 | 7/12/2022 | Ng, William | 0.3 | Partially attend call with A&M and Moelis to discuss the Debtors' near-term projected Cumulus investment funding. |
| 26 | 7/12/2022 | Cheng, Earnestiena | 0.2 | Discuss latest Cumulus spend projections with Moelis team. |
| 26 | 7/12/2022 | Cheng, Earnestiena | 0.4 | Discuss Cumulus spend and historical Talen Receivables Funding relationship with internal team. |
| 26 | 7/12/2022 | Cheng, Earnestiena | 0.3 | Review latest Cumulus DIP spending projections. |
| 26 | 7/12/2022 | Cheng, Earnestiena | 0.6 | Analyze latest liquidity projections of Cumulus spend. |
| 26 | 7/12/2022 | Cheng, Earnestiena | 0.2 | Reach out to A&M re: projected Cumulus spend. |
| 26 | 7/12/2022 | Cheng, Earnestiena | 0.3 | Analyze latest Cumulus liquidity projections. |
| 26 | 7/12/2022 | Cheng, Earnestiena | 0.2 | Coordinate PEO clearance request with Weil re: incremental Cumulus information. |
| 26 | 7/12/2022 | Star, Samuel | 0.1 | Review articles on electricity pricing attracting crypto miners in Texas. |
| 26 | 7/13/2022 | Star, Samuel | 0.2 | Discussions with team re: impact of increasing residential power demands on token mining. |
| 26 | 7/13/2022 | Cheng, Earnestiena | 0.4 | Analyze Cumulus investment limits in DIP financing. |
| 26 | 7/13/2022 | Ng, William | 0.8 | Analyze potential controls around upcoming projected Cumulus spend by project. |
| 26 | 7/15/2022 | Star, Samuel | 0.9 | Review Cumulus data, coin and renewable financing needs under revised business plan on list quarters for team. |
| 26 | 7/18/2022 | Scruton, Andrew | 1.6 | Review updated projections of Cumulus transfers. |
| 26 | 7/18/2022 | Ng, William | 0.6 | Assess Moelis summary of observations re: Cumulus investment funding. |
| 26 | 7/18/2022 | Ng, William | 0.4 | Review Debtors' materials re: details of upcoming Cumulus investment funding. |
| 26 | 7/18/2022 | Smith, Ellen | 1.5 | Analyze additional Cumulus business plan information provided. |
| 26 | 7/19/2022 | Ng, William | 1.3 | Evaluate detail provided by the Debtors regarding nature of proposed Cumulus investment funding by project. |
| 26 | 7/20/2022 | Cheng, Earnestiena | 0.1 | Request purchase order impact to Moelis' Cumulus questions list. |
| 26 | 7/21/2022 | Ng, William | 1.2 | Review diligence information from the Debtors re: Cumulus funding, including detail by vertical and reconciliation to prior forecasts. |
| 26 | 7/21/2022 | Cordasco, Michael | 0.6 | Analyze rationale for proposed Cumulus spend. |
| 26 | 7/21/2022 | Zhu, Geoffrey | 1.8 | Review latest business plan model to assess key assumptions re: Cumulus funding. |
| 26 | 7/21/2022 | Cheng, Earnestiena | 0.4 | Analyze Cumulus spend bridge provided by Debtors. |
| 26 | 7/21/2022 | Cheng, Earnestiena | 0.8 | Review projected Cumulus spend in latest weekly DIP reporting. |
| 26 | 7/21/2022 | Sen, Anuradha | 0.4 | Analyze Debtor's projected spend on Cumulus related projects. |
| 26 | 7/22/2022 | Sum, Jocelyn | 0.5 | Participate in call with team and Alvarez Marsal regarding Cumulus equity and land transfer values. |
| 26 | 7/22/2022 | Cheng, Earnestiena | 0.6 | Participate in call with A&M re: Cumulus spend. |
| 26 | 7/22/2022 | Ng, William | 0.6 | Attend call with Moelis to discuss the Debtors' near-term Cumulus investment funding. |
| 26 | 7/22/2022 | Ng, William | 0.8 | Review diligence information from the Debtors re: basis for upcoming investments into Cumulus by vendor. |
| 26 | 7/22/2022 | Cordasco, Michael | 0.8 | Assess reasonableness of updated Cumulus spend analysis. |
| 26 | 7/22/2022 | Ng, William | 0.9 | Evaluate updates re: details of the Debtors' funding into Cumulus, including for Data and Coin projects. |
| 26 | 7/22/2022 | Cheng, Earnestiena | 0.7 | Analyze Cumulus spend rationale provided by A&M and compare to projected spend. |
| 26 | 7/22/2022 | Sen, Anuradha | 0.4 | Evaluate risks for Debtor's continuing investments in the Cumulus projects in the event of non-funding by Debtor's partners and lenders in the JV. |
| 26 | 7/25/2022 | Cordasco, Michael | 0.5 | Analyze update re: revised Cumulus funding proposal. |
| 26 | 7/25/2022 | Ng, William | 0.9 | Evaluate information from the Debtors re: Cumulus situation including corresponding approaches. |
| 26 | 7/25/2022 | Smith, Ellen | 1.5 | Analyze additional Cumulus business plan information provided. |
| 26 | 7/25/2022 | Star, Samuel | 1.6 | Review unit ownership ledgers for data, coin, renewable storage, crypto and real estate by member. |
| 26 | 7/26/2022 | Cordasco, Michael | 0.3 | Analyze proposed Cumulus spend by project analysis. |

**EXHIBIT G**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 7/26/2022 | Ng, William | 0.4 | Review draft response to Debtors re: near-term Cumulus funding request. |
| 26 | 7/26/2022 | Ng, William | 1.3 | Review materials for the Committee re: details of projected near-term funding into Cumulus by vertical. |
| 26 | 7/27/2022 | Star, Samuel | 0.1 | Review draft communication to debtors reflecting Committee position of future cumulus payments. |
| 26 | 7/29/2022 | Ng, William | 0.4 | Review updates to terms of near-term Cumulus funding. |
| 26 | 7/30/2022 | Ng, William | 0.4 | Review Debtors' modifications to terms of near-term Cumulus funding. |
| 26 | 8/2/2022 | Cheng, Earnestiena | 0.2 | Follow-up with Moelis team re: intercompany Cumulus loan. |
| 26 | 8/7/2022 | Cordasco, Michael | 0.3 | Participate in call with A&M re: Cumulus spend in business plan. |
| 26 | 8/7/2022 | Cheng, Earnestiena | 0.2 | Participate in call with A&M re: Cumulus funding. |
| 26 | 8/7/2022 | Cheng, Earnestiena | 0.3 | Analyze chart of Cumulus funding produced by A&M team. |
| 26 | 8/12/2022 | Scruton, Andrew | 0.7 | Correspondence with Milbank & Moelis on issues arising with Cumulus vendors. |
| 26 | 8/15/2022 | Ng, William | 0.3 | Attend call with A&M and Weil to discuss developments re: Cumulus projects. |
| 26 | 8/15/2022 | Ng, William | 0.4 | Analyze update from Debtors re: go-forward funding for certain Cumulus verticals. |
| 26 | 8/15/2022 | Star, Samuel | 0.1 | Review Terawolf press release re: 20 results and operational updates in connection with Cumulus investments. |
| 26 | 8/20/2022 | Cheng, Earnestiena | 1.7 | Analyze Cumulus spend in 5/9 DIP Budget to understand changes in spend. |
| 26 | 8/20/2022 | Cheng, Earnestiena | 2.1 | Analyze Cumulus spend in Revised 6/28 Business Plan. |
| 26 | 8/20/2022 | Cheng, Earnestiena | 1.4 | Analyze Cumulus spend in Original 6/28 Business Plan. |
| 26 | 8/20/2022 | Cheng, Earnestiena | 1.6 | Analyze Cumulus spend bridge from 5/9 DIP Budget to Business Plan to current spend. |
| 26 | 8/20/2022 | Cheng, Earnestiena | 1.4 | Evaluate detail of Cumulus spend diligence for UCC. |
| 26 | 8/20/2022 | Cheng, Earnestiena | 1.5 | Analyze history of changes to Cumulus Data spend. |
| 26 | 8/20/2022 | Cheng, Earnestiena | 1.7 | Analyze history of changes to Cumulus Renewables spend. |
| 26 | 8/21/2022 | Ng, William | 1.2 | Assess reconciliations of Cumulus funding by vertical among the business plan and revised projections. |
| 26 | 8/21/2022 | Cheng, Earnestiena | 2.1 | Prepare edits to presentation on Cumulus expenses. |
| 26 | 8/21/2022 | Cheng, Earnestiena | 1.2 | Bridge Cumulus spend from A&M August presentation to Revised 6/28 Business Plan. |
| 26 | 8/22/2022 | Cheng, Earnestiena | 0.1 | Participate in call with Moelis team re: Cumulus spend. |
| 26 | 8/22/2022 | Cheng, Earnestiena | 0.4 | Catch up with internal and FTI team on status of Cumulus spend based on conversations with A&M. |
| 26 | 8/22/2022 | Cheng, Earnestiena | 0.1 | Participate in call with A&M team re: Cumulus spend. |
| 26 | 8/22/2022 | Cheng, Earnestiena | 0.3 | Participate in follow-up call with A&M team re: Cumulus spend. |
| 26 | 8/22/2022 | Cheng, Earnestiena | 0.2 | Catch up with internal and FTI team on status of Cumulus spend based on follow-up conversations with A&M. |
| 26 | 8/22/2022 | Cheng, Earnestiena | 0.8 | Review Moelis materials re: Cumulus spending. |
| 26 | 8/22/2022 | Cheng, Earnestiena | 0.4 | Discuss with A&M about Cumulus Renewables spend. |
| 26 | 8/23/2022 | Cheng, Earnestiena | 0.2 | Discuss Cumulus recovery actions update with internal team. |
| 26 | 8/24/2022 | Cheng, Earnestiena | 0.8 | Analyze Cumulus investment equity split. |
| 26 | 8/29/2022 | Ng, William | 1.8 | Analyze the terms of the Debtors' Cumulus term sheet per the emergency Cumulus funding motion. |
| 26 | 8/29/2022 | Cheng, Earnestiena | 0.7 | Evaluate latest Cumulus spending status. |
| 26 | 8/29/2022 | Cheng, Earnestiena | 0.3 | Analyze latest Cumulus spend projections. |
| 26 | 8/29/2022 | Cheng, Earnestiena | 1.1 | Review emergency motion for Cumulus spending. |
| 26 | 8/30/2022 | Cheng, Earnestiena | 0.3 | Evaluate Cumulus term sheet in emergency funding motion to evaluate pro forma equity. |
| 26 | 9/2/2022 | Ng, William | 0.9 | Assess updates to review of relief sought in Cumulus motion. |
| 26 | 9/7/2022 | Sterling, Sean | 3.8 | Prepare summary slides on Cumulus intercompany agreements for Committee presentation. |
| 26 | 9/7/2022 | Sterling, Sean | 1.9 | Review Cumulus intercompany agreements to summarize for Committee. |
| 26 | 9/13/2022 | Taylor, Brian | 0.5 | Review Cumulus investor presentations. |
| 26 | 9/15/2022 | Taylor, Brian | 0.3 | Review Cumulus roll forward analysis. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 9/16/2022 | Laughlin, Russell | 2.0 | Research Cumulus PPA information as relates to assumptions for nuclear PTCs for the Susquehanna facility. |
| 26 | 9/18/2022 | Ng, William | 0.6 | Assess update from Counsel re: proposed funding per Cumulus motion. |
| 26 | 9/19/2022 | Taylor, Brian | 0.3 | Correspond with FTI team regarding historical Cumulus investments. |
| 26 | 9/19/2022 | Cheng, Earnestiena | 0.2 | Reach out to internal team re: Cumulus funding motion and any related issues. |
| 26 | 9/20/2022 | Taylor, Brian | 0.2 | Correspond with FTI team related to historical investments in Cumulus. |
| 26 | 9/21/2022 | Taylor, Brian | 0.8 | Review analysis of Cumulus investments provided by A&M. |
| 26 | 9/21/2022 | Taylor, Brian | 0.6 | Correspond regarding prepetition Cumulus investments analysis. |
| 26 | 9/21/2022 | Taylor, Brian | 0.8 | Review objection to the Cumulus funding motion. |
| 26 | 9/21/2022 | Sterling, Sean | 3.5 | Combine analyses of Cumulus funding to create deposition exhibit. |
| 26 | 9/21/2022 | Ng, William | 0.6 | Review supporting files from the Debtors re: Cumulus funding by project. |
| 26 | 9/21/2022 | Ng, William | 0.7 | Assess draft limited objection from Milbank to the Cumulus funding motion. |
| 26 | 9/22/2022 | Taylor, Brian | 1.1 | Review analysis of Cumulus investments. |
| 26 | 9/22/2022 | Taylor, Brian | 0.4 | Correspond with FTI team regarding analysis of Cumulus investment. |
| 26 | 9/22/2022 | Taylor, Brian | 1.0 | Continue to review analysis of Cumulus investments. |
| 26 | 9/22/2022 | Sterling, Sean | 2.6 | Prepare summary of Cumulus funding for depositions preparation. |
| 26 | 9/26/2022 | Sterling, Sean | 3.9 | Review Cumulus depositions for information relevant to recovery actions. |
| 26 | 9/26/2022 | Cheng, Earnestiena | 0.4 | Prepare list of cashflow forecasts for Milbank team in preparation for Cumulus hearing. |
| 26 | 9/28/2022 | Ng, William | 0.6 | Assess Debtors' materials prepared for hearing re: Cumulus investments. |
| 26 | 9/29/2022 | Cordasco, Michael | 0.5 | Review UCC professionals positions prior to call with UCC re: Cumulus. |
| 26 | 9/29/2022 | Scruton, Andrew | 1.0 | Weekly UCC call to review Cumulus hearing and next steps. |
| 26 | 9/29/2022 | Sterling, Sean | 3.8 | Review Cumulus depositions for information related to recovery actions. |
| 26 | 10/3/2022 | Scruton, Andrew | 1.3 | Correspondence with Milbank on Cumulus LOI. |
| 26 | 10/3/2022 | Scruton, Andrew | 1.4 | Review terms of Cumulus LOI. |
| 26 | 10/4/2022 | Scruton, Andrew | 1.6 | Review summary of Cumulus valuation sensitivities for inclusion in waterfall. |
| 26 | 10/7/2022 | Ng, William | 0.6 | Review draft statement re: Debtors' testimony in support of Cumulus settlement order. |
| 26 | 10/10/2022 | Star, Samuel | 0.1 | Review draft advisor comments to draft UCC statement re: Cumulus testimony. |
| 26 | 10/11/2022 | Scruton, Andrew | 0.6 | Correspondence with Milbank on Cumulus issues. |
| 26 | 10/18/2022 | Star, Samuel | 0.1 | Review revised Cumulus ownership structure. |
| 26 | 11/4/2022 | Ng, William | 0.1 | Review order re: filing of Cumulus letter of intent. |
| **26 Total** | | | **221.0** | |
| 27 | 6/24/2022 | Smith, Ellen | 1.7 | Review FTI and Moelis analysis of open workstreams related to power industry issues. |
| 27 | 7/19/2022 | Cheng, Earnestiena | 0.3 | Review PJM clearing price information. |
| 27 | 7/20/2022 | Cheng, Earnestiena | 0.2 | Request PJM auction results from A&M team. |
| 27 | 7/21/2022 | Cheng, Earnestiena | 0.2 | Review historical PJM auction results produced by Debtors. |
| 27 | 7/25/2022 | Li, Fengrong | 2.6 | Draft presentation related to PJM revenue components and trends. |
| 27 | 7/25/2022 | Sen, Anuradha | 0.7 | Analyze Talen's operations in PJM with the recent capacity auction and increased power prices. |
| 27 | 7/25/2022 | Li, Fengrong | 1.8 | Participate in internal call to discuss PJM presentation deck structure and review debtor information. |
| 27 | 7/26/2022 | Li, Fengrong | 3.3 | Prepare presentation draft on PJM energy market. |
| 27 | 7/26/2022 | Li, Fengrong | 1.1 | Review PJM overview slides and edits. |
| 27 | 7/26/2022 | Sen, Anuradha | 1.4 | Review Debtor's operations in PJM and impact of the capacity auctions and energy prices in PJM on Debtor's operations. |
| 27 | 7/27/2022 | Li, Fengrong | 2.5 | Create presentation structure for PJM, work on capacity market. |
| 27 | 7/27/2022 | Li, Fengrong | 2.7 | Draft presentation on energy market, prices, trends. |
| 27 | 7/27/2022 | Li, Fengrong | 2.3 | Draft presentation on regulation changes, and projects pipeline. |
| 27 | 7/28/2022 | Li, Fengrong | 2.6 | Prepare presentation on PJM energy market. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 7/28/2022 | Li, Fengrong | 3.1 | Draft presentation on regulatory drivers. |
| 27 | 7/29/2022 | Goodwin, Daniel | 1.0 | Perform analysis on PJM-DUQ Price History. |
| 27 | 7/29/2022 | Li, Fengrong | 2.7 | Build presentation on RGGI and impact on power market. |
| 27 | 7/29/2022 | Li, Fengrong | 2.9 | Prepare presentation on PJM re: CSAPR impact. |
| 27 | 8/1/2022 | Cheng, Earnestiena | 0.2 | Review internal update re: Inflation Reduction Act of 2022. |
| 27 | 8/2/2022 | Cheng, Earnestiena | 0.2 | Discuss legislation status with Moelis team. |
| 27 | 8/2/2022 | Cheng, Earnestiena | 0.2 | Provide update to internal team re: legislation impact. |
| 27 | 8/9/2022 | Cheng, Earnestiena | 0.7 | Discuss status of inflation reduction act with internal team. |
| 27 | 8/9/2022 | Cheng, Earnestiena | 0.3 | Coordinate with Moelis team re: inflation reduction act diligence. |
| 27 | 8/9/2022 | Cheng, Earnestiena | 0.6 | Evaluate status of inflation reduction act for inclusion in business plan presentation. |
| 27 | 8/10/2022 | Faloye, Oluwadotun | 0.5 | Prepare for recent legislation discussion with Evercore and Moelis. |
| 27 | 8/10/2022 | Cheng, Earnestiena | 0.3 | Participate in call with Evercore and A&M teams re: nuclear PTCs. |
| 27 | 8/10/2022 | Cheng, Earnestiena | 0.2 | Participate in internal call re: nuclear PTCs. |
| 27 | 8/10/2022 | Cheng, Earnestiena | 0.2 | Participate in call with Moelis re: nuclear PTCs. |
| 27 | 8/10/2022 | Risler, Franck | 0.4 | Partially attend internal meeting re: the economic impact on the Debtors business of the recent Climate and Tax legislation. |
| 27 | 8/14/2022 | Smith, Ellen | 1.5 | Perform research re: nuclear fuel as requested by a UCC member. |
| 27 | 8/15/2022 | Cheng, Earnestiena | 0.6 | Discuss status of nuclear PTCs presentation with internal team. |
| 27 | 8/15/2022 | Cheng, Earnestiena | 0.3 | Discuss nuclear PTCs with internal team. |
| 27 | 8/15/2022 | Cheng, Earnestiena | 0.4 | Coordinate with internal team re: nuclear PTCs. |
| 27 | 8/16/2022 | Cheng, Earnestiena | 0.3 | Discuss nuclear PTCs presentation with internal team. |
| 27 | 8/16/2022 | Star, Samuel | 0.4 | Review draft presentation to UCC re: production tax credits under Inflation Protection Act and provide comments to team. |
| 27 | 11/23/2022 | Cheng, Earnestiena | 0.1 | Reach out to internal team re: FERC and NRC approval process. |
| 27 | 11/23/2022 | Laughlin, Russell | 3.0 | Create regulatory approval process update presentation. |
| 27 | 11/23/2022 | Ng, William | 1.2 | Evaluate regulatory milestones per diligence information provided by the Debtors, including with respect to NRC and FERC. |
| 27 | 11/23/2022 | Sen, Anuradha | 0.6 | Review Debtors' prepared filing for the FERC 203 and NRC approvals and the expected timeline for the same. |
| 27 | 11/23/2022 | Star, Samuel | 0.1 | Review regulatory approval of timeline, including FERC and NRC. |
| 27 | 11/28/2022 | Laughlin, Russell | 2.0 | Update regulatory time-line presentation per comments from the FTI team. |
| 27 | 11/28/2022 | Ng, William | 1.2 | Assess draft regulatory timeline materials for the Committee. |
| 27 | 11/29/2022 | Laughlin, Russell | 0.8 | Finalize regulatory time line presentation. |
| 27 | 11/29/2022 | Ng, William | 0.4 | Review milestones in connection with NRC approval of Susquehanna license transfer. |
| 27 | 11/29/2022 | Ng, William | 0.8 | Review Milbank memorandum re: regulatory approval process. |
| 27 | 11/29/2022 | Star, Samuel | 0.1 | Review FERC/NAC approved process timeline for UCC. |
| 27 | 11/30/2022 | Scruton, Andrew | 0.5 | Review summary of regulatory approval process for Plan. |
| **27 Total** | | | **51.2** | |
| 28 | 5/29/2022 | Cheng, Earnestiena | 0.6 | Analyze hedging motion and create diligence questions on same. |
| 28 | 5/30/2022 | Ng, William | 0.7 | Analyze potential reporting protocols in connection with monitoring of the Debtors' risk management activity. |
| 28 | 5/30/2022 | Risler, Franck | 0.8 | Draft list of suggested amendment for the final hedging motion. |
| 28 | 5/30/2022 | Risler, Franck | 0.9 | Review interim hedging order motion to prepare initial list of hedging information requests and recommendation for the final hedging order motion. |
| 28 | 5/30/2022 | Risler, Franck | 2.1 | Draft the initial information request in relation to hedging. |
| 28 | 5/31/2022 | Cheng, Earnestiena | 0.4 | Review status of hedging motion diligence request with internal team. |
| 28 | 5/31/2022 | Cheng, Earnestiena | 0.6 | Provide hedging diligence items to internal team. |
| 28 | 5/31/2022 | Diodato, Michael | 1.1 | Review hedging motion draft. |
| 28 | 5/31/2022 | Ng, William | 0.8 | Assess potential modifications to order with respect to the hedging motion. |
| 28 | 5/31/2022 | Risler, Franck | 0.6 | Preform preliminary review of the risk management policy. |
| 28 | 5/31/2022 | Risler, Franck | 1.2 | Review the DIP document in relation to hedging. |
| 28 | 5/31/2022 | Risler, Franck | 1.3 | Review, comment and propose additions to Millbank changes to the hedging order. |
| 28 | 5/31/2022 | Risler, Franck | 1.6 | Review, comment and propose additions to Millbank changes to the hedging order. |

**EXHIBIT G**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 6/1/2022 | Cordasco, Michael | 0.3 | Participate in internal call to discuss workplan and agenda for UCC call re: hedging. |
| 28 | 6/1/2022 | Cordasco, Michael | 0.3 | Analyze update re: status of hedging motion diligence. |
| 28 | 6/1/2022 | Ng, William | 0.4 | Assess proposed approach re: the Citibank assumption motion. |
| 28 | 6/1/2022 | Ng, William | 0.4 | Analyze potential modifications to the final order for the hedging motion. |
| 28 | 6/1/2022 | Risler, Franck | 0.2 | Meet with FTI team to prepare for the UCC meeting scheduled on 06/02 re: hedging update. |
| 28 | 6/1/2022 | Risler, Franck | 0.4 | Review first day motions diligence material relevant to hedging ahead of the UCC. |
| 28 | 6/1/2022 | Risler, Franck | 0.6 | Further DIP Agreement analysis in relation to hedging. |
| 28 | 6/1/2022 | Risler, Franck | 0.6 | Define key initial areas of focus for the hedging analysis with corresponding workstreams. |
| 28 | 6/1/2022 | Risler, Franck | 1.0 | Call with Millbank's derivatives lawyer on hedging motion. |
| 28 | 6/2/2022 | Cheng, Earnestiena | 0.4 | Correspond with internal team re: hedging diligence. |
| 28 | 6/2/2022 | Diodato, Michael | 0.5 | Meeting with counsel on hedging motion. |
| 28 | 6/2/2022 | Diodato, Michael | 1.5 | Continue to review the hedge motion draft. |
| 28 | 6/2/2022 | Risler, Franck | 0.3 | Review debtors hedging practices in Omohundro declaration. |
| 28 | 6/2/2022 | Risler, Franck | 0.3 | Final review to updated proposed change to the hedge motion sent by Millbank. |
| 28 | 6/2/2022 | Risler, Franck | 0.5 | Call with Millbank on hedging motion. |
| 28 | 6/2/2022 | Risler, Franck | 0.5 | Review and analyze Millbank DIP issue documents in relation to hedging. |
| 28 | 6/2/2022 | Risler, Franck | 0.9 | Update Information request in relation to hedging. |
| 28 | 6/2/2022 | Risler, Franck | 0.9 | Review Citibank ISDA master agreements and related agreements. |
| 28 | 6/2/2022 | Risler, Franck | 1.2 | Analyze the debtors existing hedging covenant and disclosure requirements. |
| 28 | 6/2/2022 | Risler, Franck | 1.3 | Review and analyze Citibank assumption motion and Consent and Waiver document. |
| 28 | 6/2/2022 | Risler, Franck | 1.8 | Review, edit and comment updated hedging motion. |
| 28 | 6/2/2022 | Scruton, Andrew | 1.6 | Review initial summary of hedging motion and related diligence requests. |
| 28 | 6/3/2022 | Cheng, Earnestiena | 0.6 | Coordinate follow-up information requests with hedging and tax teams. |
| 28 | 6/3/2022 | Cordasco, Michael | 0.5 | Prepare responses to inquiries from Counsel re: hedging motion. |
| 28 | 6/3/2022 | Cui, Yunpeng | 1.8 | Analyze the hedging covenants and limits. |
| 28 | 6/3/2022 | Cui, Yunpeng | 2.2 | Work on diligence of hedging caps and obligations. |
| 28 | 6/3/2022 | Cui, Yunpeng | 2.5 | Analyze and summarize the risk management policy for hedging policies. |
| 28 | 6/3/2022 | Diodato, Michael | 3.5 | Review pre-petition risk reports. |
| 28 | 6/3/2022 | Diodato, Michael | 3.9 | Review risk management policy and covenants/limits in different documents. |
| 28 | 6/3/2022 | Ng, William | 0.6 | Review reporting requests from Debtors re: analysis of hedging strategy and activity. |
| 28 | 6/3/2022 | Risler, Franck | 0.3 | Coordinate with Millbank re: hedging motion objection. |
| 28 | 6/3/2022 | Risler, Franck | 0.6 | Draft comments and observations on the risk report. |
| 28 | 6/3/2022 | Risler, Franck | 1.2 | Assess the proposed payment threshold for the hedging motion objection. |
| 28 | 6/3/2022 | Risler, Franck | 1.4 | Further analyze the covenants and hedging limits as well as hedging targets. |
| 28 | 6/3/2022 | Risler, Franck | 2.2 | Analyze the debtor current hedging practices. |
| 28 | 6/3/2022 | Risler, Franck | 2.3 | Review and analyze the debtors risk reporting provided in the VDR. |
| 28 | 6/3/2022 | Scruton, Andrew | 1.3 | Review proposed modifications to hedging program and proposed analysis to diligence. |
| 28 | 6/6/2022 | Cheng, Earnestiena | 0.3 | Coordinate hedging call with A&M. |
| 28 | 6/6/2022 | Cordasco, Michael | 0.5 | Prepare correspondence re: proposed hedging order. |
| 28 | 6/6/2022 | Cui, Yunpeng | 1.5 | Analyze the historical power and fuel hedge ratio in PJM. |
| 28 | 6/6/2022 | Cui, Yunpeng | 2.6 | Analyze and summarize historical hedge ratio for power and fuels. |
| 28 | 6/6/2022 | Cui, Yunpeng | 2.8 | Aggregate and summarize daily position reports summary for historical hedge analysis. |
| 28 | 6/6/2022 | Cui, Yunpeng | 3.0 | Summarize DIP Emergency Motion for hedging covenants and limits memorandum. |

**EXHIBIT G**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 6/6/2022 | Diodato, Michael | 1.1 | Perform comparison analysis of the two risk management policies. |
| 28 | 6/6/2022 | Diodato, Michael | 1.5 | Review hedging documents in the data room. |
| 28 | 6/6/2022 | Diodato, Michael | 3.4 | Draft questions for management regarding documents provided for hedging. |
| 28 | 6/6/2022 | Diodato, Michael | 3.8 | Write justifications for the hedge motion objection points for counsel. |
| 28 | 6/6/2022 | Faloye, Oluwadotun | 0.8 | Review materials in data room re: hedging to prepare for UCC presentation. |
| 28 | 6/6/2022 | Risler, Franck | 0.5 | Update the hedging information request for the Debtors. |
| 28 | 6/6/2022 | Risler, Franck | 0.6 | Draft hedging-related questions ahead of the DIP call. |
| 28 | 6/6/2022 | Risler, Franck | 0.6 | Review of pre-filling risk management policy. |
| 28 | 6/6/2022 | Risler, Franck | 0.7 | Update of proposed edits to the hedge motion. |
| 28 | 6/6/2022 | Risler, Franck | 0.7 | Analyze the Debtors' risk management strategy and processes. |
| 28 | 6/6/2022 | Risler, Franck | 0.8 | Further analyze covenant, limits and targets. |
| 28 | 6/6/2022 | Risler, Franck | 1.2 | Analyze the hedge ratios across commodities. |
| 28 | 6/6/2022 | Risler, Franck | 2.3 | Analyze of historical performance of Debtors hedging strategy. |
| 28 | 6/7/2022 | Cordasco, Michael | 0.5 | Participate in meeting with Counsel to discuss issues list re: hedging. |
| 28 | 6/7/2022 | Cordasco, Michael | 0.5 | Participate in call with Counsel re: historical hedging practices. |
| 28 | 6/7/2022 | Cui, Yunpeng | 2.2 | Create historical hedge summary charts by tenor and delivery months. |
| 28 | 6/7/2022 | Cui, Yunpeng | 2.5 | Work on historical hedging ratio analysis for all the participating markets. |
| 28 | 6/7/2022 | Cui, Yunpeng | 2.9 | Draft hedging limit and targets memo. |
| 28 | 6/7/2022 | Diodato, Michael | 0.5 | Continue to evaluate hedging motion. |
| 28 | 6/7/2022 | Diodato, Michael | 1.0 | Participate in UCC professionals call regarding hedging in DIP. |
| 28 | 6/7/2022 | Diodato, Michael | 1.5 | Perform analysis of historical hedging data. |
| 28 | 6/7/2022 | Diodato, Michael | 2.3 | Review historical hedging quantities. |
| 28 | 6/7/2022 | Diodato, Michael | 3.6 | Draft document on hedging limit recommendations. |
| 28 | 6/7/2022 | Ng, William | 0.7 | Assess hedging issues involving caps under the DIP financing and implications on the Debtors' business. |
| 28 | 6/7/2022 | Risler, Franck | 0.4 | Prepare for Talen DIP diligence meeting focused on hedging matters. |
| 28 | 6/7/2022 | Risler, Franck | 0.8 | Meet with Milbank on the hedge strategy analysis; follow-up. |
| 28 | 6/7/2022 | Risler, Franck | 0.9 | Draft memo on hedging to support possible hedging objections for Milbank. |
| 28 | 6/7/2022 | Risler, Franck | 1.7 | Further analyze the historical hedging strategy of Talen during 2021. |
| 28 | 6/7/2022 | Risler, Franck | 1.8 | Review trading and hedging material in the dataroom. |
| 28 | 6/7/2022 | Risler, Franck | 1.9 | Review trading and hedging material in dataroom. |
| 28 | 6/7/2022 | To, Vinh | 3.4 | Aggregate hedging ratios data and compile into dataframe. |
| 28 | 6/7/2022 | To, Vinh | 3.8 | Build charts and analyze hedging ratios based on aggregated data. |
| 28 | 6/8/2022 | Cheng, Earnestiena | 0.1 | Discuss hedging items with Milbank team. |
| 28 | 6/8/2022 | Cheng, Earnestiena | 0.3 | Coordinate hedging items with internal team. |
| 28 | 6/8/2022 | Cheng, Earnestiena | 0.3 | Coordinate with internal team re: hedging summary and hedging reporting requests. |
| 28 | 6/8/2022 | Cheng, Earnestiena | 0.5 | Coordinate hedging reporting and calls with internal team. |
| 28 | 6/8/2022 | Cordasco, Michael | 0.6 | Provide comments to draft diligence request list re: hedging. |
| 28 | 6/8/2022 | Cui, Yunpeng | 2.2 | Work on historical hedging analysis and plot charts to summarize the results. |
| 28 | 6/8/2022 | Diodato, Michael | 1.0 | Evaluate company's hedging strategy and DIP limitations. |
| 28 | 6/8/2022 | Diodato, Michael | 1.0 | Update data request list for hedging. |
| 28 | 6/8/2022 | Diodato, Michael | 2.1 | Analyze historical hedging data. |
| 28 | 6/8/2022 | Diodato, Michael | 2.2 | Prepare questions for management for call on 6/8. |
| 28 | 6/8/2022 | Diodato, Michael | 2.3 | Draft points on hedging for Counsel. |
| 28 | 6/8/2022 | Diodato, Michael | 2.8 | Assemble a list of hedge reporting insufficiencies based on DIP reporting. |
| 28 | 6/8/2022 | Ng, William | 0.7 | Evaluate issues list regarding the hedging motion. |
| 28 | 6/8/2022 | Risler, Franck | 0.3 | Email FTI team with comments on RBC FCM agreement. |
| 28 | 6/8/2022 | Risler, Franck | 0.4 | Further update FTI information request for hedging. |
| 28 | 6/8/2022 | Risler, Franck | 0.8 | Review RBC FCM agreement. |
| 28 | 6/8/2022 | Risler, Franck | 0.9 | Address Milbank request on the draft hedging motion objection. |
| 28 | 6/8/2022 | Risler, Franck | 1.1 | Draft the list of key issues and potential deposition topics for Milbank's litigators. |
| 28 | 6/8/2022 | Risler, Franck | 1.4 | Review trading and hedging material in the VDR. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 6/8/2022 | To, Vinh | 2.3 | Conduct further data aggregation verification. |
| 28 | 6/8/2022 | To, Vinh | 3.1 | Analyze further hedge ratios data. |
| 28 | 6/9/2022 | Cheng, Earnestiena | 0.3 | Evaluate hedging-related diligence items needed. |
| 28 | 6/9/2022 | Cheng, Earnestiena | 0.6 | Process edits to hedging slide for UCC presentation. |
| 28 | 6/9/2022 | Cordasco, Michael | 0.5 | Participate in meeting with Debtors re: reporting requests for hedging motion. |
| 28 | 6/9/2022 | Cordasco, Michael | 0.5 | Participate in internal meeting to discuss remaining issues with hedging motion. |
| 28 | 6/9/2022 | Cordasco, Michael | 0.7 | Analyze open issues re: heading motion. |
| 28 | 6/9/2022 | Cui, Yunpeng | 2.1 | Analyze and draft memorandum on hedge reporting request comparison between DIP and motions issues list. |
| 28 | 6/9/2022 | Diodato, Michael | 0.5 | Call with A&M on hedge reporting. |
| 28 | 6/9/2022 | Diodato, Michael | 0.5 | Participate in internal discussion re: hedging. |
| 28 | 6/9/2022 | Diodato, Michael | 0.5 | Continue to draft hedging materials for potential presentation to UCC. |
| 28 | 6/9/2022 | Diodato, Michael | 0.5 | Call with management to discuss hedging. |
| 28 | 6/9/2022 | Diodato, Michael | 0.5 | Participate in follow-up call with management to discuss hedging. |
| 28 | 6/9/2022 | Diodato, Michael | 0.7 | Draft hedging materials for potential presentation to UCC. |
| 28 | 6/9/2022 | Diodato, Michael | 1.1 | Evaluate management presentation re: background of case, Cumulus, and hedging. |
| 28 | 6/9/2022 | Diodato, Michael | 1.5 | Prepare for meeting with management on hedging. |
| 28 | 6/9/2022 | Diodato, Michael | 1.6 | Participate in call with FTI colleagues regarding UCC presentation and hedging status. |
| 28 | 6/9/2022 | Diodato, Michael | 2.7 | Prepare hedges presentation for the UCC. |
| 28 | 6/9/2022 | Ng, William | 0.7 | Review revised summary of hedging motion including issues regarding reporting and controls. |
| 28 | 6/9/2022 | Risler, Franck | 0.2 | Call with Milbank on the hedging motion and related disclosure requirements. |
| 28 | 6/9/2022 | Risler, Franck | 0.4 | Prepare for meeting with Debtors' advisors on the UCC revision to the hedging order proposal. |
| 28 | 6/9/2022 | Risler, Franck | 0.5 | Call with A&M on the hedging motion and follow-up diligence requests. |
| 28 | 6/9/2022 | Risler, Franck | 0.5 | Debrief with FTI team following the meeting with Debtors' management on hedging. |
| 28 | 6/9/2022 | Risler, Franck | 0.5 | Meet with Debtors' advisors on hedging motion proposed amendments and disclosure requirements. |
| 28 | 6/9/2022 | Risler, Franck | 0.6 | Review and edit hedging slides for the UCC meeting scheduled 06/10. |
| 28 | 6/9/2022 | Risler, Franck | 1.1 | Edit the proposed amendments to the hedging motion. |
| 28 | 6/9/2022 | Risler, Franck | 1.3 | Draft questions ahead of the meeting with management on hedging based on further analysis. |
| 28 | 6/9/2022 | Risler, Franck | 1.4 | Draft areas of focus on hedging for Milbank litigators ahead of their planned depositions. |
| 28 | 6/9/2022 | Risler, Franck | 2.1 | Analyze the gap in reporting between the DIP hedging reporting and the proposed reporting requirements by UCC professionals. |
| 28 | 6/9/2022 | Scruton, Andrew | 0.5 | Review initial summary of hedging diligence and related open diligence requests. |
| 28 | 6/9/2022 | Sen, Anuradha | 0.4 | Determine hedging reporting requirements for Debtor to provide to the UCC. |
| 28 | 6/9/2022 | Star, Samuel | 0.5 | Call w/ team re: open hedging motion issues. |
| 28 | 6/10/2022 | Diodato, Michael | 1.0 | Call with A&M on hedge reporting. |
| 28 | 6/10/2022 | Diodato, Michael | 1.5 | Update high priority data requests for hedging. |
| 28 | 6/10/2022 | Diodato, Michael | 2.5 | Review latest documents submitted and responses to data requests re: hedging issues. |
| 28 | 6/10/2022 | Risler, Franck | 0.3 | Follow-up with A&M on hedging disclosure under hedging motion. |
| 28 | 6/10/2022 | Risler, Franck | 0.5 | Meet with FTI team to discuss UCC presentation and potential first day motion recommendations. |
| 28 | 6/10/2022 | Risler, Franck | 0.7 | Provide suggested edits to Milbank on hedging motion order and disclosure requirements. |
| 28 | 6/10/2022 | Risler, Franck | 0.8 | Define the updated proposed disclosure schedule for hedging accounting for areas of agreements and areas requiring further discussion with Debtors. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 6/10/2022 | Risler, Franck | 0.9 | Further analyze potential change in the DIP covenant in relation to hedging. |
| 28 | 6/10/2022 | Risler, Franck | 1.5 | Partially attend the committee call re: hedging issues. |
| 28 | 6/10/2022 | Risler, Franck | 2.6 | Review and edit draft hedging motion objection. |
| 28 | 6/10/2022 | Risler, Franck | 2.8 | Review trading and hedging material in the dataroom. |
| 28 | 6/11/2022 | Diodato, Michael | 2.2 | Review of update documents submitted and replies to data requests re: hedging. |
| 28 | 6/12/2022 | Diodato, Michael | 3.3 | Review of recent documents submitted and replies to data requests re: hedging. |
| 28 | 6/12/2022 | Risler, Franck | 0.4 | Analyze the committed volumes provided by the Debtors. |
| 28 | 6/12/2022 | Risler, Franck | 0.4 | Review OTC and FCM reports provided by the Debtors. |
| 28 | 6/12/2022 | Risler, Franck | 1.4 | Review and provide comments on the First Day Motions objections. |
| 28 | 6/12/2022 | Risler, Franck | 1.6 | Put together an updated disclosure proposal for hedging and articulate why it is justified to A&M by email. |
| 28 | 6/12/2022 | Risler, Franck | 1.9 | Review the Debtor's proposed future disclosure package and assess incremental information and outstanding gaps. |
| 28 | 6/12/2022 | Risler, Franck | 3.6 | Analyze the risk, position, P&L and pricing reports provided for 2022 by the Debtors. |
| 28 | 6/13/2022 | Cordasco, Michael | 0.3 | Participate in call to discuss open hedging issues for objection. |
| 28 | 6/13/2022 | Cui, Yunpeng | 1.8 | Review position reports and adjust data anomalies for hedge effectiveness analysis. |
| 28 | 6/13/2022 | Cui, Yunpeng | 2.2 | Analyze and summarize historical hedge positions and ratios. |
| 28 | 6/13/2022 | Cui, Yunpeng | 2.9 | Review and analyze daily position statements from RBC. |
| 28 | 6/13/2022 | Cui, Yunpeng | 3.0 | Analyze daily position reports for hedge effectiveness analysis. |
| 28 | 6/13/2022 | Diodato, Michael | 0.2 | Prepare for call with A&M regarding hedging reporting. |
| 28 | 6/13/2022 | Diodato, Michael | 0.3 | Call with A&M regarding hedging reporting. |
| 28 | 6/13/2022 | Diodato, Michael | 2.0 | Review latest hedging documents in the context of negotiations for the Hedge Order. |
| 28 | 6/13/2022 | Diodato, Michael | 3.8 | Review provided hedging data and reporting missing data requested to A&M. |
| 28 | 6/13/2022 | Majkowski, Stephanie | 2.1 | Review RBC exchange traded statement. |
| 28 | 6/13/2022 | Ng, William | 0.9 | Assess summary of insufficiencies in hedging reporting the Debtors propose to provide to the Committee. |
| 28 | 6/13/2022 | Risler, Franck | 0.3 | Call with A&M on hedging disclosure and follow-ups. |
| 28 | 6/13/2022 | Risler, Franck | 0.3 | Review response from A&M on hedging disclosure and draft answer. |
| 28 | 6/13/2022 | Risler, Franck | 0.4 | Draft further the detailed description of the trade level information required following the A&M request. |
| 28 | 6/13/2022 | Risler, Franck | 0.5 | Further call with A&M on hedging disclosure and follow-ups. |
| 28 | 6/13/2022 | Risler, Franck | 0.5 | Review LMBE-MC ISDA. |
| 28 | 6/13/2022 | Risler, Franck | 0.8 | Review analysis of A&M disclosure proposal for hedging. |
| 28 | 6/13/2022 | Risler, Franck | 1.8 | Detailed review and analysis of RBC complete FCM statement. |
| 28 | 6/13/2022 | Risler, Franck | 2.1 | Provide material and address Milbank questions in relation to hedging to prepare for the deposition scheduled on 06/15/22. |
| 28 | 6/13/2022 | Risler, Franck | 2.7 | Further analysis of the hedge ratios across commodities and hedge strategy from 01/01/22 to 05/09/22. |
| 28 | 6/13/2022 | Scruton, Andrew | 0.9 | Review list of issues with hedging motion. |
| 28 | 6/13/2022 | Star, Samuel | 0.5 | Review updated bid/ask on hedge reporting. |
| 28 | 6/13/2022 | To, Vinh | 2.4 | Build charts and analyze hedging ratios based on 2022 data. |
| 28 | 6/13/2022 | To, Vinh | 3.7 | Aggregate hedging ratios data for 2022 data and compile into dataframe. |
| 28 | 6/14/2022 | Cordasco, Michael | 0.6 | Analyze update re: hedging motion negotiations. |
| 28 | 6/14/2022 | Cui, Yunpeng | 2.1 | Analyze the daily position statements from RBC. |
| 28 | 6/14/2022 | Cui, Yunpeng | 2.5 | Summarize and analyze the historical hedging effectiveness using daily position reports. |
| 28 | 6/14/2022 | Diodato, Michael | 0.2 | Review of coal hedging. |
| 28 | 6/14/2022 | Diodato, Michael | 0.5 | Discussion with Milbank re: hedging motion and potential testimony. |
| 28 | 6/14/2022 | Diodato, Michael | 3.1 | Review data to respond to questions for Milbank for deposition preparation. |
| 28 | 6/14/2022 | Diodato, Michael | 3.7 | Prepare responses to Milbank's questions on hedge reporting. |
| 28 | 6/14/2022 | Majkowski, Stephanie | 0.5 | Review RBC exchange statement trades and margin. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 6/14/2022 | Risler, Franck | 0.5 | Call with Milbank and FTI on potential testimony at the 06/17 hearing in front of Judge Isgur re: hedging. |
| 28 | 6/14/2022 | Risler, Franck | 0.6 | Correspond with Milbank on revised language of the Final Hedging order proposed by the Debtors. |
| 28 | 6/14/2022 | Risler, Franck | 1.2 | Review revised draft hedging order sent by Weil and draft comments to Milbank. |
| 28 | 6/14/2022 | Risler, Franck | 1.3 | Correspond with A&M re: hedging motion diligence and related information. |
| 28 | 6/14/2022 | Risler, Franck | 1.3 | Analyze the hedging disclosure as proposed by the Debtors. |
| 28 | 6/14/2022 | Risler, Franck | 2.3 | Draft material to support counsel's deposition of Company witness on hedging. |
| 28 | 6/14/2022 | Risler, Franck | 2.6 | Further analysis and draft material to support counsel's deposition of Company's witness on hedging. |
| 28 | 6/14/2022 | Scruton, Andrew | 1.1 | Review summary of hedging reporting examples. |
| 28 | 6/14/2022 | To, Vinh | 2.1 | Analyze hedging ratios on aggregated historical data. |
| 28 | 6/14/2022 | To, Vinh | 3.9 | Examine position reports to build database for future analyses. |
| 28 | 6/15/2022 | Cordasco, Michael | 0.4 | Analyze terms contained in hedging markup. |
| 28 | 6/15/2022 | Cordasco, Michael | 0.5 | Participate in call with counsel to discuss hedging reporting protocol. |
| 28 | 6/15/2022 | Cordasco, Michael | 0.7 | Participate in call to discuss open issues re: hedging motion. |
| 28 | 6/15/2022 | Cui, Yunpeng | 1.4 | Partially listen to the deposition of Omohundro. |
| 28 | 6/15/2022 | Cui, Yunpeng | 3.0 | Compare and analyze daily reports of position, PnL, pricing, and risk. |
| 28 | 6/15/2022 | Diodato, Michael | 1.9 | Attend the deposition of R. Omohundro virtually and send questions to counsel. |
| 28 | 6/15/2022 | Diodato, Michael | 2.4 | Review of sample hedging reports from A&M. |
| 28 | 6/15/2022 | Diodato, Michael | 3.7 | Prepare for Milbank a table of differences between hedge order and objection reporting. |
| 28 | 6/15/2022 | Ng, William | 0.4 | Review modifications to draft hedging final order. |
| 28 | 6/15/2022 | Risler, Franck | 0.3 | Call with A&M on hedging motion disclosure for breach of risk management policy. |
| 28 | 6/15/2022 | Risler, Franck | 0.3 | Draft comments on the latest draft of the final hedging order. |
| 28 | 6/15/2022 | Risler, Franck | 0.4 | Participate in call with Milbank on hedging motion. |
| 28 | 6/15/2022 | Risler, Franck | 0.4 | Provide comments to Milbank re: Talen's hedging reporting chart for 06/17 hearing and testimony. |
| 28 | 6/15/2022 | Risler, Franck | 0.4 | Call with FTI team on hedging motion status. |
| 28 | 6/15/2022 | Risler, Franck | 0.4 | Review and analyze the latest draft of the final hedging order as updated by Weil. |
| 28 | 6/15/2022 | Risler, Franck | 0.5 | Review and edit the mark-up by Milbank of the final hedge order. |
| 28 | 6/15/2022 | Risler, Franck | 0.5 | Review the latest draft DIP order and analyze the concept of Operational hedge introduced by the Debtors. |
| 28 | 6/15/2022 | Risler, Franck | 0.6 | Further analysis of the sample reports for hedging disclosure provided by A&M in the context of the proposed final hedging order. |
| 28 | 6/15/2022 | Risler, Franck | 0.6 | Address question from Milbank on the potential non applicability of the Risk Management Policy on some hedging transactions. |
| 28 | 6/15/2022 | Risler, Franck | 1.1 | Review Vitol ISDA master agreement, schedule, consent and forbearance and other related agreements. |
| 28 | 6/15/2022 | Risler, Franck | 1.2 | Review EDF ISDA master agreement, schedule, consent and forbearance and other related agreements. |
| 28 | 6/15/2022 | Risler, Franck | 1.3 | Draft Talen hedge reporting requirement charts and content ahead of the 06/17 testimony. |
| 28 | 6/15/2022 | To, Vinh | 2.7 | Research tools to save and retrieve database efficiently. |
| 28 | 6/15/2022 | To, Vinh | 3.2 | Setup a database to store Debtors' risk and position report data in an accessible format for quantitative analysis. |
| 28 | 6/16/2022 | Cui, Yunpeng | 1.6 | Summarize and analyze the daily reports for hedging effectiveness analysis. |
| 28 | 6/16/2022 | Cui, Yunpeng | 2.7 | Review Debtors' historical risk and position reports to decide on future analytics that would be conducted with DIP reports and potential monthly hedge data that was requested as part of the hedge agreement. |
| 28 | 6/16/2022 | Cui, Yunpeng | 3.0 | Work on aggregation of daily report data for hedging analysis purposes. |
| 28 | 6/16/2022 | Diodato, Michael | 0.6 | Attend internal FTI meeting re: status of hedging. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 6/16/2022 | Diodato, Michael | 0.8 | Review differences between proposed and agreed on hedge reporting and send differences to A&M. |
| 28 | 6/16/2022 | Diodato, Michael | 3.3 | Compare and summarize the differences between proposed hedge reporting and what was agreed to be provided. |
| 28 | 6/16/2022 | Risler, Franck | 0.4 | Review reply to Committee Omnibus Objection in relation to DIP and hedging. |
| 28 | 6/16/2022 | Risler, Franck | 0.5 | Update hedging information request. |
| 28 | 6/16/2022 | Risler, Franck | 0.7 | Further analyze update in the DIP order for covenants and content in relation to hedging (including operational hedging). |
| 28 | 6/16/2022 | Risler, Franck | 1.2 | Review transcript of Omohundro's deposition dealing with hedging and follow-up analysis. |
| 28 | 6/16/2022 | Risler, Franck | 1.4 | Further analyze reports provided by A&M and track gap vs. benchmark reporting framework. |
| 28 | 6/16/2022 | Scruton, Andrew | 1.6 | Review correspondence and summary of hedging negotiation re: reporting. |
| 28 | 6/17/2022 | Cui, Yunpeng | 2.6 | Work on collect and organize position reports data for hedging analysis. |
| 28 | 6/17/2022 | Cui, Yunpeng | 2.7 | Review and summarize the position reports data. |
| 28 | 6/17/2022 | Cui, Yunpeng | 3.0 | Work on aggregating daily position reports data for hedging review. |
| 28 | 6/17/2022 | Risler, Franck | 0.4 | Review email from A&M addressing the issues highlighted by FTI on the sample hedge report. |
| 28 | 6/17/2022 | Risler, Franck | 0.8 | Finalize review of the transcript of Omohundro's deposition dealing with hedging and follow-up analysis. |
| 28 | 6/17/2022 | Risler, Franck | 0.9 | Review NextEra ISDA master agreement, schedule, consent and forbearance and other related agreements. |
| 28 | 6/17/2022 | Risler, Franck | 1.0 | Review Mercuria ISDA master agreement, schedule, consent and forbearance and other related agreements. |
| 28 | 6/17/2022 | Risler, Franck | 1.1 | Review Morgan Stanley ISDA master agreement, schedule, consent and forbearance and other related agreements. |
| 28 | 6/17/2022 | Risler, Franck | 1.1 | Review Citi Energy ISDA master agreement, schedule, consent and forbearance and other related agreements. |
| 28 | 6/17/2022 | Risler, Franck | 1.4 | Review J. Aron ISDA master agreement, schedule, consent and forbearance and other related agreements. |
| 28 | 6/17/2022 | To, Vinh | 1.8 | Prepare database on sample hedging reports. |
| 28 | 6/17/2022 | To, Vinh | 3.4 | Implement preliminary version of database for historical position reports. |
| 28 | 6/20/2022 | Cui, Yunpeng | 1.6 | Review and aggregate pricing reports data for hedging analysis. |
| 28 | 6/20/2022 | Cui, Yunpeng | 2.3 | Aggregate and collect pricing reports data. |
| 28 | 6/20/2022 | Cui, Yunpeng | 2.6 | Collect and analyze daily position reports data for hedging analysis. |
| 28 | 6/20/2022 | Cui, Yunpeng | 2.7 | Analyze the risk reports data for hedging analysis. |
| 28 | 6/20/2022 | To, Vinh | 2.6 | Build database to store results of historical portfolio reports. |
| 28 | 6/20/2022 | To, Vinh | 3.6 | Build positions database on complete historical portfolio reports. |
| 28 | 6/21/2022 | Cheng, Earnestiena | 0.2 | Review LMBE-MC ISDA agreement. |
| 28 | 6/21/2022 | Cheng, Earnestiena | 0.3 | Review LMBE-MC ISDA Schedule. |
| 28 | 6/21/2022 | Cui, Yunpeng | 1.1 | Work on collecting and aggregating bi-weekly position data from reports. |
| 28 | 6/21/2022 | Cui, Yunpeng | 2.2 | Analyze and organize the aggregated data from pricing reports, position reports, and risk reports. |
| 28 | 6/21/2022 | Cui, Yunpeng | 2.3 | Construct database of data from daily reports and bi-weekly reports for hedging analysis. |
| 28 | 6/21/2022 | Cui, Yunpeng | 2.9 | Analyze and aggregate prices from pricing reports for hedging analysis. |
| 28 | 6/21/2022 | Diodato, Michael | 1.2 | Summarize details of position file sample provided. |
| 28 | 6/21/2022 | Diodato, Michael | 3.8 | Review position file details. |
| 28 | 6/21/2022 | Risler, Franck | 0.4 | Review the ISDA schedule for LMBE-MC. |
| 28 | 6/21/2022 | Risler, Franck | 1.7 | Specify the required analyses and report to be generated by FTI Quantum on Talen hedging portfolio to monitor the hedging activity. |
| 28 | 6/21/2022 | Risler, Franck | 2.3 | Review the NAESB master and related agreements. |
| 28 | 6/21/2022 | Risler, Franck | 2.9 | Analyze the trade level data of the Debtors exchange traded and OTC hedging positions. |
| 28 | 6/21/2022 | To, Vinh | 2.5 | Build pricing database on complete historical reports using Debtors' Data tab. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 6/21/2022 | To, Vinh | 2.7 | Build positions database on complete historical portfolio reports. |
| 28 | 6/21/2022 | To, Vinh | 3.4 | Reconciliation of position reports data in database. |
| 28 | 6/22/2022 | Cui, Yunpeng | 0.6 | Review and analyze right offering presentation. |
| 28 | 6/22/2022 | Cui, Yunpeng | 1.5 | Prepare list of questions on the daily and bi-weekly position and risk reports. |
| 28 | 6/22/2022 | Cui, Yunpeng | 1.8 | Analyze hedging reports data and bi-weekly analysis methodologies. |
| 28 | 6/22/2022 | Cui, Yunpeng | 2.2 | Work on database for bi-weekly reports and historical daily reports data for hedging analysis. |
| 28 | 6/22/2022 | Cui, Yunpeng | 2.5 | Work on aggregation and cleaning of daily report data and build database for hedging analysis. |
| 28 | 6/22/2022 | Risler, Franck | 0.7 | Preliminary review of the gas transport agreements. |
| 28 | 6/22/2022 | Risler, Franck | 1.2 | Further analyze the trade level data of the Debtors exchange traded and OTC hedging positions. |
| 28 | 6/22/2022 | To, Vinh | 0.8 | Collect market data for hedge portfolio valuation. |
| 28 | 6/22/2022 | To, Vinh | 1.7 | Build pricing database on complete historical reports using Debtors' Data (2) tab. |
| 28 | 6/22/2022 | To, Vinh | 2.1 | Reconciliation of pricing reports data in database. |
| 28 | 6/22/2022 | To, Vinh | 2.4 | Build overview risk database on complete historical reports. |
| 28 | 6/23/2022 | Cui, Yunpeng | 2.2 | Analyze and clean historical daily risk reporting data for hedging analysis. |
| 28 | 6/23/2022 | Cui, Yunpeng | 2.7 | Review and aggregate biweekly hedging reporting as of 6/17. |
| 28 | 6/23/2022 | Cui, Yunpeng | 2.9 | Build SQL database for risk reports, pricing reports, and position reports. |
| 28 | 6/23/2022 | Risler, Franck | 0.7 | Update hedging information request list for the Debtors. |
| 28 | 6/23/2022 | Risler, Franck | 2.3 | Review and analyze updated DIP hedging disclosure dated 06/17/22 to identify follow-up analysis. |
| 28 | 6/23/2022 | To, Vinh | 1.3 | Prepare integration of DIP reporting data dated 6/03/22 in the database |
| 28 | 6/23/2022 | To, Vinh | 2.1 | Reconcile intricacies in specific risk reports for a clean database. |
| 28 | 6/23/2022 | To, Vinh | 3.1 | Build main risk database on complete historical reports. |
| 28 | 6/24/2022 | Cui, Yunpeng | 2.2 | Review and analyze DIP report as of 6/17 for hedging purposes. |
| 28 | 6/24/2022 | Cui, Yunpeng | 2.5 | Analyze and summarize the update of 6/17 DIP report re: hedging information. |
| 28 | 6/24/2022 | Diodato, Michael | 2.7 | Summarize differences in DIP report from 6/3 to 6/17 re: hedging data. |
| 28 | 6/24/2022 | Diodato, Michael | 3.5 | Review 6/17 DIP report re: hedging data. |
| 28 | 6/24/2022 | Risler, Franck | 0.3 | Review and edit email to A&M on DIP hedge reports. |
| 28 | 6/24/2022 | Risler, Franck | 0.4 | Review and analyze A&M email on shorter rolling forward period for DIP hedging reporting. |
| 28 | 6/24/2022 | Risler, Franck | 1.3 | Draft preliminary topics and questions for meeting with Debtors on hedging scheduled 06/29/22. |
| 28 | 6/24/2022 | To, Vinh | 1.4 | Perform integration of DIP hedging reporting data dated 6/17/22 in the database. |
| 28 | 6/27/2022 | Cordasco, Michael | 0.5 | Analyze update re: hedging materials to be provided under order. |
| 28 | 6/27/2022 | Cui, Yunpeng | 0.5 | Analyze and prepare diligence data request on hedging. |
| 28 | 6/27/2022 | Diodato, Michael | 0.5 | Review DIP hedging reporting and changes between 6/3 and 6/17. |
| 28 | 6/27/2022 | Risler, Franck | 0.1 | Review agenda of in-person meeting of the UCC with Talen's management. |
| 28 | 6/27/2022 | Risler, Franck | 0.8 | Further analysis of deficiencies, issues and content change with the DIP reporting dated 06/17. |
| 28 | 6/27/2022 | Risler, Franck | 0.9 | Draft summary to Milbank of issues with DIP reporting. |
| 28 | 6/27/2022 | Risler, Franck | 1.1 | Further draft questions ahead of the hedging meeting with Talen's management. |
| 28 | 6/27/2022 | To, Vinh | 0.7 | Review changes in commodity curves as of 6/24/22 on other market data relevant to the Debtors hedging portfolio. |
| 28 | 6/27/2022 | To, Vinh | 1.8 | Reconcile aggregated DIP hedging reporting database in relation to hedging. |
| 28 | 6/28/2022 | Diodato, Michael | 2.8 | Perform DIP hedging reporting and changes between 6/3 and 6/17. |
| 28 | 6/28/2022 | Diodato, Michael | 3.9 | Prepare questions on DIP hedging reporting for management. |
| 28 | 6/28/2022 | Risler, Franck | 0.6 | Review the diligence tracker email answer from A&M dated 06/24 and analyze the document provided in relation to hedging. |
| 28 | 6/28/2022 | Risler, Franck | 0.7 | Review the final version of the DIP order focusing on hedging terms. |

**EXHIBIT G**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 6/28/2022 | Risler, Franck | 1.1 | Finalize the list of questions to the Debtors ahead of the hedging meeting scheduled on 06/29/22. |
| 28 | 6/28/2022 | Risler, Franck | 1.9 | Review the various energy management agreements in the context of the Talen's marketing and trading activity. |
| 28 | 6/28/2022 | To, Vinh | 1.7 | Review hedging matters to be discussed with Counsel. |
| 28 | 6/28/2022 | To, Vinh | 1.9 | Analyze hedging matters to be discussed with Counsel. |
| 28 | 6/29/2022 | Diodato, Michael | 1.3 | Call with management re: hedge reporting. |
| 28 | 6/29/2022 | Diodato, Michael | 1.5 | Review diligence responses and update diligence tracker. |
| 28 | 6/29/2022 | Majkowski, Stephanie | 0.2 | Meeting with Debtors' commercial and risk team to address the execution of the hedging strategy and questions on hedging reports. |
| 28 | 6/29/2022 | Majkowski, Stephanie | 1.0 | Meeting with Debtors' commercial and risk team to address the execution of the hedging strategy and questions on hedging reports. |
| 28 | 6/29/2022 | Risler, Franck | 0.5 | Follow-up meeting on hedging and finalization of notes and take-aways. |
| 28 | 6/29/2022 | Risler, Franck | 0.6 | Review the debtor's service provider' C-Quant capabilities ahead of the hedging call with the Debtors. |
| 28 | 6/29/2022 | Risler, Franck | 1.3 | Meet with Talen's commercial and risk team on hedging. |
| 28 | 6/29/2022 | Risler, Franck | 1.4 | Review Debtors' PPA, sales and pricing agreements in the context of the commercial and hedging workstream. |
| 28 | 6/30/2022 | Diodato, Michael | 0.5 | Call with Milbank re: hedging status and reporting. |
| 28 | 6/30/2022 | Risler, Franck | 0.9 | Attend FTI meeting with focus on hedging matters. |
| 28 | 6/30/2022 | Risler, Franck | 0.5 | Attend the bi-weekly Milbank-FTI UCC advisor hedging meeting. |
| 28 | 6/30/2022 | Risler, Franck | 0.7 | Prepare materials for Milbank ahead of the bi-weekly Milbank-FTI UCC advisor hedging meeting. |
| 28 | 6/30/2022 | Risler, Franck | 0.7 | Review Uniper master agreement, schedule and CSA. |
| 28 | 6/30/2022 | Risler, Franck | 0.9 | Review BP Energy ISDA master agreement, schedule, CSA and other related agreements. |
| 28 | 6/30/2022 | Risler, Franck | 0.9 | Review Mitsui Bussan ISDA master agreement, schedule, CSA and other related agreements. |
| 28 | 6/30/2022 | Risler, Franck | 1.2 | Review of the latest liquidity of the power and fuel markets relevant to the Debtors hedging strategies. |
| 28 | 6/30/2022 | Risler, Franck | 1.7 | Estimation of market impact under various hedging execution scenarios. |
| 28 | 6/30/2022 | Rousskikh, Valeri | 0.5 | Review Company's hedging portfolio to evaluate continuing areas of diligence. |
| 28 | 6/30/2022 | To, Vinh | 2.4 | Aggregate DIP reporting data for updated 6/17/22 data. |
| 28 | 7/1/2022 | To, Vinh | 0.6 | Review change in commodity curves on other market data relevant to the Debtors hedging portfolio. |
| 28 | 7/5/2022 | Cheng, Earnestiena | 0.2 | Coordinate review of hedging agreement with internal team. |
| 28 | 7/5/2022 | To, Vinh | 0.8 | Review change in commodity curves on other market data relevant to the Debtors hedging portfolio. |
| 28 | 7/6/2022 | Cheng, Earnestiena | 0.1 | Review status of Shell hedging waiver agreement. |
| 28 | 7/6/2022 | Risler, Franck | 0.5 | Review draft Shell waiver agreement. |
| 28 | 7/6/2022 | Risler, Franck | 1.2 | Review and analyze the final DIP credit agreement and updated final hedging covenants. |
| 28 | 7/7/2022 | Risler, Franck | 1.0 | Attend FTI meeting with focus on hedging matters. |
| 28 | 7/7/2022 | Diodato, Michael | 1.0 | Analyze current hedge status. |
| 28 | 7/7/2022 | Risler, Franck | 0.2 | Review Debtors' ISDA counter party matrix and summary terms. |
| 28 | 7/7/2022 | Risler, Franck | 0.2 | Follow-up with A&M re: RBC ISDA. |
| 28 | 7/7/2022 | Risler, Franck | 0.1 | Review email from A&M on the Debtors request to RBC to disclose their ISDA to the UCC. |
| 28 | 7/11/2022 | To, Vinh | 0.9 | Analyze data for ERCOT markets concerning Talen's portfolio. |
| 28 | 7/12/2022 | Risler, Franck | 2.4 | Review and analyze 7/1/22 DIP hedging-related reporting. |
| 28 | 7/14/2022 | Risler, Franck | 1.0 | Attend FTI weekly engagement meeting with focus on hedging. |
| 28 | 7/14/2022 | Diodato, Michael | 0.5 | Participate in a call with Counsel re: hedging and pre-petition hedging claims. |
| 28 | 7/14/2022 | Rousskikh, Valeri | 0.5 | Attend weekly meeting with Milbank on Talen portfolio hedging. |
| 28 | 7/14/2022 | Risler, Franck | 0.3 | Email Milbank on debtor's historical hedging activity. |
| 28 | 7/15/2022 | Risler, Franck | 0.3 | Review prepetition hedging litigation analysis. |
| 28 | 7/15/2022 | Diodato, Michael | 0.5 | Participate in a call with Counsel re: hedging and pre-petition hedging claims. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 7/15/2022 | Risler, Franck | 0.5 | Attend the meeting with Milbank on prepetition hedging litigation analysis; follow-up. |
| 28 | 7/15/2022 | Rousskikh, Valeri | 0.5 | Attend meeting with Milbank on Prepetition Hedging- Litigation Analysis. |
| 28 | 7/15/2022 | Cheng, Earnestiena | 0.1 | Coordinate review of latest hedging reporting information. |
| 28 | 7/15/2022 | To, Vinh | 1.1 | Analyze price changes in ERCOT markets. |
| 28 | 7/18/2022 | Cui, Yunpeng | 3.1 | Review DIP credit agreement and draft list of hedging limits and targets. |
| 28 | 7/18/2022 | Risler, Franck | 2.4 | Review and analyze the Debtors' monthly hedge reporting. |
| 28 | 7/18/2022 | Risler, Franck | 3.7 | Design analytics for the efficient review of the hedging reports produced by the Debtors. |
| 28 | 7/18/2022 | Rousskikh, Valeri | 3.5 | Analyze portfolio positions. |
| 28 | 7/18/2022 | To, Vinh | 0.9 | Perform analysis of data for ERCOT markets concerning Talen's portfolio. |
| 28 | 7/19/2022 | Cui, Yunpeng | 2.4 | Review final DIP credit agreements to update memo on hedge limit and targets. |
| 28 | 7/19/2022 | Cui, Yunpeng | 2.5 | Prepare memo on hedging reports as of 6/28. |
| 28 | 7/19/2022 | Cui, Yunpeng | 3.3 | Analyze position, risk, and trade data as of 6/28 for hedge analyses. |
| 28 | 7/19/2022 | Diodato, Michael | 2.5 | Analyze monthly hedge data reporting provided for July. |
| 28 | 7/19/2022 | Diodato, Michael | 3.9 | Construct monthly reports for summarizing Debtors data. |
| 28 | 7/19/2022 | Risler, Franck | 3.9 | Structure the integration process by the Debtors hedging positions in FTI Quantum for the purpose of monitoring the Debtors' compliance with hedging covenants, hedging limits and targets on behalf of the UCC. |
| 28 | 7/19/2022 | Risler, Franck | 2.8 | Analyze the Debtors' position level hedging disclosure. |
| 28 | 7/19/2022 | Risler, Franck | 1.7 | Prepare further hedging analysis based on the Debtors position level reports. |
| 28 | 7/19/2022 | Rousskikh, Valeri | 2.2 | Review hedging limits and targets. |
| 28 | 7/20/2022 | Cui, Yunpeng | 1.1 | Work on memo of hedge limit and targets. |
| 28 | 7/20/2022 | Diodato, Michael | 2.7 | Construct monthly reports for summarizing Debtors data. |
| 28 | 7/20/2022 | Diodato, Michael | 2.8 | Analyze July monthly hedge reporting. |
| 28 | 7/20/2022 | Risler, Franck | 3.7 | Review the DIP and monthly hedging reporting by Debtors to asses compliance with hedging covenants, limits and targets. |
| 28 | 7/20/2022 | Rousskikh, Valeri | 3.3 | Review risk management policy. |
| 28 | 7/21/2022 | Risler, Franck | 1.0 | Attend weekly FTI engagement meeting with focus on hedging matters. |
| 28 | 7/21/2022 | Cui, Yunpeng | 2.4 | Analyze and work on hedging analysis and reporting based on position report data. |
| 28 | 7/21/2022 | Risler, Franck | 1.2 | Review Talen MT ISDA Master agreement 2002 and schedule; draft comments to Milbank. |
| 28 | 7/21/2022 | Risler, Franck | 1.1 | Review and edit updated summary of hedging covenants, limits and targets as per the final DIP and hedging motions. |
| 28 | 7/21/2022 | Risler, Franck | 2.1 | Draft detailed work plan for the various hedging related workstreams. |
| 28 | 7/21/2022 | Rousskikh, Valeri | 1.5 | Analyze power market data required to value linear positions in portfolio. |
| 28 | 7/21/2022 | Rousskikh, Valeri | 2.8 | Develop valuation integration logic for positions in portfolio. |
| 28 | 7/22/2022 | Cui, Yunpeng | 2.7 | Summarize and draft memo of hedge limits and targets. |
| 28 | 7/22/2022 | Cui, Yunpeng | 2.8 | Work on fuel hedging over time analysis based on position reports data. |
| 28 | 7/22/2022 | Cui, Yunpeng | 2.5 | Work on weighted fuel risk analysis based on position reports data. |
| 28 | 7/22/2022 | Diodato, Michael | 1.4 | Analyze July monthly hedge reporting. |
| 28 | 7/22/2022 | Diodato, Michael | 1.3 | Review hedging collateral to prepare reply to Counsel's email on the topic. |
| 28 | 7/22/2022 | Diodato, Michael | 2.1 | Analyze 7/20 DIP hedging-related reporting analytics. |
| 28 | 7/22/2022 | Risler, Franck | 0.8 | Analyze J. Aron post petition ISDA and CSA. |
| 28 | 7/22/2022 | Risler, Franck | 0.5 | Review Debtors reporting for J. Aron cash collateral. |
| 28 | 7/22/2022 | Risler, Franck | 1.9 | Define the analytical framework to monitor the DIP covenants and risk management policy limits and targets from the Debtors position level disclosure. |
| 28 | 7/22/2022 | Risler, Franck | 1.7 | Review and analyze the DIP hedging reporting dated 07/15/2022. |
| 28 | 7/22/2022 | Risler, Franck | 0.2 | Email FTI team on Energy Margin forecast as per 07/15/22. |
| 28 | 7/22/2022 | Rousskikh, Valeri | 2.7 | Design analytics integration flow for overall portfolio. |
| 28 | 7/22/2022 | To, Vinh | 0.8 | Monitor price changes in ERCOT markets. |

**EXHIBIT G**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 7/25/2022 | Cui, Yunpeng | 3.0 | Analyze bi-weekly DIP hedging-related reporting for incorporation into database for hedging analysis. |
| 28 | 7/25/2022 | Cui, Yunpeng | 2.7 | Work on reporting modules for hedging analysis. |
| 28 | 7/25/2022 | Cui, Yunpeng | 2.8 | Create hedge ratio summary including graphs for hedging analysis. |
| 28 | 7/25/2022 | Diodato, Michael | 3.6 | Review monthly hedge reporting for July to draft questions for management. |
| 28 | 7/25/2022 | Rousskikh, Valeri | 2.5 | Design architecture of integrating portfolio positions with Quantum. |
| 28 | 7/25/2022 | Rousskikh, Valeri | 3.8 | Prepare book structure for hedging portfolio. |
| 28 | 7/25/2022 | To, Vinh | 0.6 | Analyze data for ERCOT markets concerning Talen's portfolio. |
| 28 | 7/26/2022 | Diodato, Michael | 3.3 | Analyze position details in the 7/15 DIP hedge report. |
| 28 | 7/26/2022 | Diodato, Michael | 2.9 | Review July monthly reporting to draft questions for management. |
| 28 | 7/26/2022 | Diodato, Michael | 2.9 | Construct aggregated holdings reports based on hedge position reports. |
| 28 | 7/26/2022 | Rousskikh, Valeri | 3.8 | Implement parallel processing of Talen books. |
| 28 | 7/26/2022 | Rousskikh, Valeri | 2.5 | Test implementation of parallel processing algorithms. |
| 28 | 7/27/2022 | Cui, Yunpeng | 2.1 | Analyze position data of power and fuel hedges to create hedge ratio summary charts. |
| 28 | 7/27/2022 | Cui, Yunpeng | 2.6 | Work on scripts to automate hedge summary including charts creation. |
| 28 | 7/27/2022 | Cui, Yunpeng | 2.9 | Analyze position data to create expected generation summary table. |
| 28 | 7/27/2022 | Cui, Yunpeng | 2.0 | Work on modeling to create graph of weighted fuel risk for hedging analysis. |
| 28 | 7/27/2022 | Diodato, Michael | 3.4 | Analyze position details in the 7/15 DIP hedge report. |
| 28 | 7/27/2022 | Diodato, Michael | 3.6 | Construct aggregated holdings reports based on hedge position reports. |
| 28 | 7/27/2022 | Diodato, Michael | 0.9 | Prepare questions for management as follow-up to call on hedging in the prior month. |
| 28 | 7/27/2022 | Majkowski, Stephanie | 1.2 | Review current hedge limits and targets. |
| 28 | 7/27/2022 | Rousskikh, Valeri | 3.5 | Build custom templates for valuation of hedging positions. |
| 28 | 7/28/2022 | Diodato, Michael | 0.4 | Participate in call with Milbank re: hedging status and reporting. |
| 28 | 7/28/2022 | Rousskikh, Valeri | 0.5 | Attend weekly meeting with Milbank on Talen portfolio hedging. |
| 28 | 7/28/2022 | Diodato, Michael | 0.6 | Participate in call with FTI team to discuss hedging status. |
| 28 | 7/28/2022 | Cui, Yunpeng | 2.3 | Analyze expected fuel usage reporting from position report data for hedging analysis. |
| 28 | 7/28/2022 | Cui, Yunpeng | 2.6 | Create charts for expected fuel usage analysis. |
| 28 | 7/28/2022 | Cui, Yunpeng | 2.1 | Work on expected generation summary in PJM and ERCOT for hedging analysis. |
| 28 | 7/28/2022 | Cui, Yunpeng | 2.1 | Summarize and create graphs for expected generation analysis. |
| 28 | 7/28/2022 | Diodato, Michael | 2.5 | Construct aggregated holdings reports based on hedge position reports. |
| 28 | 7/28/2022 | Diodato, Michael | 0.5 | Review management responses re: hedging-related diligence questions. |
| 28 | 7/28/2022 | Majkowski, Stephanie | 1.0 | Review status of hedge portfolio analytics. |
| 28 | 7/29/2022 | Cheng, Earnestiena | 0.4 | Evaluate new hedging agreement. |
| 28 | 7/29/2022 | Cheng, Earnestiena | 0.2 | Request original hedging agreement from A&M team. |
| 28 | 7/29/2022 | Cui, Yunpeng | 1.8 | Analyze the database structure and positions and pricing data for hedging analysis purposes. |
| 28 | 7/29/2022 | Cui, Yunpeng | 2.2 | Work on summary including graphs of power and fuel hedge ratios over time. |
| 28 | 7/29/2022 | Cui, Yunpeng | 2.5 | Analyze PJM weighted fuel risk for hedging analysis. |
| 28 | 7/29/2022 | Majkowski, Stephanie | 2.5 | Review database and analytics modules for hedging analysis. |
| 28 | 7/29/2022 | Rousskikh, Valeri | 1.5 | Review Talen hedging position database design. |
| 28 | 7/29/2022 | Rousskikh, Valeri | 1.0 | Review Talen generation and position structure in database. |
| 28 | 7/29/2022 | Rousskikh, Valeri | 2.1 | Build and test custom templates for hedge-related valuation. |
| 28 | 7/29/2022 | Sen, Anuradha | 0.3 | Review Debtor's hedging restrictions per the DIP agreement. |
| 28 | 7/29/2022 | To, Vinh | 0.8 | Analyze price changes in ERCOT markets. |
| 28 | 7/30/2022 | Diodato, Michael | 0.2 | Construct aggregated holdings reports based on hedge position reports. |
| 28 | 8/1/2022 | Cheng, Earnestiena | 0.3 | Assess Citadel agreement related to new hedging agreements. |
| 28 | 8/1/2022 | Cui, Yunpeng | 1.7 | Analyze data for database to conduct hedging analysis. |
| 28 | 8/1/2022 | Cui, Yunpeng | 1.4 | Analyze RBC open positions data for hedging analysis. |
| 28 | 8/1/2022 | Cui, Yunpeng | 2.8 | Work on hedging summary using position reports data. |
| 28 | 8/1/2022 | Cui, Yunpeng | 2.5 | Create graphs of power and fuel hedge ratios and generation forecasts. |
| 28 | 8/1/2022 | Diodato, Michael | 1.0 | Review of latest hedge position data in connection to market changes. |
| 28 | 8/1/2022 | Diodato, Michael | 1.1 | Review of NAESB with Citadel. |
| 28 | 8/1/2022 | Majkowski, Stephanie | 2.9 | Design database table to store data from PnL Reports. |

**EXHIBIT G**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 8/1/2022 | Majkowski, Stephanie | 2.2 | Create code to read and clean data from historical PnL Reports. |
| 28 | 8/1/2022 | Majkowski, Stephanie | 2.7 | Create code to consolidate data from historical reports and capture in the database. |
| 28 | 8/1/2022 | To, Vinh | 0.6 | Analyze data for ERCOT markets concerning Talen's portfolio. |
| 28 | 8/2/2022 | Cui, Yunpeng | 1.0 | Create summary graphs for hedging analysis based on position report data. |
| 28 | 8/2/2022 | Diodato, Michael | 2.9 | Assemble questions for upcoming questions with management on hedging. |
| 28 | 8/2/2022 | Diodato, Michael | 3.5 | Review latest hedging reports and analyze trends for management call. |
| 28 | 8/2/2022 | Majkowski, Stephanie | 2.8 | Create code to process data from PnL Reports going forward to analyze hedging activity. |
| 28 | 8/2/2022 | Majkowski, Stephanie | 2.0 | Develop approach to process data to monitor hedging activity. |
| 28 | 8/2/2022 | Rousskikh, Valeri | 2.5 | Review data for hedging platform analysis. |
| 28 | 8/2/2022 | Rousskikh, Valeri | 2.0 | Continue to review data for hedging platform analysis. |
| 28 | 8/3/2022 | Cui, Yunpeng | 2.6 | Analyze and prepare risk report data for hedge analysis. |
| 28 | 8/3/2022 | Cui, Yunpeng | 3.5 | Organize and encode risk report data for hedge analysis purposes. |
| 28 | 8/3/2022 | Cui, Yunpeng | 2.8 | Work on importing risk report data into database for summarizing and creating graphs on hedging. |
| 28 | 8/3/2022 | Diodato, Michael | 2.1 | Prepare diligence questions regarding hedging activity for management call. |
| 28 | 8/3/2022 | Diodato, Michael | 1.5 | Develop agenda for management call on hedging. |
| 28 | 8/3/2022 | Diodato, Michael | 1.4 | Review hedging detail in latest DIP report. |
| 28 | 8/3/2022 | Diodato, Michael | 0.6 | Reply to email with A&M regarding management discussion. |
| 28 | 8/3/2022 | Majkowski, Stephanie | 2.9 | Perform reconciliation of PnL Report data including hedging detail. |
| 28 | 8/3/2022 | Rousskikh, Valeri | 3.5 | Integrate Talen OTC gas positions with Quantum futures infrastructure. |
| 28 | 8/4/2022 | Diodato, Michael | 0.5 | Meet with FTI colleagues to discuss Talen hedge analysis. |
| 28 | 8/4/2022 | Diodato, Michael | 1.9 | Review latest DIP report as of 7/29 re: hedging detail. |
| 28 | 8/4/2022 | Diodato, Michael | 3.0 | Add limits from DIP reports into analytics. |
| 28 | 8/4/2022 | Rousskikh, Valeri | 2.2 | Build external interface for valuation and testing gas fixed swaps. |
| 28 | 8/4/2022 | Rousskikh, Valeri | 1.6 | Continue to build external interface for valuation and testing gas fixed swaps. |
| 28 | 8/4/2022 | Rousskikh, Valeri | 2.7 | Build external interface for valuation and testing detail for hedging analyses. |
| 28 | 8/4/2022 | Rousskikh, Valeri | 1.1 | Continue to build external interface for valuation and testing detail for hedging analyses. |
| 28 | 8/5/2022 | Diodato, Michael | 0.6 | Prepare for meeting with management to discuss hedging. |
| 28 | 8/5/2022 | Diodato, Michael | 1.0 | Meet with management to discuss hedging. |
| 28 | 8/5/2022 | Majkowski, Stephanie | 1.0 | FTI and Company meeting to discuss hedging reporting. |
| 28 | 8/5/2022 | Rousskikh, Valeri | 1.0 | Attend meeting with Talen management on hedging reporting. |
| 28 | 8/5/2022 | Sen, Anuradha | 1.1 | Discuss Debtor's hedging methodology, limitations and assumptions in current forecast with internal team. |
| 28 | 8/5/2022 | Diodato, Michael | 3.5 | Produce analytics using 7/29 hedge data. |
| 28 | 8/5/2022 | Majkowski, Stephanie | 2.5 | Prepare market data for PJM West summary analytics report. |
| 28 | 8/5/2022 | Rousskikh, Valeri | 2.7 | Assess model with regards to Talen OTC gas positions. |
| 28 | 8/5/2022 | To, Vinh | 0.7 | Monitor price changes in ERCOT markets. |
| 28 | 8/8/2022 | Diodato, Michael | 1.1 | Review of the latest hedge reporting. |
| 28 | 8/8/2022 | Majkowski, Stephanie | 2.9 | Refine PnL hedging activity analysis. |
| 28 | 8/8/2022 | Majkowski, Stephanie | 2.0 | Review historical PnL reports including hedging detail. |
| 28 | 8/8/2022 | Majkowski, Stephanie | 1.0 | Review approach for hedging work-stream tasks. |
| 28 | 8/8/2022 | Risler, Franck | 2.3 | Develop analytics for the review of the Debtors' hedge reports and the assessment of the Debtors compliance with its hedging limits and covenants. |
| 28 | 8/8/2022 | Risler, Franck | 0.5 | Analyze the Debtors' written response on the hedging report dated 06/28/22. |
| 28 | 8/8/2022 | Rousskikh, Valeri | 3.5 | Provide analysis of Talen portfolio trades and P&L. |
| 28 | 8/8/2022 | Rousskikh, Valeri | 3.8 | Integrate Talen gas basis swaps with Quantum security structure. |
| 28 | 8/8/2022 | To, Vinh | 0.7 | Collect and analyze data for ERCOT markets concerning Talen's portfolio. |
| 28 | 8/9/2022 | Risler, Franck | 1.1 | Meet with FTI team to review the Debtors hedging activity based on recent DIP disclosure to finalize summary to Milbank. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 8/9/2022 | Cui, Yunpeng | 2.1 | Aggregate and analyze executive risk summary overview data for hedging analysis. |
| 28 | 8/9/2022 | Cui, Yunpeng | 2.4 | Prepare executive main summary data for hedging analysis. |
| 28 | 8/9/2022 | Cui, Yunpeng | 1.8 | Review risk report summary data for hedge analysis. |
| 28 | 8/9/2022 | Cui, Yunpeng | 1.0 | Prepare counterparty risk report data to database for hedging analysis. |
| 28 | 8/9/2022 | Cui, Yunpeng | 1.3 | Prepare P&L and mark to market risk report data to database for hedging analysis. |
| 28 | 8/9/2022 | Majkowski, Stephanie | 2.8 | Perform quality check to reconcile PnL database table. |
| 28 | 8/9/2022 | Majkowski, Stephanie | 1.2 | Reconcile margin calculation for current hedging limit. |
| 28 | 8/9/2022 | Ng, William | 0.7 | Review hedging status update materials for the Committee. |
| 28 | 8/9/2022 | Risler, Franck | 1.9 | Analyze the DIP hedging reporting dated 07/29/2022. |
| 28 | 8/9/2022 | Risler, Franck | 2.7 | Prepare edits to memo to Milbank on the Debtors recent hedging activity and compliance with limits and DIP covenants. |
| 28 | 8/9/2022 | Risler, Franck | 0.6 | Draft hedging slide for UCC presentation. |
| 28 | 8/9/2022 | Rousskikh, Valeri | 3.5 | Analyze gas basis curves to Talen gas basis swaps for pricing. |
| 28 | 8/9/2022 | Rousskikh, Valeri | 2.7 | Assess value of Talen gas basis swaps and test outputs. |
| 28 | 8/10/2022 | Cui, Yunpeng | 2.6 | Work on aggregation of Aligne and RBC open position data into database for hedge analysis. |
| 28 | 8/10/2022 | Cui, Yunpeng | 1.7 | Analyze and organize collateral summary data for hedge analysis. |
| 28 | 8/10/2022 | Cui, Yunpeng | 2.4 | Work on FCM collateral data from bi-weekly reports for hedge analysis. |
| 28 | 8/10/2022 | Cui, Yunpeng | 2.3 | Summarize P&L of forward months from bi-weekly and monthly P&L reports for hedge analysis. |
| 28 | 8/10/2022 | Majkowski, Stephanie | 2.9 | Assess underlying products in Talen positions reports. |
| 28 | 8/10/2022 | Rousskikh, Valeri | 3.2 | Analyze Talen gas index swaps. |
| 28 | 8/10/2022 | Rousskikh, Valeri | 3.5 | Analyze Talen gas index swaps for pricing. |
| 28 | 8/11/2022 | Risler, Franck | 0.5 | Prepare a weekly FTI hedging status update regarding hedging activity analysis and DIP hedging covenants monitoring. |
| 28 | 8/11/2022 | Cui, Yunpeng | 3.0 | Work on report of hedge analysis results in Excel. |
| 28 | 8/11/2022 | Cui, Yunpeng | 2.2 | Summarize hedge analysis results to create charts. |
| 28 | 8/11/2022 | Cui, Yunpeng | 1.4 | Analyze the historical and forward hedge analysis results. |
| 28 | 8/11/2022 | Cui, Yunpeng | 2.5 | Work on profit and loss analysis based on P&L reports data. |
| 28 | 8/11/2022 | Diodato, Michael | 2.5 | Review of latest analytics reporting for the hedging data. |
| 28 | 8/11/2022 | Majkowski, Stephanie | 2.5 | Reconcile fuel and power derivative products in hedging positions data. |
| 28 | 8/11/2022 | Majkowski, Stephanie | 2.2 | Design initial version of hedging analytics report. |
| 28 | 8/11/2022 | Rousskikh, Valeri | 2.0 | Assess value of Talen gas index swaps. |
| 28 | 8/11/2022 | Rousskikh, Valeri | 2.8 | Analyze fixed and basis swaps. |
| 28 | 8/11/2022 | Rousskikh, Valeri | 3.5 | Continue to analyze fixed and basis swaps. |
| 28 | 8/12/2022 | Cui, Yunpeng | 3.5 | Work on hedge analysis reporting spreadsheet. |
| 28 | 8/12/2022 | Cui, Yunpeng | 2.4 | Create and format summary tables and charts for hedge analysis results. |
| 28 | 8/12/2022 | Cui, Yunpeng | 1.3 | Analyze the hedge summary results and work on comparison summary with DIP limits. |
| 28 | 8/12/2022 | Diodato, Michael | 1.9 | Review of latest analytics reporting for the hedging data. |
| 28 | 8/12/2022 | Diodato, Michael | 2.2 | Analyze the 7/27 monthly hedging reporting data. |
| 28 | 8/12/2022 | Diodato, Michael | 0.7 | Prepare email to Counsel on a hedging related issue. |
| 28 | 8/12/2022 | Risler, Franck | 1.3 | Analyze the Debtors recent hedging activity and prepare hedging reporting to Milbank. |
| 28 | 8/12/2022 | Risler, Franck | 0.2 | Prepare email to Milbank on hedging reporting to UCC. |
| 28 | 8/12/2022 | Risler, Franck | 2.7 | Work on valuation of the Debtors hedge portfolio, P&L explain and stress testing to assess the impact of energy markets (e.g., spark spreads) move on the Debtors' EBITDA. |
| 28 | 8/12/2022 | Rousskikh, Valeri | 2.4 | Value IFERC and GDA fixed swaps. |
| 28 | 8/12/2022 | Rousskikh, Valeri | 3.8 | Integrate Talen power fixed swaps with Quantum security structure. |
| 28 | 8/12/2022 | Rousskikh, Valeri | 3.9 | Link Quantum power forward curves to Talen power swaps for pricing. |
| 28 | 8/12/2022 | To, Vinh | 0.7 | Monitor price changes in ERCOT markets. |
| 28 | 8/13/2022 | Rousskikh, Valeri | 3.9 | Evaluate value of power fixed swaps. |
| 28 | 8/13/2022 | Rousskikh, Valeri | 1.5 | Analyze changes in portfolio composition and P&L using received end of July data. |
| 28 | 8/15/2022 | Cui, Yunpeng | 3.0 | Analyze and summarize historical power and fuel hedge ratios. |
| 28 | 8/15/2022 | Cui, Yunpeng | 1.7 | Create framework for hedge analysis and summary. |
| 28 | 8/15/2022 | Cui, Yunpeng | 2.5 | Analyze and summarize forward power and fuel hedge ratios. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 8/15/2022 | Cui, Yunpeng | 2.3 | Work on structure of the hedge analysis report. |
| 28 | 8/15/2022 | Cui, Yunpeng | 2.1 | Create charts and tables for the hedge analysis report. |
| 28 | 8/15/2022 | Diodato, Michael | 3.6 | Review hedging data analytics and report for UCC and professionals. |
| 28 | 8/15/2022 | Diodato, Michael | 3.0 | Modify hedging report analytics for UCC and professionals. |
| 28 | 8/15/2022 | Diodato, Michael | 1.5 | Review truncated hedging report for UCC |
| 28 | 8/15/2022 | Risler, Franck | 1.4 | Integrate the Debtors power fixed options portfolio into FTI Quantum. |
| 28 | 8/15/2022 | Risler, Franck | 1.7 | Prepare P&L explanation framework of the Debtors' hedging portfolio. |
| 28 | 8/15/2022 | Risler, Franck | 1.1 | Finalize FTI dynamic hedging report (based on the risk data provided by the Debtors) to monitor the Debtors' gross margin and hedging activity. |
| 28 | 8/15/2022 | Rousskikh, Valeri | 3.8 | Source Talen portfolio securities into Quantum aging report. |
| 28 | 8/15/2022 | Rousskikh, Valeri | 3.7 | Provide analysis of Talen portfolio expired trades to include results in aging report. |
| 28 | 8/15/2022 | To, Vinh | 0.7 | Analyze data for ERCOT markets concerning Talen's portfolio. |
| 28 | 8/16/2022 | Cui, Yunpeng | 2.7 | Work on table of expected generation and fuel burn by month for the hedge report. |
| 28 | 8/16/2022 | Cui, Yunpeng | 2.5 | Analyze monthly trend of expected generation and fuel burn and create charts for the hedge analysis report. |
| 28 | 8/16/2022 | Cui, Yunpeng | 1.4 | Analyze and create charts of historical forecasted monthly gross margin. |
| 28 | 8/16/2022 | Cui, Yunpeng | 1.1 | Work on hedge ratios analysis and create charts and tables for the hedge report. |
| 28 | 8/16/2022 | Cui, Yunpeng | 2.3 | Develop charts of changes on forecasted monthly gross margin based on DIP reports. |
| 28 | 8/16/2022 | Diodato, Michael | 1.8 | Review truncated hedging report for UCC |
| 28 | 8/16/2022 | Risler, Franck | 1.2 | Assemble hedge analytics and hedge reporting dashboard targeted to the UCC. |
| 28 | 8/16/2022 | Risler, Franck | 1.7 | Analyze change in Debtors' hedging portfolio based on Debtors' position level hedging disclosure dated 07/27/22. |
| 28 | 8/16/2022 | Risler, Franck | 1.9 | Analyze the Monthly hedge reporting dated 07/27/2022. |
| 28 | 8/16/2022 | Rousskikh, Valeri | 3.2 | Analyze aging positions (calendar gas and powers strips). |
| 28 | 8/16/2022 | Rousskikh, Valeri | 3.9 | Integrate Talen aging positions with Quantum aging library. |
| 28 | 8/16/2022 | Rousskikh, Valeri | 2.5 | Prepare aging report for Talen hedging calendar strips. |
| 28 | 8/17/2022 | Risler, Franck | 0.5 | Attend weekly advisors call with focus on gross margin and hedging topics. |
| 28 | 8/17/2022 | Diodato, Michael | 1.3 | Discuss with FTI colleagues hedging report analytics for the UCC and professionals. |
| 28 | 8/17/2022 | Cui, Yunpeng | 1.6 | Prepare summary charts of margin vs. DIP limits for the hedge report. |
| 28 | 8/17/2022 | Cui, Yunpeng | 0.9 | Analyze chart of PFE vs. DIP limits for the hedge report. |
| 28 | 8/17/2022 | Cui, Yunpeng | 1.2 | Prepare summary table of mark to market by counterparty for the hedge report. |
| 28 | 8/17/2022 | Cui, Yunpeng | 1.5 | Prepare charts of forward power and natural gas prices. |
| 28 | 8/17/2022 | Cui, Yunpeng | 2.4 | Create historical power and natural gas price charts for the hedge report. |
| 28 | 8/17/2022 | Cui, Yunpeng | 1.0 | Analyze the hedge analysis results for incorporation into summary charts of the hedge report. |
| 28 | 8/17/2022 | Diodato, Michael | 1.5 | Review truncated hedging report for UCC |
| 28 | 8/17/2022 | Risler, Franck | 0.6 | Present the hedging analytics produced from the Debtors' reporting to discuss potential additions. |
| 28 | 8/17/2022 | Rousskikh, Valeri | 3.8 | Provide analysis of Talen portfolio new trades and include results in aging report. |
| 28 | 8/17/2022 | Rousskikh, Valeri | 3.7 | Assess calendar power volatility relative to Talen power annual swaptions for pricing. |
| 28 | 8/17/2022 | Rousskikh, Valeri | 3.5 | Analyze Kriging spatial interpolation for fitting power calendar volatility. |
| 28 | 8/17/2022 | Sen, Anuradha | 0.8 | Review Talen's hedging analytics reports. |
| 28 | 8/18/2022 | Cui, Yunpeng | 2.3 | Compare margin data with market data to create charts of spark spread for hedge report. |
| 28 | 8/18/2022 | Cui, Yunpeng | 1.9 | Work on internal hedge report. |
| 28 | 8/18/2022 | Cui, Yunpeng | 2.0 | Create charts and work on hedge report for UCC. |
| 28 | 8/18/2022 | Diodato, Michael | 0.6 | Analyze Debtors' current hedging status. |
| 28 | 8/18/2022 | Diodato, Michael | 0.3 | Review and circulate latest hedging report for professionals. |
| 28 | 8/18/2022 | Risler, Franck | 0.3 | Prepare email to FTI team on recent gas and spark spread volatility. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 8/18/2022 | Risler, Franck | 1.4 | Analyze the DIP hedging reporting dated 08/12/2022. |
| 28 | 8/18/2022 | Rousskikh, Valeri | 2.2 | Review physical heat rate options. |
| 28 | 8/18/2022 | Rousskikh, Valeri | 1.8 | Continue to review physical heat rate options. |
| 28 | 8/18/2022 | Rousskikh, Valeri | 4.0 | Review Talen power fixed swaptions. |
| 28 | 8/19/2022 | Cui, Yunpeng | 1.0 | Meet with Milbank to discuss hedge analysis report. |
| 28 | 8/19/2022 | Cui, Yunpeng | 0.7 | Work on internal hedge analysis report. |
| 28 | 8/19/2022 | Risler, Franck | 0.4 | Draft email to Milbank on hedging dashboard and analytics. |
| 28 | 8/19/2022 | Risler, Franck | 1.0 | Draft email to Milbank on hedging dashboard for UCC professional and UCC members (gross margin, hedge ratio, limits etc.) |
| 28 | 8/19/2022 | Risler, Franck | 0.4 | Review RBC hedging-related accounts following Milbank request. |
| 28 | 8/19/2022 | Rousskikh, Valeri | 3.8 | Prepare value assessment of power fixed swaptions. |
| 28 | 8/19/2022 | Rousskikh, Valeri | 3.9 | Review aging results for Talen hedge book. |
| 28 | 8/20/2022 | Rousskikh, Valeri | 2.7 | Analyze underlying market risk factors in PnL reporting. |
| 28 | 8/20/2022 | Rousskikh, Valeri | 1.3 | Continue to analyze underlying market risk factors in PnL reporting. |
| 28 | 8/21/2022 | Rousskikh, Valeri | 3.9 | Prepare Talen hedge books for Quantum PnL engine. |
| 28 | 8/21/2022 | Rousskikh, Valeri | 3.9 | Prepare PnL report for Talen hedge book from most recent positions reports. |
| 28 | 8/21/2022 | Rousskikh, Valeri | 3.5 | Analyze PnL explain report for Talen book generated from most recent positions reports. |
| 28 | 8/22/2022 | Cui, Yunpeng | 2.7 | Update internal hedge report with DIP reporting as of 8/12. |
| 28 | 8/22/2022 | Cui, Yunpeng | 2.4 | Prepare charts in the internal hedge report. |
| 28 | 8/22/2022 | Cui, Yunpeng | 1.8 | Prepare descriptions for the internal hedge report. |
| 28 | 8/22/2022 | Cui, Yunpeng | 1.2 | Update hedge report analyses for the UCC. |
| 28 | 8/22/2022 | Diodato, Michael | 3.1 | Review P&L reporting based on position details for incorporation into hedging dashboard. |
| 28 | 8/22/2022 | Diodato, Michael | 2.2 | Update dashboard to incorporate suggestions from Milbank and FTI colleagues. |
| 28 | 8/22/2022 | Majkowski, Stephanie | 2.2 | Process updated P&L report data for the database. |
| 28 | 8/22/2022 | Majkowski, Stephanie | 2.9 | Perform quality check to reconcile product valuations. |
| 28 | 8/22/2022 | Majkowski, Stephanie | 0.5 | Initial design and review of P&L explain. |
| 28 | 8/22/2022 | Risler, Franck | 0.8 | Integrate feedback from Milbank on hedging dashboard and analytics. |
| 28 | 8/22/2022 | Risler, Franck | 0.5 | Prepare summary explanations of the gross margin/hedging dashboard for UCC professionals. |
| 28 | 8/22/2022 | Rousskikh, Valeri | 3.2 | Review PnL results to be used in analytics/hedging reports. |
| 28 | 8/23/2022 | Cheng, Earnestiena | 1.0 | Participate in call with internal team re: hedging reporting for professionals and UCC. |
| 28 | 8/23/2022 | Cordasco, Michael | 1.0 | Participate in meeting to discuss hedging analysis. |
| 28 | 8/23/2022 | Rousskikh, Valeri | 1.0 | Discuss Talen hedging reports/analytics with Restructuring team |
| 28 | 8/23/2022 | Cheng, Earnestiena | 0.2 | Discuss hedging updates with internal team. |
| 28 | 8/23/2022 | Cui, Yunpeng | 1.5 | Prepare updates to charts for UCC hedge report. |
| 28 | 8/23/2022 | Cui, Yunpeng | 3.5 | Prepare risk data aggregation for hedge analysis. |
| 28 | 8/23/2022 | Cui, Yunpeng | 2.2 | Build risk data database for hedge analysis. |
| 28 | 8/23/2022 | Diodato, Michael | 1.0 | Review hedging dashboard with FTI colleagues. |
| 28 | 8/23/2022 | Ng, William | 1.3 | Assess hedging reporting summaries for the Committee. |
| 28 | 8/23/2022 | Star, Samuel | 1.2 | Review hedging analysis, including gross margin impact, limits, mark to market adjustments and forward curves. |
| 28 | 8/24/2022 | Cui, Yunpeng | 3.0 | Aggregate P&L, position, and risk data and work on database building for hedge analysis. |
| 28 | 8/24/2022 | Cui, Yunpeng | 1.4 | Prepare different DIP reporting data for hedge database. |
| 28 | 8/24/2022 | Cui, Yunpeng | 2.8 | Work on adjusted margin analysis for hedge report. |
| 28 | 8/24/2022 | Cui, Yunpeng | 1.7 | Analyze margin by generation for forward months and historical hedge analysis. |
| 28 | 8/24/2022 | Diodato, Michael | 1.1 | Update dashboard to incorporate suggestions from Milbank and FTI colleagues. |
| 28 | 8/24/2022 | Majkowski, Stephanie | 1.2 | Review P&L hedging data for reporting. |
| 28 | 8/24/2022 | Majkowski, Stephanie | 2.9 | Prepare reconciliation of gas swaps valuations. |
| 28 | 8/25/2022 | Risler, Franck | 1.4 | Attend the weekly FTI meeting with focus on gross margin and hedging. |
| 28 | 8/25/2022 | Diodato, Michael | 0.5 | Call with Milbank to discuss hedging dashboard. |
| 28 | 8/25/2022 | Risler, Franck | 0.5 | Attend the bi-weekly Milbank-FTI UCC advisors hedging meeting. |
| 28 | 8/25/2022 | Rousskikh, Valeri | 0.5 | Attend meeting with Milbank on Talen portfolio hedging. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 8/25/2022 | Cui, Yunpeng | 2.8 | Work on gross margin by generation analysis and charts for internal hedge report. |
| 28 | 8/25/2022 | Cui, Yunpeng | 2.7 | Calculate bankruptcy period hedge ratio for internal hedge report. |
| 28 | 8/25/2022 | Cui, Yunpeng | 1.8 | Update internal hedge report with analysis on gross margin and hedge ratios. |
| 28 | 8/25/2022 | Majkowski, Stephanie | 2.7 | Prepare reconciliation of power fixed swaps valuations. |
| 28 | 8/25/2022 | Majkowski, Stephanie | 1.2 | Prepare reconciliation of hedging data. |
| 28 | 8/25/2022 | Risler, Franck | 0.3 | Review updated gross margin and hedging dashboard reporting. |
| 28 | 8/26/2022 | Risler, Franck | 0.4 | Participate in a call with internal team on the Debtors' inter-company hedging practices. |
| 28 | 8/26/2022 | Cheng, Earnestiena | 0.8 | Participate in call with internal team re: hedging report for UCC. |
| 28 | 8/26/2022 | Cordasco, Michael | 0.7 | Participate in call to discuss template for hedge reporting to UCC. |
| 28 | 8/26/2022 | Diodato, Michael | 0.9 | Discuss dashboard for the UCC with FTI colleagues. |
| 28 | 8/26/2022 | Risler, Franck | 1.0 | Meet with FTI team on the structure of gross margin and hedging dashboard targets reporting for the Committee members. |
| 28 | 8/26/2022 | Cheng, Earnestiena | 0.3 | Discuss with internal team re: affiliate hedging program. |
| 28 | 8/26/2022 | Davis, Guy | 1.1 | Review risk/hedging policy to consider impact on management projections. |
| 28 | 8/26/2022 | Majkowski, Stephanie | 1.2 | Prepare initial design of power and gas (spark spread) analysis. |
| 28 | 8/26/2022 | Majkowski, Stephanie | 0.5 | Review PJM West historical prices for spark spread analysis. |
| 28 | 8/26/2022 | Majkowski, Stephanie | 0.4 | Review ERCOT South historical prices for spark spread analysis. |
| 28 | 8/26/2022 | Majkowski, Stephanie | 2.9 | Review spark spread analysis. |
| 28 | 8/26/2022 | Ng, William | 0.9 | Assess hedging reporting for the Committee, including comparison against hedging limits and hedging impacts on gross margin. |
| 28 | 8/26/2022 | Rousskikh, Valeri | 1.5 | Prepare Talen hedging information for hedging analysis. |
| 28 | 8/29/2022 | Cui, Yunpeng | 2.5 | Prepare total weighted hedge ratio calculation for hedging reporting. |
| 28 | 8/29/2022 | Cui, Yunpeng | 2.0 | Update UCC hedging report after discussion with Milbank. |
| 28 | 8/29/2022 | Risler, Franck | 0.4 | Prepare edit to proposed update on gross margin/hedging dashboard for the UCC. |
| 28 | 8/30/2022 | Cheng, Earnestiena | 0.1 | Evaluate affiliate hedging book. |
| 28 | 8/30/2022 | Cheng, Earnestiena | 0.4 | Evaluate affiliate hedges provided by A&M. |
| 28 | 8/30/2022 | Cheng, Earnestiena | 0.2 | Correspond with internal team re: affiliate hedges. |
| 28 | 8/30/2022 | Cui, Yunpeng | 1.4 | Create different versions of gross margin dashboard for discussion of UCC hedge report. |
| 28 | 8/30/2022 | Cui, Yunpeng | 1.8 | Prepare hedge ratio dashboard for UCC hedge report. |
| 28 | 8/30/2022 | Cui, Yunpeng | 2.3 | Prepare MtM charts and summary tables for UCC hedge report. |
| 28 | 8/30/2022 | Cui, Yunpeng | 1.9 | Calculate weighted total generation to add the results to the UCC and professionals hedge report. |
| 28 | 8/30/2022 | Cui, Yunpeng | 0.9 | Calculate and summarize the total monthly natural gas usage and generation for hedge analysis. |
| 28 | 8/30/2022 | Risler, Franck | 0.5 | Review Debtor's affiliate hedge disclosure by Debtors. |
| 28 | 8/30/2022 | Rousskikh, Valeri | 3.5 | Review power annual swaptions. |
| 28 | 8/31/2022 | Cheng, Earnestiena | 0.3 | Evaluate status of hedging business plan sensitivities with internal team. |
| 28 | 8/31/2022 | Cui, Yunpeng | 0.7 | Summarize PJM and ERCOT power generation and Talen's total natural gas usage by month for hedge analysis. |
| 28 | 8/31/2022 | Cui, Yunpeng | 1.3 | Prepare summary tables for hedge reports. |
| 28 | 8/31/2022 | Cui, Yunpeng | 0.8 | Analyze business plan gross margin for hedge reporting for comparison purpose. |
| 28 | 8/31/2022 | Diodato, Michael | 0.6 | Analyze July realized P&L relative to forecasted figures for hedging and energy margin. |
| 28 | 8/31/2022 | Risler, Franck | 0.4 | Prepare updated cross margin/hedging dashboard for UCC professionals. |
| 28 | 8/31/2022 | Risler, Franck | 0.3 | Prepare updated cross margin/hedging dashboard for UCC members. |
| 28 | 8/31/2022 | Risler, Franck | 0.3 | Prepare supporting email re: gross margin and hedging dashboard for Milbank team. |
| 28 | 8/31/2022 | Rousskikh, Valeri | 2.8 | Analyze time decay and volatility in general P&L report for portfolio and analyze results. |
| 28 | 9/1/2022 | Risler, Franck | 1.2 | Participate in the weekly FTI meeting with focus on hedging matters. |
| 28 | 9/1/2022 | Risler, Franck | 1.3 | Review and analyze the DIP hedging reporting dated 08/26/2022. |
| 28 | 9/1/2022 | Ng, William | 0.4 | Review details of draft hedging report for Committee advisors. |
| 28 | 9/1/2022 | Cheng, Earnestiena | 0.2 | Assess affiliate hedges information provided by the Company. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 9/1/2022 | Cheng, Earnestiena | 0.3 | Participate in discussion with internal team re: UCC report for hedging team and outstanding workstreams. |
| 28 | 9/1/2022 | Cheng, Earnestiena | 0.2 | Evaluate draft hedging report for UCC. |
| 28 | 9/1/2022 | Cheng, Earnestiena | 0.3 | Evaluate affiliate hedging program with internal team. |
| 28 | 9/1/2022 | Cheng, Earnestiena | 0.2 | Review latest draft hedging report for UCC. |
| 28 | 9/1/2022 | Cheng, Earnestiena | 0.2 | Send draft hedging report to Milbank and A&M for PEO clearance. |
| 28 | 9/1/2022 | Diodato, Michael | 0.5 | Analyze July realized P&L to forecasted figures for hedging and energy margin. |
| 28 | 9/1/2022 | Diodato, Michael | 1.2 | Continue to analyze July realized P&L to forecasted figures for hedging and energy margin. |
| 28 | 9/1/2022 | Cui, Yunpeng | 2.8 | Analyze and summarize generation and natural gas burnt forecast for hedge valuation purposes. |
| 28 | 9/1/2022 | Cui, Yunpeng | 1.1 | Work on hedging dashboard charts for discussion purposes. |
| 28 | 9/1/2022 | Sen, Anuradha | 0.6 | Review Debtor's hedging results for July. |
| 28 | 9/1/2022 | Majkowski, Stephanie | 1.9 | Review data included in hedging reports. |
| 28 | 9/1/2022 | Majkowski, Stephanie | 0.9 | Process data for positions and PnL reports. |
| 28 | 9/2/2022 | Risler, Franck | 0.7 | Review July actuals with focus on gross margin and hedging P&L. |
| 28 | 9/2/2022 | Cui, Yunpeng | 0.4 | Prepare document supporting hedging dashboard charts for discussion purposes. |
| 28 | 9/2/2022 | Majkowski, Stephanie | 1.2 | Perform analysis of dashboard created for ongoing reporting of Talen's exposure and risk. |
| 28 | 9/5/2022 | Long, Xinyi | 0.8 | Update dashboard using data as of 8/26/22. |
| 28 | 9/6/2022 | Cui, Yunpeng | 1.3 | Prepare updates to hedge reports for professionals and UCC with DIP reporting as of 8/26. |
| 28 | 9/6/2022 | Long, Xinyi | 3.2 | Update hedging reporting for the UCC. |
| 28 | 9/6/2022 | Rousskikh, Valeri | 2.8 | Integrate power fixed physicals with Quantum security structure for hedging reports. |
| 28 | 9/6/2022 | Rousskikh, Valeri | 1.2 | Continue to integrate power fixed physicals with Quantum security structure for hedging reports. |
| 28 | 9/7/2022 | Cui, Yunpeng | 2.9 | Prepare updated hedge reports for professionals and UCC. |
| 28 | 9/7/2022 | Cui, Yunpeng | 2.2 | Analyze market data to database for the updating of hedge reports for professionals and UCC. |
| 28 | 9/7/2022 | Cui, Yunpeng | 3.0 | Analyze hedge summary results for hedge reports. |
| 28 | 9/7/2022 | Cui, Yunpeng | 1.0 | Prepare charts of inclusion in hedge reports. |
| 28 | 9/7/2022 | Long, Xinyi | 1.8 | Prepare updates to market data for the hedging dashboard as of 8/26. |
| 28 | 9/7/2022 | Rousskikh, Valeri | 2.5 | Build proxies for illiquid nodes for analysis of power fixed physicals for hedging reports. |
| 28 | 9/7/2022 | Rousskikh, Valeri | 2.8 | Review results of valuation, stress test and P&L for power fixed physicals. |
| 28 | 9/7/2022 | Rousskikh, Valeri | 3.5 | Integrate Debtors' portfolio PJM FTRs with Quantum API. |
| 28 | 9/7/2022 | Risler, Franck | 1.1 | Attend weekly UCC professional call with focus on hedging. |
| 28 | 9/7/2022 | Risler, Franck | 1.4 | Partially attend UCC meeting with focus on hedging matter. |
| 28 | 9/8/2022 | Majkowski, Stephanie | 2.3 | Perform a quality check and reconciliation of Talen dashboard. |
| 28 | 9/8/2022 | Risler, Franck | 1.0 | Attend FTI weekly engagement team meeting with focus on hedging matters. |
| 28 | 9/8/2022 | Risler, Franck | 0.4 | Attend bi-weekly derivatives meeting with Milbank. |
| 28 | 9/9/2022 | Risler, Franck | 1.3 | Review and analysis of the gross margin and hedging dashboard as of 08/26. |
| 28 | 9/9/2022 | Risler, Franck | 0.2 | Deliver gross margin and hedging dashboard to FTI and Milbank's teams. |
| 28 | 9/9/2022 | Risler, Franck | 0.2 | Correspond with A&M about the UCC gross margin and hedging dashboard and clearance of any PEO information so it can be distributed to Committee members. |
| 28 | 9/12/2022 | Long, Xinyi | 1.6 | Perform quality check of UCC hedging dashboard re: data quality. |
| 28 | 9/12/2022 | Risler, Franck | 1.4 | Analyze stress-testing of the Debtors energy margin and hedging portfolio as of 06/28 and 08/12. |
| 28 | 9/13/2022 | Majkowski, Stephanie | 0.5 | Evaluate workstreams under hedge analysis. |
| 28 | 9/13/2022 | Diodato, Michael | 0.5 | Review with FTI colleagues on hedging tasks. |
| 28 | 9/13/2022 | Kubali, Volkan | 3.1 | Analyze the MtM changes of the Debtors hedge portfolio under various stress scenarios. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 9/13/2022 | Risler, Franck | 1.6 | Analyze various power and gas shocks on the Debtors' option portfolio. |
| 28 | 9/13/2022 | Risler, Franck | 1.4 | Enhance treatment of power and gas seasonality for market shock analysis of the Debtors' portfolio. |
| 28 | 9/13/2022 | Risler, Franck | 0.6 | Define the key near term priorities in the hedging workstreams. |
| 28 | 9/13/2022 | Risler, Franck | 0.3 | Draft email to FTI and Milbank team about updated energy margin and hedging dashboard for UCC members. |
| 28 | 9/14/2022 | Majkowski, Stephanie | 2.1 | Reconcile hedging data provided by the Debtors. |
| 28 | 9/14/2022 | Kubali, Volkan | 2.9 | Analyze changes in MTM of the Debtors portfolio. |
| 28 | 9/14/2022 | Risler, Franck | 0.4 | Review updated waterfall analysis with focus on energy margin and hedging matters. |
| 28 | 9/14/2022 | Risler, Franck | 0.6 | Continue to analyze the MtM changes of the Debtors hedge portfolio under various stress scenarios. |
| 28 | 9/14/2022 | Risler, Franck | 1.9 | Analyze the MtM changes of the Debtors hedge portfolio under various stress scenarios. |
| 28 | 9/14/2022 | Risler, Franck | 1.7 | Continue to review updated waterfall analysis with focus on energy margin and hedging matters. |
| 28 | 9/14/2022 | Kubali, Volkan | 1.9 | Continue to process and analyze change in MTM of the debtors portfolio. |
| 28 | 9/15/2022 | Majkowski, Stephanie | 2.3 | Perform reconciliation of PnL hedging data. |
| 28 | 9/15/2022 | Majkowski, Stephanie | 2.9 | Perform quality check of sensitivity testing for hedging analysis. |
| 28 | 9/15/2022 | Diodato, Michael | 0.9 | Review of P&L DIP reporting explanation methodology. |
| 28 | 9/15/2022 | Diodato, Michael | 0.4 | Prepare hedging follow up for Counsel. |
| 28 | 9/15/2022 | Diodato, Michael | 1.2 | Review of latest DIP report as of 9/9. |
| 28 | 9/15/2022 | Cheng, Earnestiena | 0.2 | Reach out to Milbank team re: hedging reporting. |
| 28 | 9/15/2022 | Risler, Franck | 1.0 | Attend FTI weekly engagement team meeting with focus on hedging matters. |
| 28 | 9/15/2022 | Risler, Franck | 0.3 | Correspond with Milbank and follow-up on IM reported value on RBS statement. |
| 28 | 9/16/2022 | Rousskikh, Valeri | 2.1 | Source new Debtors portfolio positions and market data for valuation. |
| 28 | 9/16/2022 | Majkowski, Stephanie | 1.1 | Review Talen September 9th DIP report data to port into database. |
| 28 | 9/16/2022 | Majkowski, Stephanie | 1.2 | Update Talen dashboard to include September 9th data. |
| 28 | 9/16/2022 | Majkowski, Stephanie | 2.7 | Develop initial design of approach for analysis of ongoing sensitivity testing results. |
| 28 | 9/16/2022 | Majkowski, Stephanie | 0.5 | Run valuation of hedge book using updated positions from August 29th. |
| 28 | 9/16/2022 | Scruton, Andrew | 0.7 | Review summary of diligence to date on post petition hedging. |
| 28 | 9/16/2022 | To, Vinh | 1.1 | Design database structure for pricing reports. |
| 28 | 9/16/2022 | To, Vinh | 1.3 | Implement initial structure for pricing reports. |
| 28 | 9/16/2022 | Diodato, Michael | 3.5 | Draft UCC hedging update slides. |
| 28 | 9/16/2022 | Diodato, Michael | 2.1 | Edit UCC hedge update slides. |
| 28 | 9/16/2022 | Kubali, Volkan | 2.8 | Analyze the MtM changes of the Debtors hedge portfolio. |
| 28 | 9/16/2022 | Risler, Franck | 0.7 | Review, edit and draft energy margin and hedging status updated slides for the upcoming UCC meeting. |
| 28 | 9/16/2022 | Risler, Franck | 1.8 | Analyze change in Debtors' hedging portfolio based on Debtors' position level hedging disclosure dated 08/29/22. |
| 28 | 9/16/2022 | Risler, Franck | 2.1 | Review and analyze the monthly hedge reporting dated 08/29/2022. |
| 28 | 9/16/2022 | Kubali, Volkan | 1.8 | Analyze the MtM changes of the Debtors hedge portfolio. |
| 28 | 9/19/2022 | Scruton, Andrew | 0.7 | Review summary on reporting received from Debtors on hedging. |
| 28 | 9/19/2022 | Diodato, Michael | 1.1 | Reply to Counsel's email on UCC hedging report. |
| 28 | 9/19/2022 | Diodato, Michael | 2.4 | Review data from the latest DIP report (as of 9/9). |
| 28 | 9/19/2022 | Long, Xinyi | 2.4 | Update dashboard to incorporate the 9/9 new data. |
| 28 | 9/19/2022 | Long, Xinyi | 1.4 | Perform quality check of data and graphs for the dashboard. |
| 28 | 9/19/2022 | Majkowski, Stephanie | 1.7 | Process data from monthly PnL reports for June, July, and August for ongoing hedge analysis. |
| 28 | 9/19/2022 | Majkowski, Stephanie | 2.4 | Process data from monthly positions reports for July and August for ongoing hedge analysis. |
| 28 | 9/19/2022 | To, Vinh | 2.8 | Prepare data in pricing reports according to sheet structure. |
| 28 | 9/19/2022 | To, Vinh | 2.3 | Set up logic dictionary for data processing in pricing reports. |
| 28 | 9/19/2022 | To, Vinh | 1.8 | Establish connection between SQLite database, local dataroom, and data processing code. |
| 28 | 9/19/2022 | Kubali, Volkan | 1.4 | Review and analyze the monthly hedge reporting 08/29/22. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
DETAIL OF TIME ENTRIES
FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 9/19/2022 | Kubali, Volkan | 2.9 | Process the updated position level disclosure of the Debtors as of 08/29/22 in FTI Quantum. |
| 28 | 9/19/2022 | Kubali, Volkan | 2.6 | Analyze the change in MTM of the Debtors' hedging portfolio based on the position level disclosure between 07/27/22 and 08/29/22. |
| 28 | 9/19/2022 | Risler, Franck | 0.4 | Review and draft answer to Milbank on UCC Dashboard queries. |
| 28 | 9/19/2022 | Risler, Franck | 1.4 | Review and analyze the DIP hedging reporting dated 09/09/2022. |
| 28 | 9/20/2022 | Star, Samuel | 0.6 | Review draft request to UCC on hedging activity and discuss with team. |
| 28 | 9/20/2022 | Scruton, Andrew | 0.6 | Review presentation to UCC on reporting received from Debtors on hedging. |
| 28 | 9/20/2022 | Diodato, Michael | 2.8 | Review limits and summarize limits over time. |
| 28 | 9/20/2022 | Diodato, Michael | 2.3 | Process updates to UCC hedging presentation. |
| 28 | 9/20/2022 | Long, Xinyi | 2.2 | Process quality check of dashboard and update work flow instructions. |
| 28 | 9/20/2022 | Majkowski, Stephanie | 1.1 | Prepare quality check of Talen internal and UCC Hedge Reports. |
| 28 | 9/20/2022 | Majkowski, Stephanie | 1.2 | Run Talen hedge positions valuations as of 8/29. |
| 28 | 9/20/2022 | Majkowski, Stephanie | 3.0 | Analyze P&L output for 8/29 valuation. |
| 28 | 9/20/2022 | To, Vinh | 2.6 | Integrate existing code for other reports into pricing reports for efficient storage. |
| 28 | 9/20/2022 | To, Vinh | 1.8 | Write SQL code to add data to database from the existing data frame. |
| 28 | 9/20/2022 | Risler, Franck | 1.3 | Analyze the gross margin and hedging dashboard as of 09/09/22. |
| 28 | 9/20/2022 | Risler, Franck | 0.4 | Update slides on energy margin and hedging for UCC meeting scheduled on 09/21/22. |
| 28 | 9/20/2022 | Cheng, Earnestiena | 0.2 | Prepare and finalize hedging report for UCC call. |
| 28 | 9/20/2022 | Diodato, Michael | 1.2 | Continue to review limits and summarize limits over time. |
| 28 | 9/21/2022 | Diodato, Michael | 0.7 | Prepare hedging status update re: UCC professionals call. |
| 28 | 9/21/2022 | Diodato, Michael | 1.5 | Prepare hedging materials for UCC call. |
| 28 | 9/21/2022 | Diodato, Michael | 1.5 | Continue to analyze energy margin forecasts for update to business plan sensitivities. |
| 28 | 9/21/2022 | To, Vinh | 1.8 | Prepare data transfer process re: hedging analysis. |
| 28 | 9/21/2022 | To, Vinh | 1.4 | Prepare sheet logic from edge cases from certain sheets for hedging analysis. |
| 28 | 9/21/2022 | To, Vinh | 1.2 | Verify accuracy of integer encoding to strings for efficient database storage of hedging information. |
| 28 | 9/21/2022 | Risler, Franck | 0.4 | Review hedging update before weekly UCC professionals call. |
| 28 | 9/21/2022 | Risler, Franck | 1.1 | Continue to estimate market shocks sensitivity of the long term plan as of 08/29/22. |
| 28 | 9/21/2022 | Ng, William | 0.4 | Review materials for the Committee re: update on hedging activity. |
| 28 | 9/22/2022 | Risler, Franck | 0.2 | Send gross margin and hedging dashboard as of 09/09 to FTI and Milbank's teams. |
| 28 | 9/22/2022 | Risler, Franck | 0.3 | Attend weekly FTI engagement meeting with focus on hedging. |
| 28 | 9/23/2022 | Risler, Franck | 1.2 | Further analyze the sensitivity of the long term plan (energy margin, hedge portfolio P&L) to market shocks as of 08/29/22. |
| 28 | 9/27/2022 | Risler, Franck | 0.7 | Perform high level review of Debtors CEO's, Alex Hernandez, deposition with focus on energy margin and hedging matters. |
| 28 | 9/29/2022 | Long, Xinyi | 1.3 | Review new report data for upload to the database. |
| 28 | 9/29/2022 | Diodato, Michael | 0.6 | Review latest DIP hedging report as of 9/23. |
| 28 | 9/29/2022 | Risler, Franck | 0.9 | Continue to review and analyze the DIP hedging reporting dated 09/23/2022. |
| 28 | 9/29/2022 | Risler, Franck | 1.5 | Analyze the DIP hedging reporting dated 09/23/2022. |
| 28 | 9/30/2022 | Long, Xinyi | 2.5 | Run test of dashboard generation. |
| 28 | 9/30/2022 | Risler, Franck | 0.4 | Participate in bi-weekly call with Milbank on energy margin and hedging. |
| 28 | 9/30/2022 | Risler, Franck | 0.5 | Correspond with A&M and Milbank about DIP hedging reporting. |
| 28 | 9/30/2022 | Risler, Franck | 0.6 | Review monthly operating report with focus on energy margin and hedging. |
| 28 | 10/3/2022 | Long, Xinyi | 0.7 | Update the hedging reporting dashboard. |
| 28 | 10/4/2022 | Risler, Franck | 1.8 | Prepare hedging status update ahead of UCC meeting with attention to energy margin. |
| 28 | 10/4/2022 | Diodato, Michael | 2.0 | Review latest budget to actual DIP reporting for the period ending 9/23. |
| 28 | 10/4/2022 | Long, Xinyi | 1.3 | Update hedging dashboard and review automation process. |
| 28 | 10/4/2022 | Rousskikh, Valeri | 3.8 | Analyze PJM FTR auction data for valuation of Debtors' portfolio. |

**EXHIBIT G**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/5/2022 | Kubali, Volkan | 1.8 | Define appropriate methods of seasonality decomposition of gas and power data for shocks analysis to long term plan. |
| 28 | 10/5/2022 | Diodato, Michael | 3.4 | Review updates to the budget to amend DIP report for the period ending 9/23. |
| 28 | 10/5/2022 | Diodato, Michael | 3.7 | Edit hedging dashboard for the latest 9/23 DIP report. |
| 28 | 10/5/2022 | Diodato, Michael | 2.1 | Investigate differences between 9/23 and 9/9 DIP reporting. |
| 28 | 10/5/2022 | Majkowski, Stephanie | 0.5 | Prepare initial draft of valuation of coal positions for ongoing hedge reporting. |
| 28 | 10/5/2022 | Majkowski, Stephanie | 2.7 | Automate pull of forward curve pricing for WAG3 and MGAR13 coal from Talen's monthly Pricing Report to be used for valuation of hedging positions. |
| 28 | 10/5/2022 | Majkowski, Stephanie | 2.8 | Create coal object in code to be used to value physical coal positions. |
| 28 | 10/5/2022 | Majkowski, Stephanie | 2.7 | Automate pull of coal positions from Talen's ALIGNE file for valuations. |
| 28 | 10/5/2022 | Risler, Franck | 1.1 | Review Uniper Consent and Waiver agreement and hedging counterparty DIP accession agreement. |
| 28 | 10/5/2022 | Risler, Franck | 1.4 | Draft questions to Talen's management on energy margin and hedging. |
| 28 | 10/5/2022 | Risler, Franck | 1.2 | Analyze the energy margin and hedging dashboard as of 09/23/22. |
| 28 | 10/5/2022 | Rousskikh, Valeri | 3.6 | Integrate FTR positions with Quantum security structure. |
| 28 | 10/5/2022 | Rousskikh, Valeri | 3.4 | Analyze coal physical positions in Debtors portfolio. |
| 28 | 10/6/2022 | Kubali, Volkan | 1.0 | Continue to review generation changes between previous DIP reports. |
| 28 | 10/6/2022 | Kubali, Volkan | 1.7 | Implement seasonality analysis and trend shocks to gas and power for sensitivity to long term plan. |
| 28 | 10/6/2022 | Diodato, Michael | 3.8 | Review generation changes between historical DIP reports. |
| 28 | 10/6/2022 | Diodato, Michael | 0.8 | Draft questions for management on recent hedging activity. |
| 28 | 10/6/2022 | Kubali, Volkan | 0.8 | Collect the historical curve data for seasonality and shock analysis. |
| 28 | 10/6/2022 | Kubali, Volkan | 2.1 | Implement analysis seasonality and trend shocks to gas and power. |
| 28 | 10/6/2022 | Majkowski, Stephanie | 1.9 | Reconcile automation of forward curves. |
| 28 | 10/6/2022 | Majkowski, Stephanie | 1.8 | Reconcile automation of coal positions pull. |
| 28 | 10/6/2022 | Majkowski, Stephanie | 3.0 | Reconcile physical coal swaps valuations. |
| 28 | 10/6/2022 | Majkowski, Stephanie | 1.9 | Automate reformatting of profit and loss output. |
| 28 | 10/6/2022 | Risler, Franck | 0.5 | Draft comments on the energy margin and hedging dashboard as of 09/23/22. |
| 28 | 10/6/2022 | Risler, Franck | 0.2 | Draft explanatory email for distribution of energy margin/hedging dashboard to FTI and Milbank teams. |
| 28 | 10/6/2022 | Rousskikh, Valeri | 3.2 | Value PJM FTRs in Debtors portfolio. |
| 28 | 10/6/2022 | To, Vinh | 1.2 | Investigate algorithms to automatically quality check data integrity of biweekly internal report dashboard. |
| 28 | 10/7/2022 | Diodato, Michael | 0.9 | Draft questions for management on recent hedging activity. |
| 28 | 10/7/2022 | Risler, Franck | 0.8 | Further draft questions to Talen's management on energy margin and hedging. |
| 28 | 10/7/2022 | Risler, Franck | 1.1 | Calibration of shocks in the seasonality structure of the power and gas curve for the scenario analysis of the hedging portfolio. |
| 28 | 10/7/2022 | Rousskikh, Valeri | 3.5 | Test valuation of PJM FTRs in Debtors portfolio. |
| 28 | 10/7/2022 | To, Vinh | 1.8 | Prepare tools to automatically quality check data integrity of biweekly internal report dashboard for tab Gross Margin. |
| 28 | 10/7/2022 | To, Vinh | 2.0 | Continue to prepare tools to automatically quality check data integrity of biweekly internal report dashboard for tab Gross Margin Per Generation. |
| 28 | 10/7/2022 | To, Vinh | 1.7 | Build tools to automatically quality check data integrity of biweekly internal report dashboard for tab Hedge Ratios. |
| 28 | 10/7/2022 | To, Vinh | 1.5 | Continue to build tools to automatically quality check data integrity of biweekly internal report dashboard for tab Limits. |
| 28 | 10/10/2022 | Cheng, Earnestiena | 0.3 | Review hedging-related discovery requests. |
| 28 | 10/10/2022 | Diodato, Michael | 3.1 | Prepare hedging questions for management meeting. |
| 28 | 10/10/2022 | Majkowski, Stephanie | 2.8 | Reconcile profit and loss data for coal valuations. |
| 28 | 10/10/2022 | Risler, Franck | 0.4 | Finalize questions on energy margin and hedging for Talen management. |
| 28 | 10/10/2022 | To, Vinh | 1.8 | Build tools to automatically quality check data integrity of biweekly internal report dashboard for Generation and Fuel Burn. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/10/2022 | To, Vinh | 2.2 | Build tools to automatically quality check data integrity of biweekly internal report dashboard for mark-to-market information. |
| 28 | 10/11/2022 | Majkowski, Stephanie | 1.9 | Assess FTR pricing in Talen's monthly Pricing Report. |
| 28 | 10/11/2022 | Risler, Franck | 1.7 | Estimate shocks to the power and gas curves by separating seasonality and trend and applying principal component analysis on the trend. |
| 28 | 10/12/2022 | Kubali, Volkan | 3.9 | Validate the model results for analyzing seasonality and trend shocks to gas and power. |
| 28 | 10/12/2022 | Kubali, Volkan | 2.9 | Refine model computation efficiency for markets shocks analysis. |
| 28 | 10/12/2022 | Majkowski, Stephanie | 0.5 | Prepare reconciliation of coal pricing and valuation. |
| 28 | 10/12/2022 | Risler, Franck | 1.4 | Integrate the debtors heat rate option portfolio within FTI Quantum. |
| 28 | 10/12/2022 | Rousskikh, Valeri | 2.3 | Analyze heat rate call options in the Debtors' hedge portfolio based on the month end position file as of August and in preparation of September's position data. |
| 28 | 10/12/2022 | Rousskikh, Valeri | 2.3 | Continue to integrate Debtors' heat rate physical call options with Quantum security structure. |
| 28 | 10/12/2022 | Rousskikh, Valeri | 3.4 | Integrate Debtors' heat rate physical call options with Quantum security structure. |
| 28 | 10/13/2022 | Kubali, Volkan | 2.8 | Compute beta coefficients between different power markets for application of shocks analysis to long term plan. |
| 28 | 10/13/2022 | Kubali, Volkan | 3.8 | Extend the calibration to compute multiple scenarios consecutively for shocks analysis. |
| 28 | 10/13/2022 | Risler, Franck | 1.3 | Review and analyze the DIP hedging reporting dated 10/07/2022. |
| 28 | 10/13/2022 | Rousskikh, Valeri | 3.8 | Link Quantum gas curves to Debtors' heat rate physical call options for pricing. |
| 28 | 10/13/2022 | Rousskikh, Valeri | 3.2 | Link Quantum power curves to Debtors' heat rate physical call options for pricing. |
| 28 | 10/13/2022 | Rousskikh, Valeri | 3.3 | Link Quantum gas/power correlation structure to Debtors' heat rate physical call options for pricing. |
| 28 | 10/14/2022 | Risler, Franck | 1.9 | Continue to analyze the energy margin and hedging dashboard as of 09/23/22. |
| 28 | 10/14/2022 | Kubali, Volkan | 3.7 | Extend the shocks analysis to long term plan to coal trades/investments. |
| 28 | 10/14/2022 | Risler, Franck | 0.9 | Analyze the energy margin and hedging dashboard as of 09/23/22. |
| 28 | 10/14/2022 | Risler, Franck | 0.6 | Draft comments on the energy margin and hedging dashboard as of 09/23/22. |
| 28 | 10/14/2022 | Risler, Franck | 0.2 | Draft explanatory email and send energy margin/hedging dashboard to FTI and Milbank teams. |
| 28 | 10/14/2022 | Rousskikh, Valeri | 3.1 | Link Quantum gas volatility surfaces to Debtors' heat rate physical call options for pricing. |
| 28 | 10/14/2022 | Rousskikh, Valeri | 2.1 | Continue to link Quantum gas volatility surfaces to Debtors' heat rate physical call options for pricing. |
| 28 | 10/14/2022 | Rousskikh, Valeri | 2.8 | Link Quantum power volatility surfaces to Debtors' heat rate physical call options for pricing. |
| 28 | 10/17/2022 | Risler, Franck | 0.6 | Meet with the FTI team on the current energy margin and hedging workstreams. |
| 28 | 10/17/2022 | Diodato, Michael | 2.7 | Draft questions for management on hedging for upcoming meeting. |
| 28 | 10/17/2022 | Kubali, Volkan | 1.7 | Analyze the results of the seasonality & trend shock scenarios on the Debtors hedging portfolio. |
| 28 | 10/17/2022 | Majkowski, Stephanie | 0.5 | Review ongoing Talen hedging workstreams. |
| 28 | 10/17/2022 | Risler, Franck | 0.6 | Analyze the Debtors' response to FTI questions on energy margin and hedging ahead of the meeting with management on 10/19/22. |
| 28 | 10/17/2022 | Risler, Franck | 1.5 | Analyze change in Debtors' hedging portfolio based on Debtors' position level hedging disclosure dated 09/28/22. |
| 28 | 10/17/2022 | Risler, Franck | 1.4 | Analyze the Debtors portfolio of physical heat rate options. |
| 28 | 10/17/2022 | Risler, Franck | 2.6 | Analyze the Monthly hedge reporting dated 09/28/22. |
| 28 | 10/17/2022 | Rousskikh, Valeri | 3.8 | Value Debtors' heatrate physical call options using internal Quantum model. |
| 28 | 10/17/2022 | Rousskikh, Valeri | 2.7 | Test valuation of Debtors' heatrate physical call options with respec to power-natural gas correlation term structure. |
| 28 | 10/17/2022 | Rousskikh, Valeri | 2.3 | Test numeric model convergence in valuation of Debtors' heatrate physical call options. |

284

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/18/2022 | Diodato, Michael | 3.2 | Draft questions for management on hedging for upcoming meeting. |
| 28 | 10/18/2022 | Majkowski, Stephanie | 2.1 | Process monthly 9/28 hedge reporting data reports for ongoing hedge analysis. |
| 28 | 10/18/2022 | Risler, Franck | 1.3 | Further draft questions for meeting with Debtors' management on generation, energy margin and hedging. |
| 28 | 10/18/2022 | Rousskikh, Valeri | 3.2 | Test valuation of Debtors' heatrate physical call options wrt power and NG forward curves and contract terms (heatrate, VOM). |
| 28 | 10/18/2022 | Sen, Anuradha | 0.4 | Review due diligence responses from Company on hedge report. |
| 28 | 10/19/2022 | Risler, Franck | 0.4 | Prepare hedging status update ahead of UCC meeting with attention to energy margin. |
| 28 | 10/19/2022 | Diodato, Michael | 1.5 | Prepare for management call on hedging. |
| 28 | 10/19/2022 | Majkowski, Stephanie | 0.9 | Create proxy coal for MGAR13 based on WAG3 price change from August to September monthly pricing reports for 9/28 valuations. |
| 28 | 10/19/2022 | Majkowski, Stephanie | 0.9 | Revise analysis of Talen position data for 9/28 valuation. |
| 28 | 10/19/2022 | Majkowski, Stephanie | 2.9 | Value Talen hedge positions as of 9/28. |
| 28 | 10/19/2022 | Majkowski, Stephanie | 3.0 | Calculate the drivers of the P&L changes of Talen's hedge portfolio based on position data received 9/28 and 8/29. |
| 28 | 10/19/2022 | Risler, Franck | 0.4 | Prepare for meeting with Debtors' management on generation, energy margin and hedging. |
| 28 | 10/19/2022 | Risler, Franck | 0.6 | Draft summary of takeaways and follow-up questions from the meeting with the Debtors' management. |
| 28 | 10/19/2022 | Rousskikh, Valeri | 2.8 | Test valuation of Debtors' heatrate physical call options wrt power and NG volatility. |
| 28 | 10/19/2022 | Rousskikh, Valeri | 2.1 | Reconcile valuation of Debtors' heatrate physical call options with Debtors' pricing data. |
| 28 | 10/19/2022 | Rousskikh, Valeri | 3.2 | Analyze positions and P&L breakdown for heatrate physicals in Debtors' portfolio. |
| 28 | 10/19/2022 | Sen, Anuradha | 1.1 | Review Company's hedging plan, current hedges and assumptions on hedging in latest business plan. |
| 28 | 10/20/2022 | Risler, Franck | 1.0 | Prepare status update for internal FTI meeting re: hedging. |
| 28 | 10/20/2022 | Kubali, Volkan | 0.9 | Compute additional market shocks scenarios for the sensitivity analysis of the 09/07 long term plan. |
| 28 | 10/20/2022 | Majkowski, Stephanie | 1.4 | Perform reconciliation of 9/29 valuation of Talen hedge positions. |
| 28 | 10/20/2022 | Majkowski, Stephanie | 2.8 | Perform reconciliation of PL explain of Talen hedge positions as of 9/28 compared to 8/29. |
| 28 | 10/20/2022 | Majkowski, Stephanie | 2.9 | Create summary analysis report for PL explain and market price movements as of 9/28 compared to 8/29. |
| 28 | 10/20/2022 | Risler, Franck | 1.7 | Estimate the PFE of the Debtors hedging portfolio based on the position level disclosure. |
| 28 | 10/20/2022 | Risler, Franck | 1.4 | Analyze the MtM change of the Debtors portfolio between 8/29 and 9/28. |
| 28 | 10/20/2022 | Rousskikh, Valeri | 3.8 | Integrate Debtors' heatrate physicals with Quantum security structure. |
| 28 | 10/20/2022 | Rousskikh, Valeri | 2.8 | Link Quantum gas curves to Debtors' heatrate physicals for pricing. |
| 28 | 10/20/2022 | Rousskikh, Valeri | 3.2 | Link Quantum power curves to Debtors' heatrate physicals for pricing. |
| 28 | 10/21/2022 | Risler, Franck | 3.3 | Analyze the MtM change of hedging portfolio through various market scenarios. |
| 28 | 10/21/2022 | Risler, Franck | 0.9 | Analyze exposure and MtM change of the Debtors' ERCOT physical heat rate options. |
| 28 | 10/21/2022 | Rousskikh, Valeri | 3.8 | Value Debtors' heatrate physicals and test outputs. |
| 28 | 10/21/2022 | Rousskikh, Valeri | 1.3 | Reconcile valuation of Debtors' heatrate physicals with Debtors' pricing data. |
| 28 | 10/21/2022 | Rousskikh, Valeri | 1.8 | Reconcile valuation between Debtors' heatrate physicals and heatrate physical call options. |
| 28 | 10/21/2022 | Rousskikh, Valeri | 2.7 | Analyze positions and P&L breakdown for NG fixed financial options in Debtors' portfolio. |
| 28 | 10/21/2022 | To, Vinh | 1.6 | Prepare refresh of time series database to account for updated prices. |
| 28 | 10/22/2022 | Rousskikh, Valeri | 3.7 | Integrate Debtors' NG fixed financial options with Quantum security structure. |
| 28 | 10/22/2022 | Rousskikh, Valeri | 3.1 | Link Quantum gas curves to Debtors' NG fixed financial options for pricing. |

EXHIBIT G

**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/22/2022 | Rousskikh, Valeri | 3.8 | Link Quantum gas volatility surfaces to Debtors' NG fixed financial options for pricing. |
| 28 | 10/22/2022 | Rousskikh, Valeri | 3.8 | Value Debtors' NG fixed financial options to test outputs. |
| 28 | 10/23/2022 | Rousskikh, Valeri | 1.9 | Reconcile valuation of Debtors' NG fixed financial options with Debtors' pricing data. |
| 28 | 10/23/2022 | Rousskikh, Valeri | 2.3 | Integrate coal curves with Quantum market data structure. |
| 28 | 10/24/2022 | Sen, Anuradha | 0.7 | Review latest bi-weekly DIP hedging report and the variances therein compared to previous forecast. |
| 28 | 10/24/2022 | To, Vinh | 1.8 | Implement hash functionalities to verify data integrity in market data time series to value Debtors' hedging portfolio. |
| 28 | 10/25/2022 | Long, Xinyi | 0.6 | Review natural gas volatility surface data. |
| 28 | 10/25/2022 | Risler, Franck | 1.4 | Further analyze the MtM change of the Debtors hedging portfolio between 7/27 and 8/29. |
| 28 | 10/25/2022 | To, Vinh | 0.6 | Adjust market data's time series data. |
| 28 | 10/25/2022 | To, Vinh | 2.4 | Streamline market data downloading and database population to ensure data accuracy. |
| 28 | 10/25/2022 | To, Vinh | 1.0 | Implement FTP server and local folder connection for market data downloading. |
| 28 | 10/26/2022 | Risler, Franck | 0.4 | Attend FTI weekly meeting with focus on energy margin and hedging. |
| 28 | 10/26/2022 | Risler, Franck | 1.1 | Draft follow-up questions from the 10/19/22 meeting with the Debtors management. |
| 28 | 10/26/2022 | Risler, Franck | 0.7 | Analyze the Debtors FTRs portfolio. |
| 28 | 10/26/2022 | Risler, Franck | 0.3 | Review the hedging motion for the advance notice provided to the UCC on the amendment to the risk management policy. |
| 28 | 10/26/2022 | To, Vinh | 2.2 | Implement market data source verification of appropriate data to download. |
| 28 | 10/26/2022 | To, Vinh | 2.7 | Implement complete streamline of data downloading and database population for non-volatility market data. |
| 28 | 10/27/2022 | Diodato, Michael | 1.0 | Continue to analyze the 10/21 DIP report with focus on hedging. |
| 28 | 10/27/2022 | Risler, Franck | 0.8 | Prepare hedging status update ahead of UCC meeting with attention to energy margin. |
| 28 | 10/27/2022 | Diodato, Michael | 2.6 | Assemble 10/21 hedging dashboard. |
| 28 | 10/27/2022 | Diodato, Michael | 2.1 | Analyze the 10/21 DIP report. |
| 28 | 10/27/2022 | Kubali, Volkan | 2.4 | Initiate VAR and CVAR risk analysis for the Debtors' hedging portfolio of energy derivatives. |
| 28 | 10/27/2022 | Long, Xinyi | 1.7 | Analyze producing VaR calculation and production. |
| 28 | 10/27/2022 | Majkowski, Stephanie | 1.4 | Analyze bilateral exposure and compare monthly trade activity. |
| 28 | 10/27/2022 | Majkowski, Stephanie | 1.6 | Perform reconciliation of 10/21 Internal Hedge Report. |
| 28 | 10/27/2022 | Risler, Franck | 1.5 | Analyze the DIP hedging reporting dated 10/21/2022. |
| 28 | 10/27/2022 | Risler, Franck | 0.3 | Review the hedge motion for covenant related to the risk management policy. |
| 28 | 10/27/2022 | Risler, Franck | 0.7 | Analyze trade data to assess whether there was a PFE limit breach vs. the PFE limit of the risk management policy provided to the UCC. |
| 28 | 10/27/2022 | Rousskikh, Valeri | 2.6 | Design integration of Debtors' portfolio with Quantum VaR/cVaR engine. |
| 28 | 10/27/2022 | Rousskikh, Valeri | 3.8 | Integrate latest available PJM FTR auction data with Quantum market data framework. |
| 28 | 10/27/2022 | Rousskikh, Valeri | 3.2 | Compute impact on Debtors' FTR positions with the latest available PJM auction data. |
| 28 | 10/27/2022 | To, Vinh | 1.5 | Populate database from the Debtors' biweekly DIP hedging reporting as of 10/21/22. |
| 28 | 10/27/2022 | To, Vinh | 1.8 | Create Energy margin and hedging dashboard as of 10/21/22. |
| 28 | 10/27/2022 | To, Vinh | 1.3 | Quality check Energy margin and hedging dashboard dated 10/21/22. |
| 28 | 10/27/2022 | To, Vinh | 0.6 | Quality check market data streamlining process. |
| 28 | 10/28/2022 | To, Vinh | 1.3 | Investigate volatility market data streamlining process. |
| 28 | 10/28/2022 | To, Vinh | 1.4 | Investigate market data integrity check. |
| 28 | 10/29/2022 | Risler, Franck | 1.0 | Analyze the energy margin and hedging dashboard as of 10/21/22. |
| 28 | 10/29/2022 | Risler, Franck | 0.5 | Draft comments on the energy margin and hedging dashboard as of 10/21/22. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/29/2022 | Rousskikh, Valeri | 3.8 | Reconcile Debtors' FTR positions with the latest available PJM auction data. |
| 28 | 10/29/2022 | Rousskikh, Valeri | 3.8 | Integrate Debtors' NG fixed financial options with Quantum P&L explain engine. |
| 28 | 10/29/2022 | Rousskikh, Valeri | 3.7 | Integrate Debtors' coal physicals with Quantum P&L explain engine. |
| 28 | 10/31/2022 | Diodato, Michael | 3.9 | Prepare 10/21 hedging dashboard for circulation. |
| 28 | 10/31/2022 | Diodato, Michael | 2.4 | Review 10/21 DIP report and changes to write questions for management. |
| 28 | 10/31/2022 | Risler, Franck | 0.6 | Finalize the energy margin and hedging dashboard as of 10/21/22. |
| 28 | 10/31/2022 | Risler, Franck | 0.3 | Draft explanatory email and send energy margin/hedging dashboard to FTI and Milbank teams. |
| 28 | 10/31/2022 | Risler, Franck | 2.3 | Estimate the PFE of the Debtors' OTC hedging positions. |
| 28 | 10/31/2022 | Risler, Franck | 1.4 | Draft questions to Talen's management following the DIP disclosure as of 10/21/22. |
| 28 | 10/31/2022 | Rousskikh, Valeri | 3.1 | Set up Debtors' portfolio and market data on AWS server required for PFE model simulation. |
| 28 | 10/31/2022 | Rousskikh, Valeri | 2.7 | Design multi-factor modeling framework for PFE simulation. |
| 28 | 10/31/2022 | Rousskikh, Valeri | 2.7 | Design methods for calibrating multi-factor model for PFE simulation. |
| 28 | 10/31/2022 | To, Vinh | 2.2 | Implement volatility market data streamlining process for hedging analysis. |
| 28 | 10/31/2022 | To, Vinh | 2.8 | Implement most updated data check as part of data integrity QC. |
| 28 | 11/1/2022 | Diodato, Michael | 3.3 | Prepare potential future exposure review process. |
| 28 | 11/1/2022 | Diodato, Michael | 2.0 | Review stress testing process for managing hedges. |
| 28 | 11/1/2022 | Rennie, Andrew | 2.3 | Estimate the PFE of the Debtors' hedging portfolio. |
| 28 | 11/1/2022 | Risler, Franck | 3.3 | Estimate with an efficient and scalable computational method the PFE of the Debtors OTC hedging portfolio for the purpose of monitoring the DIP PFE limit. |
| 28 | 11/1/2022 | Rousskikh, Valeri | 3.5 | Analyze spot correlation structure between factors in PFE model from historic data. |
| 28 | 11/1/2022 | Rousskikh, Valeri | 3.8 | Design spot correlation structure between factors inside PFE model. |
| 28 | 11/1/2022 | Rousskikh, Valeri | 2.3 | Test spot factors correlation in PFE model. |
| 28 | 11/1/2022 | To, Vinh | 2.0 | Implement data integrity QC with hashing for power market data. |
| 28 | 11/1/2022 | To, Vinh | 1.6 | Implement data integrity QC with hashing for gas market data. |
| 28 | 11/1/2022 | To, Vinh | 1.4 | Implement data integrity QC with hashing for correlation market data. |
| 28 | 11/1/2022 | To, Vinh | 1.6 | Implement data integrity QC with hashing for heat rate market data. |
| 28 | 11/2/2022 | Diodato, Michael | 1.5 | Review hedging data management process. |
| 28 | 11/2/2022 | Risler, Franck | 0.7 | Draft questions to Debtors management on energy margin and hedging following the 10/21 DIP reporting. |
| 28 | 11/2/2022 | Rousskikh, Valeri | 3.9 | Analyze total term variance and covariance structure in PFE model. |
| 28 | 11/2/2022 | Rousskikh, Valeri | 2.8 | Test total term variance and covariance structure in PFE model. |
| 28 | 11/2/2022 | Rousskikh, Valeri | 3.3 | Calibrate term correlation structure in PFE model from spot correlations. |
| 28 | 11/2/2022 | To, Vinh | 1.8 | Implement data integrity QC with hashing for PMX volatility market data. |
| 28 | 11/2/2022 | To, Vinh | 1.7 | Implement data integrity QC with hashing for power volatility market data. |
| 28 | 11/2/2022 | To, Vinh | 2.0 | Quality check market data streamlining process to ensure data accuracy. |
| 28 | 11/3/2022 | Diodato, Michael | 0.5 | Attend call with counsel on hedging tasks status. |
| 28 | 11/3/2022 | Diodato, Michael | 3.2 | Draft questions for management based on the 10/21 DIP report. |
| 28 | 11/3/2022 | Diodato, Michael | 3.6 | Analyze generation amounts over time up to 10/21 DIP report. |
| 28 | 11/3/2022 | Kubali, Volkan | 3.8 | Initiate VAR and CVAR risk analysis for the Debtors' hedging portfolio of energy derivatives. |
| 28 | 11/3/2022 | Long, Xinyi | 2.1 | Analyze profit and loss data re: stress testing analysis. |
| 28 | 11/3/2022 | Majkowski, Stephanie | 1.3 | Update valuation and stress code to pull power and gas prices from database for improved efficiency for ongoing hedging analysis. |
| 28 | 11/3/2022 | Majkowski, Stephanie | 1.2 | Update valuation and stress code to pull power volatility and power gas correlation from database for improved efficiency for ongoing hedging analysis. |
| 28 | 11/3/2022 | Rennie, Andrew | 3.8 | Optimize stopping time to estimate the Debtors OTC portfolio PFE. |
| 28 | 11/3/2022 | Risler, Franck | 0.4 | Attend bi-weekly meeting with Milbank on hedging. |
| 28 | 11/3/2022 | Risler, Franck | 2.1 | Estimate the Debtors OTC positions PFE. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/3/2022 | Rousskikh, Valeri | 3.8 | Design data interface for PFE model simulation. |
| 28 | 11/3/2022 | Rousskikh, Valeri | 2.5 | Test data integrity in PFE model. |
| 28 | 11/3/2022 | Rousskikh, Valeri | 3.8 | Optimize data interface for PFE model simulation. |
| 28 | 11/4/2022 | Diodato, Michael | 1.5 | Manage PFE check process re: setup of process. |
| 28 | 11/4/2022 | Kubali, Volkan | 3.4 | Integrate the historical data as timeseries for VAR analysis of the Debtors hedge portfolio. |
| 28 | 11/4/2022 | Rennie, Andrew | 3.9 | Increase the speed and efficiency of the estimation of the Debtors OTC portfolio PFE. |
| 28 | 11/4/2022 | Risler, Franck | 2.7 | Continue to increase the speed and efficiency of the estimation of the Debtors OTC portfolio PFE. |
| 28 | 11/4/2022 | Risler, Franck | 0.4 | Draft risk/hedging questions to debtors and follow-up. |
| 28 | 11/4/2022 | Rousskikh, Valeri | 3.8 | Simulate PFE model for Debtors portfolio with Quantum. |
| 28 | 11/4/2022 | Rousskikh, Valeri | 2.7 | Test processed PFE results from AWS. |
| 28 | 11/4/2022 | Rousskikh, Valeri | 3.8 | Optimize volatility structure in PFE model for Debtors' portfolio. |
| 28 | 11/6/2022 | Rousskikh, Valeri | 3.9 | Estimate historic VaR methodology for Debtor's portfolio. |
| 28 | 11/6/2022 | Rousskikh, Valeri | 3.2 | Calibrate gas and power factors dynamics wrt Debtors' hedging instruments. |
| 28 | 11/6/2022 | Rousskikh, Valeri | 3.5 | Test gas and power factors dynamics in PFE model. |
| 28 | 11/7/2022 | Rennie, Andrew | 3.7 | Optimize stopping time montecarlo on the multifactor model to estimate the Debtors' PFE. |
| 28 | 11/7/2022 | Rennie, Andrew | 2.1 | Optimize process for PFE model simulation of the debtors' portfolio using high performance computing resources. |
| 28 | 11/7/2022 | Rousskikh, Valeri | 2.8 | Calibrate PFE model to power volatility surface. |
| 28 | 11/7/2022 | Rousskikh, Valeri | 3.5 | Check quality of valuation of power options in PFE model. |
| 28 | 11/7/2022 | Rousskikh, Valeri | 2.3 | Test stability of PFE model calibration to power volatility surfaces. |
| 28 | 11/7/2022 | Rousskikh, Valeri | 2.8 | Calibrate PFE model to natural gas volatility surface. |
| 28 | 11/7/2022 | To, Vinh | 1.7 | Revise analysis to monitor market database re: Talen hedging portfolio. |
| 28 | 11/7/2022 | To, Vinh | 2.4 | Continue to revise analysis to monitor market database re: Talen hedging portfolio. |
| 28 | 11/8/2022 | Diodato, Michael | 3.8 | Review of hedge sensitivity analysis based on latest p&l data. |
| 28 | 11/8/2022 | Diodato, Michael | 2.9 | Review of hedging data from the latest DIP report. |
| 28 | 11/8/2022 | Rennie, Andrew | 2.9 | Estimate PFE of the debtors portfolio through multi-factor simulation. |
| 28 | 11/8/2022 | Rennie, Andrew | 2.3 | Further estimate PFE of the debtors portfolio through multi-factor simulations for DIP hedging covenant limit analysis. |
| 28 | 11/8/2022 | Rousskikh, Valeri | 3.5 | Check quality of valuation of natural gas options in PFE model. |
| 28 | 11/8/2022 | Rousskikh, Valeri | 2.4 | Test stability PFE model calibration to natural gas volatility surfaces. |
| 28 | 11/8/2022 | Rousskikh, Valeri | 3.9 | Integrate PFE model for Debtor's portfolio with Quantum simulation engine. |
| 28 | 11/8/2022 | Rousskikh, Valeri | 3.5 | Test accuracy of simulated results in PFE model for Debtor's hedging instruments. |
| 28 | 11/8/2022 | To, Vinh | 2.3 | Revise Talen market positions database. |
| 28 | 11/8/2022 | To, Vinh | 2.1 | Quality check Talen market database improvements and output format. |
| 28 | 11/8/2022 | To, Vinh | 1.8 | Implement database improvements for Talen power data. |
| 28 | 11/8/2022 | To, Vinh | 1.5 | Implement database improvements for Talen gas data. |
| 28 | 11/8/2022 | To, Vinh | 1.6 | Implement database improvements for Talen gas data. |
| 28 | 11/9/2022 | Diodato, Michael | 0.5 | Review of hedge sensitivity analysis based on latest p&l data. |
| 28 | 11/9/2022 | Kubali, Volkan | 3.5 | Estimate the historical VAR of the Debtors' hedge portfolio for the purpose of compliance to risk limits. |
| 28 | 11/9/2022 | Long, Xinyi | 0.8 | Review Henry Hub volatility surface data. |
| 28 | 11/9/2022 | Rousskikh, Valeri | 2.7 | Test stability of PFE model simulation for Debtor's hedging portfolio. |
| 28 | 11/9/2022 | Rousskikh, Valeri | 3.9 | Estimate PFE of the debtors portfolio through multi-factor simulation. |
| 28 | 11/9/2022 | Rousskikh, Valeri | 3.7 | Further estimate PFE of the debtors portfolio through multi-factor simulations for DIP hedging covenant limit analysis. |
| 28 | 11/9/2022 | To, Vinh | 1.3 | Implement database improvements for Talen power data. |
| 28 | 11/9/2022 | To, Vinh | 2.4 | Implement database improvements for Talen power and natural gas volatility data. |
| 28 | 11/9/2022 | To, Vinh | 2.8 | Quality check Talen market database improvements and output format. |
| 28 | 11/9/2022 | To, Vinh | 2.6 | Analyze recent hedge data to create internal report analytics. |
| 28 | 11/10/2022 | Star, Samuel | 0.5 | Meet with team re: hedging analysis. |
| 28 | 1/23/2023 | Cheng, Earnestiena | 0.2 | Review hedging status in case with internal team. |

**EXHIBIT G**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 3/30/2023 | Diodato, Michael | 1.2 | Confirm compliance with hedge motion limits as of 3/24 reporting. |
| 28 | 3/30/2023 | Star, Samuel | 0.1 | Draft email to UCC member re: hedging activity relative to DIP financing covenants. |
| 28 | 3/31/2023 | Star, Samuel | 0.2 | Review email to UCC member re: hedging activity relative to DIP covenants. |
| **28 Total** | | | **1,790.7** | |
| 29 | 12/22/2022 | Ng, William | 1.3 | Analyze categories and nature of claims detail requested by Pachulski. |
| 29 | 12/22/2022 | Cheng, Earnestiena | 0.3 | Participate in follow-up call with internal team re: claims analysis. |
| 29 | 12/28/2022 | Cheng, Earnestiena | 0.9 | Analyze claims register in preparation for discussion with Pachulski. |
| 29 | 12/28/2022 | Ng, William | 1.4 | Analyze template from Pachulski of detailed claims schedules by category. |
| 29 | 12/28/2022 | Ng, William | 1.0 | Attend call with Pachulski and Milbank to discuss the status of claims and work plan to focus on general unsecured claims. |
| 29 | 12/28/2022 | Faloye, Oluwadotun | 1.0 | Participate in call with Pachulski and Milbank on post confirmation claims reconciliation process. |
| 29 | 12/28/2022 | Cheng, Earnestiena | 1.0 | Participate in call with Pachulski and Milbank re: GUC Trust claim review. |
| 29 | 12/28/2022 | Faloye, Oluwadotun | 1.0 | Participate in follow-up call with internal team on analysis for claims reconciliation. |
| 29 | 12/28/2022 | Cheng, Earnestiena | 0.3 | Participate in follow-up call with internal team re: claims review. |
| 29 | 12/28/2022 | Cheng, Earnestiena | 1.0 | Participate in follow-up call with internal team re: detailed claims review. |
| 29 | 12/28/2022 | Faloye, Oluwadotun | 2.8 | Prepare analysis on convenience class claims and other GUC claims categorization for GUC trust. |
| 29 | 12/30/2022 | Cheng, Earnestiena | 0.2 | Participate in discussion with internal team re: convenience class and litigation claims. |
| 29 | 12/30/2022 | Faloye, Oluwadotun | 1.8 | Prepare analysis on convenience class claims and other GUC claims categorization for GUC trust. |
| 29 | 1/4/2023 | Ng, William | 0.8 | Assess draft claims schedules requested by Pachulski. |
| 29 | 1/4/2023 | Cheng, Earnestiena | 0.5 | Participate in discussion with internal team re: convenience class and litigation claims review. |
| 29 | 1/4/2023 | Faloye, Oluwadotun | 0.5 | Participate in claims reconciliation call with internal team. |
| 29 | 1/4/2023 | Cheng, Earnestiena | 0.3 | Evaluate claims summaries and provide comments on same. |
| 29 | 1/4/2023 | Faloye, Oluwadotun | 3.1 | Prepare analysis on convenience class claims and other GUC claims categories for Counsel. |
| 29 | 1/4/2023 | Faloye, Oluwadotun | 2.8 | Prepare analysis on litigation related claims and other GUC claims categories for Counsel. |
| 29 | 1/5/2023 | Cheng, Earnestiena | 0.1 | Correspond with A&M team re: claims reconciliation. |
| 29 | 1/9/2023 | Cheng, Earnestiena | 1.1 | Review claims sub schedules requested by Counsel to provide comments to internal team. |
| 29 | 1/9/2023 | Faloye, Oluwadotun | 2.1 | Prepare claims reconciliation analysis re: key claims categories for potentia objections by the GUC Trust. |
| 29 | 1/9/2023 | Faloye, Oluwadotun | 1.4 | Continue to prepare claims reconciliation analysis re: key claims categories for potential objections by the GUC trust. |
| 29 | 1/9/2023 | Ng, William | 1.4 | Review revised analysis of key claims categories per request of Pachulski. |
| 29 | 1/10/2023 | Cheng, Earnestiena | 0.1 | Correspond with Counsel re: summary of claims schedule ahead of call. |
| 29 | 1/10/2023 | Cheng, Earnestiena | 1.3 | Participate in call with Pachulski re: claims reconciliation. |
| 29 | 1/10/2023 | Faloye, Oluwadotun | 1.4 | Participate in claims reconciliation meeting with Pachulski. |
| 29 | 1/10/2023 | Ng, William | 1.4 | Attend call with Pachulski to discuss analyses of key claims categories. |
| 29 | 1/10/2023 | Cheng, Earnestiena | 0.4 | Evaluate next steps on UCC update and coordination with Counsel regarding claims reconciliation. |
| 29 | 1/10/2023 | Faloye, Oluwadotun | 0.8 | Prepare updates to analysis of GUC claims categories ahead of meeting with GUC Trust administrator. |
| 29 | 1/10/2023 | Faloye, Oluwadotun | 2.1 | Prepare updates to claims reconciliation analysis to incorporate revisions from Pachulski. |
| 29 | 1/10/2023 | Ng, William | 0.4 | Review status of claims reconciliation by key category including near-term focus areas. |
| 29 | 1/11/2023 | Cheng, Earnestiena | 0.3 | Participate in call with internal team re: claims reconciliation. |
| 29 | 1/11/2023 | Cheng, Earnestiena | 0.2 | Reach out to A&M team re: status of claims reconciliation. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 1/11/2023 | Cheng, Earnestiena | 0.5 | Prepare edits to claims reconciliation presentation for Counsel. |
| 29 | 1/11/2023 | Faloye, Oluwadotun | 3.5 | Prepare updates to claims reconciliation schedules for GUC Trust to incorporate latest claims register summary circulated by A&M. |
| 29 | 1/11/2023 | Ng, William | 0.5 | Review updated claims register diligence information from A&M. |
| 29 | 1/12/2023 | Faloye, Oluwadotun | 1.1 | Prepare updates to the claims reconciliation summary re: creditors not entitled to distribution from GUC Trust Net Assets. |
| 29 | 1/12/2023 | Ng, William | 1.1 | Review updated claims analyses requested by Pachulski. |
| 29 | 1/13/2023 | Cheng, Earnestiena | 0.1 | Correspond with Counsel re: claims reconciliation. |
| 29 | 1/13/2023 | Cheng, Earnestiena | 0.1 | Follow-up with Pachulski re: claims reconciliation. |
| 29 | 1/13/2023 | Faloye, Oluwadotun | 1.3 | Review litigation-related proof of claims from claims register. |
| 29 | 1/13/2023 | Ng, William | 0.4 | Review summary of litigation claims to be treated as Excluded Claims per the plan. |
| 29 | 1/17/2023 | Cheng, Earnestiena | 0.4 | Participate in call with internal team re: claims reconciliation schedules. |
| 29 | 1/17/2023 | Cheng, Earnestiena | 0.2 | Coordinate with internal team re: claims reconciliation status. |
| 29 | 1/17/2023 | Faloye, Oluwadotun | 3.1 | Prepare updates to reconciliation of claims categories for GUC Trust. |
| 29 | 1/17/2023 | Faloye, Oluwadotun | 2.0 | Continue to prepare updates to reconciliation of claims categories for GUC Trust. |
| 29 | 1/19/2023 | Cheng, Earnestiena | 0.4 | Review convenience claims to be discussed with Counsel. |
| 29 | 1/19/2023 | Cheng, Earnestiena | 0.3 | Participate in call with internal team re: claims reconciliation schedules. |
| 29 | 1/19/2023 | Faloye, Oluwadotun | 1.9 | Prepare claims reconciliation schedules re: universe of filed and schedules claims. |
| 29 | 1/19/2023 | Ng, William | 0.6 | Review updated claims analysis for Pachulski, incl. re: detail of potential convenience claims. |
| 29 | 1/20/2023 | Cheng, Earnestiena | 0.3 | Participate in call with internal team re: review of convenience class claims. |
| 29 | 1/20/2023 | Faloye, Oluwadotun | 2.6 | Prepare updates to claims reconciliation schedules re: summary of filed multi-debtor claims. |
| 29 | 1/20/2023 | Faloye, Oluwadotun | 2.3 | Continue to prepare claims reconciliation schedules for amended claims, litigation claims and Uri claims in the register. |
| 29 | 1/20/2023 | Faloye, Oluwadotun | 1.1 | Continue to prepare claims reconciliation schedules for amended claims, litigation claims and Uri claims in the register. |
| 29 | 1/23/2023 | Cheng, Earnestiena | 0.6 | Participate in call with Counsel re: claims presentation for UCC and convenience class reconciliation. |
| 29 | 1/23/2023 | Faloye, Oluwadotun | 0.6 | Participate in meeting with Pachulski re: claims status update and UCC report. |
| 29 | 1/23/2023 | Ng, William | 0.5 | Attend call with Pachulski to discuss status of claims analysis and next steps for priority categories of claims. |
| 29 | 1/23/2023 | Cheng, Earnestiena | 0.5 | Participate in call with internal team to prepare for call with Counsel re: claims schedules and upcoming UCC call. |
| 29 | 1/23/2023 | Faloye, Oluwadotun | 0.5 | Participate in internal team call re: claims reconciliation update. |
| 29 | 1/23/2023 | Cheng, Earnestiena | 0.1 | Participate in catch-up call with internal team re: plan for UCC presentation on claims reconciliation. |
| 29 | 1/23/2023 | Cheng, Earnestiena | 0.3 | Participate in call with internal team re: preparation of claims reconciliation slides for UCC call. |
| 29 | 1/23/2023 | Cheng, Earnestiena | 2.7 | Review claims schedules created by internal team at the request of Counsel. |
| 29 | 1/23/2023 | Cheng, Earnestiena | 0.4 | Evaluate list of claims provided by A&M to be objected to. |
| 29 | 1/23/2023 | Faloye, Oluwadotun | 2.1 | Prepare UCC report on post confirmation claims reconciliation update. |
| 29 | 1/23/2023 | Faloye, Oluwadotun | 0.9 | Prepare updates to analysis on convenience class claims for GUC trust. |
| 29 | 1/23/2023 | Cheng, Earnestiena | 0.2 | Evaluate claims schedules in update for UCC and Counsel based on analysis from internal team. |
| 29 | 1/24/2023 | Scruton, Andrew | 0.7 | Review draft report to UCC on claim reconciliation process update. |
| 29 | 1/24/2023 | Cheng, Earnestiena | 1.9 | Review draft of claims overview presentation. |
| 29 | 1/24/2023 | Cheng, Earnestiena | 0.3 | Prepare edits to draft of claims overview presentation based on comments from Pachulski. |
| 29 | 1/24/2023 | Cheng, Earnestiena | 0.5 | Review questions related to claims presentation for UCC with internal team. |
| 29 | 1/24/2023 | Cheng, Earnestiena | 0.4 | Prepare further edits to claims presentation for UCC based on comments from internal team. |

**EXHIBIT G**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 1/24/2023 | Faloye, Oluwadotun | 1.0 | Prepare updates to the UCC presentation re: post-confirmation claims overview. |
| 29 | 1/24/2023 | Faloye, Oluwadotun | 1.8 | Prepare summary on employee claims from the claims registrar for GUC Trust. |
| 29 | 1/24/2023 | Ng, William | 0.9 | Review draft update report for the Committee re: status of claims analysis including priority categories. |
| 29 | 1/24/2023 | Star, Samuel | 0.1 | Review status of claims reconciliation. |
| 29 | 1/24/2023 | Taylor, Brian | 0.7 | Prepare narrative related to litigation claims for UCC report. |
| 29 | 1/25/2023 | Scruton, Andrew | 1.1 | Review updated draft report to UCC on claim reconciliation process update. |
| 29 | 1/25/2023 | Faloye, Oluwadotun | 2.1 | Prepare revisions to claims reconciliation schedules based on internal comments. |
| 29 | 1/25/2023 | Faloye, Oluwadotun | 1.9 | Continue to prepare revisions to claims reconciliation schedules based on internal comments. |
| 29 | 1/26/2023 | Cheng, Earnestiena | 0.8 | Review summary of convenience class and HR claims to provide comments to internal team on same. |
| 29 | 1/26/2023 | Faloye, Oluwadotun | 2.2 | Prepare summary of claims for GUC trust re: Uri claims, pre-petition intercompany claims, duplicate claims and multi-debtor claims filed in the register. |
| 29 | 1/26/2023 | Faloye, Oluwadotun | 1.8 | Continue to prepare summary of claims for GUC trust re: Uri claims, pre-petition intercompany claims, duplicate claims and multi-debtor claims filed in the register. |
| 29 | 1/26/2023 | Faloye, Oluwadotun | 1.9 | Prepare summary of claims for GUC trust re: satisfied claims, amended claims, and assumed claims by the Debtors. |
| 29 | 1/26/2023 | Faloye, Oluwadotun | 2.1 | Further prepare summary of claims for Counsel re: satisfied claims, amended claims, and assumed claims by the Debtors. |
| 29 | 1/26/2023 | Ng, William | 0.3 | Review updated claims schedules requested by Counsel re: convenience and certain other claims categories. |
| 29 | 1/27/2023 | Faloye, Oluwadotun | 2.9 | Prepare analysis on all filed & scheduled claims categorizations for GUC trust. |
| 29 | 1/30/2023 | Cheng, Earnestiena | 0.3 | Prepare edits to summary of Uri claims. |
| 29 | 1/30/2023 | Faloye, Oluwadotun | 2.0 | Prepare updates to claims reconciliation schedules for GUC trust. |
| 29 | 1/31/2023 | Ng, William | 0.2 | Assess Counsel's request re: certain subset of filed claims for further analysis. |
| 29 | 2/4/2023 | Cheng, Earnestiena | 1.8 | Prepare edits to claims schedules for Counsel. |
| 29 | 2/5/2023 | Faloye, Oluwadotun | 1.2 | Prepare claims reconciliation analysis re: key claims categories for potential objections by the GUC Trust. |
| 29 | 2/5/2023 | Faloye, Oluwadotun | 2.8 | Continue to prepare claims reconciliation analysis re: key claims categories for potential objections by the GUC trust. |
| 29 | 2/6/2023 | Cheng, Earnestiena | 1.1 | Participate in call with internal team re: changes to schedules for Counsel. |
| 29 | 2/6/2023 | Cheng, Earnestiena | 0.4 | Review litigation claims at the request of Counsel. |
| 29 | 2/6/2023 | Cheng, Earnestiena | 0.9 | Prepare edits to claims summary schedules requested by Counsel. |
| 29 | 2/6/2023 | Faloye, Oluwadotun | 1.2 | Participate in internal claims call re: updated claims schedules. |
| 29 | 2/6/2023 | Faloye, Oluwadotun | 3.5 | Prepare updates to reconciliation of claims categories for GUC Trust. |
| 29 | 2/10/2023 | Cheng, Earnestiena | 0.3 | Review comments from Counsel re: claims summary schedules. |
| 29 | 2/13/2023 | Faloye, Oluwadotun | 1.0 | Prepare summary of UCC member claims for review by GUC Trust administrator. |
| 29 | 2/14/2023 | Cheng, Earnestiena | 1.0 | Participate in call with Pachulski re: claims objections. |
| 29 | 2/14/2023 | Cheng, Earnestiena | 0.8 | Evaluate summary of UCC claims requested by Counsel. |
| 29 | 2/14/2023 | Cheng, Earnestiena | 0.5 | Prepare for claims call with Pachulski re: near-term priorities. |
| 29 | 2/14/2023 | Cheng, Earnestiena | 0.2 | Discuss status of claims reconciliation with internal team. |
| 29 | 2/14/2023 | Cheng, Earnestiena | 0.2 | Discuss satisfied claims and other claims with internal team. |
| 29 | 2/14/2023 | Faloye, Oluwadotun | 1.0 | Participate in claims reconciliation call with Pachulski. |
| 29 | 2/14/2023 | Faloye, Oluwadotun | 0.4 | Review updated claims reconciliation analysis provided by Pachulski ahead of meeting. |
| 29 | 2/14/2023 | Faloye, Oluwadotun | 2.5 | Prepare analysis on satisfied claims for the GUC trust administrator. |
| 29 | 2/14/2023 | Zhu, Geoffrey | 0.6 | Review proposed GUC recovery calculations. |
| 29 | 2/15/2023 | Faloye, Oluwadotun | 2.8 | Prepare claims objection templates for review by GUC trust re: satisfied and duplicate claims in the register. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 2/15/2023 | Faloye, Oluwadotun | 1.2 | Continue to prepare claims objection templates for review by GUC trust re: satisfied and duplicate claims in the register. |
| 29 | 2/17/2023 | Faloye, Oluwadotun | 1.1 | Prepare updates to the claims objection schedules re: creditors not entitled to distribution from GUC Trust Net Assets and satisfied claims. |
| 29 | 2/20/2023 | Cheng, Earnestiena | 0.8 | Review objection schedules prepared by internal team. |
| 29 | 2/22/2023 | Ng, William | 0.5 | Review sensitivity analysis re: incremental claims sharing in GUC trust assets. |
| 29 | 2/27/2023 | Faloye, Oluwadotun | 1.5 | Prepare updates to claims reconciliation analysis re: schedules of claims for objection by the GUC trust. |
| 29 | 2/28/2023 | Cheng, Earnestiena | 0.4 | Review draft objection schedules and come up with related questions. |
| 29 | 2/28/2023 | Cheng, Earnestiena | 0.9 | Review claims objection schedules prepared by internal team. |
| 29 | 2/28/2023 | Cheng, Earnestiena | 0.4 | Participate in call with internal team re: claims objections and fee schedule. |
| 29 | 2/28/2023 | Faloye, Oluwadotun | 0.8 | Prepare updates to claims objection schedules re: circulation to Pachulski. |
| 29 | 3/13/2023 | Cheng, Earnestiena | 0.4 | Review guidance from Counsel re: claims objection schedule. |
| 29 | 3/13/2023 | Cheng, Earnestiena | 0.5 | Discuss outline of objection schedules with internal team. |
| 29 | 3/13/2023 | Faloye, Oluwadotun | 1.5 | Prepare updates to the claims objection schedules for the GUC trust re: certain claims not entitled to distribution from GUC Trust Net Assets. |
| 29 | 3/13/2023 | Faloye, Oluwadotun | 0.5 | Participate in internal call re: updated claims objection schedule outline. |
| 29 | 3/14/2023 | Cheng, Earnestiena | 0.5 | Participate in call with Counsel re: claims objection schedules and prioritization. |
| 29 | 3/14/2023 | Cheng, Earnestiena | 0.3 | Participate in follow-up call with internal team re: claims objection schedules and prioritization. |
| 29 | 3/14/2023 | Faloye, Oluwadotun | 0.5 | Participate in call with Pachulski re: claims objection schedules. |
| 29 | 3/14/2023 | Faloye, Oluwadotun | 0.6 | Prepare updates to the claims objection schedules at the request of Counsel. |
| 29 | 3/15/2023 | Cheng, Earnestiena | 1.4 | Review questions from internal team re: claims objection schedule. |
| 29 | 3/15/2023 | Cheng, Earnestiena | 0.5 | Participate in call with internal team re: claims objection schedules and transition process. |
| 29 | 3/15/2023 | Faloye, Oluwadotun | 0.5 | Participate in internal team call re: claims objection schedules. |
| 29 | 3/15/2023 | Faloye, Oluwadotun | 0.7 | Prepare diligence questions for A&M re: claims register. |
| 29 | 3/15/2023 | Faloye, Oluwadotun | 2.1 | Prepare updates to the objection schedules re: GUC trust categorization for claim objections. |
| 29 | 3/15/2023 | Faloye, Oluwadotun | 0.7 | Reconcile latest claims register to objection ready claims analysis provided by A&M. |
| 29 | 3/15/2023 | Ng, William | 0.8 | Assess status of reconciliation of unsecured claims by category. |
| 29 | 3/16/2023 | Cheng, Earnestiena | 0.6 | Participate in call with internal team re: claims objection schedules and transition process. |
| 29 | 3/16/2023 | Cheng, Earnestiena | 0.2 | Provide comments to claims reconciliation analysis created by internal team. |
| 29 | 3/16/2023 | Faloye, Oluwadotun | 0.6 | Participate in internal teams call re:  claim objection schedules. |
| 29 | 3/16/2023 | Faloye, Oluwadotun | 2.9 | Prepare updates to the claims objection schedules at the request of Counsel. |
| 29 | 3/16/2023 | Ng, William | 0.6 | Review approach for reconciliation of claims by category including outstanding diligence with the Debtors. |
| 29 | 3/17/2023 | Cheng, Earnestiena | 0.8 | Prepare agenda ahead of claims call with A&M. |
| 29 | 3/17/2023 | Cheng, Earnestiena | 1.7 | Prepare comments on the claims objection schedules for internal team. |
| 29 | 3/17/2023 | Faloye, Oluwadotun | 1.0 | Prepare updates to the claims objections at the request of the GUC trust. |
| 29 | 3/17/2023 | Ng, William | 0.5 | Review diligence queries to A&M re: claims by category. |
| 29 | 3/20/2023 | Cheng, Earnestiena | 2.4 | Continue to review claims objection schedules and provide comments to internal team. |
| 29 | 3/20/2023 | Faloye, Oluwadotun | 0.3 | Prepare updates to the claims objection schedules analysis per further comments from the GUC Trust. |
| 29 | 3/21/2023 | Cheng, Earnestiena | 2.6 | Prepare claims objection schedules questions for Counsel. |
| 29 | 3/21/2023 | Faloye, Oluwadotun | 1.4 | Prepare updates to the GUC Trust claims objection analysis per internal comments. |
| 29 | 3/22/2023 | Cheng, Earnestiena | 0.8 | Participate in call with internal team to discuss questions for A&M re: claims objection schedules. |
| 29 | 3/22/2023 | Cheng, Earnestiena | 0.8 | Participate in call with A&M regarding claims objection schedules. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 3/22/2023 | Cheng, Earnestiena | 0.9 | Prepare list of questions for Counsel re: claims objection process and eligibility. |
| 29 | 3/22/2023 | Faloye, Oluwadotun | 0.8 | Participate in internal call re: claims objection schedule for A&M and Pachulski. |
| 29 | 3/22/2023 | Faloye, Oluwadotun | 2.1 | Prepare updates to the claims objection schedules ahead of A&M call. |
| 29 | 3/22/2023 | Faloye, Oluwadotun | 1.4 | Further prepare updates to the claims objection schedules ahead of A&M call. |
| 29 | 3/22/2023 | Faloye, Oluwadotun | 0.8 | Participate in call with A&M re: claims reconciliation update. |
| 29 | 3/22/2023 | Ng, William | 0.8 | Attend a call with A&M to discuss reconciliation of claims by category. |
| 29 | 3/23/2023 | Faloye, Oluwadotun | 1.3 | Prepare updates to the claims objection analysis per comments from Pachulski. |
| 29 | 3/27/2023 | Cheng, Earnestiena | 0.5 | Analyze claims objection summaries prepared by internal team at the request of Counsel. |
| 29 | 3/28/2023 | Cheng, Earnestiena | 0.4 | Continue to evaluate claims schedule objections. |
| 29 | 3/28/2023 | Cheng, Earnestiena | 0.8 | Participate in call with Counsel re: status of claims objection reconciliation and outstanding claims questions. |
| 29 | 3/28/2023 | Cheng, Earnestiena | 3.3 | Evaluate claims schedule objections per comments from Counsel. |
| 29 | 3/28/2023 | Faloye, Oluwadotun | 0.8 | Participate in a call with Pachulski to discuss claims reconciliation. |
| 29 | 3/29/2023 | Cheng, Earnestiena | 0.4 | Participate in call with team to provide comments to the claims objections schedules. |
| 29 | 3/29/2023 | Cheng, Earnestiena | 0.4 | Review claims schedules prepared by internal team re: late filed claims. |
| 29 | 3/29/2023 | Cheng, Earnestiena | 0.5 | Review claims schedules prepared by internal team re: reclassified claims. |
| 29 | 3/29/2023 | Cheng, Earnestiena | 0.5 | Review claims schedules prepared by internal team re: aggregate claims summary. |
| 29 | 3/29/2023 | Cheng, Earnestiena | 0.8 | Prepare emails for A&M and Pachulski re: claims to be flagged in the claims objection schedules. |
| 29 | 3/29/2023 | Faloye, Oluwadotun | 0.4 | Participate in call with internal team to discuss comments to the claims objection schedules. |
| 29 | 3/29/2023 | Faloye, Oluwadotun | 2.4 | Prepare updates to the claims objection schedules at the request of the GUC Trust. |
| 29 | 3/30/2023 | Cheng, Earnestiena | 0.5 | Participate in discussion with internal team re: claims objection schedules and process for reconciling further claims. |
| 29 | 4/3/2023 | Ng, William | 0.7 | Review workplan for reconciliation and preparation of claims categories per request of Counsel. |
| 29 | 4/4/2023 | Luangkhot, Timothy | 0.8 | Participate on an internal call to discuss claims reconciliation. |
| 29 | 4/7/2023 | Cheng, Earnestiena | 0.5 | Participate in call with internal team re: claims reconciliation priorities. |
| 29 | 4/7/2023 | Faloye, Oluwadotun | 0.5 | Participate in internal call re: potential claims objections. |
| 29 | 4/7/2023 | Luangkhot, Timothy | 0.5 | Participate on an internal call to discuss claims reconciliation and other case workstreams. |
| 29 | 4/8/2023 | Cheng, Earnestiena | 0.2 | Provide comments to internal team re: contract requests related to excluded litigation. |
| 29 | 4/8/2023 | Cheng, Earnestiena | 0.3 | Review requested contract information from Counsel related to Excluded Litigation. |
| 29 | 4/11/2023 | Luangkhot, Timothy | 1.4 | Participate on an internal call to discuss latest status of claims reconciliation. |
| 29 | 4/12/2023 | Cheng, Earnestiena | 0.4 | Partially participate in call with internal team re: claims reconciliation transition. |
| 29 | 4/12/2023 | Faloye, Oluwadotun | 0.5 | Participate in internal transition call. |
| 29 | 4/12/2023 | Luangkhot, Timothy | 0.4 | Participate on an internal call to discuss next steps for claim objections. |
| 29 | 4/12/2023 | Luangkhot, Timothy | 0.4 | Partially participate in an internal call to discuss claim objection schedules. |
| 29 | 4/13/2023 | Cheng, Earnestiena | 0.6 | Participate in call with Counsel to discuss status of claims reconciliation and potential objections. |
| 29 | 4/13/2023 | Faloye, Oluwadotun | 0.5 | Partially participate in claims call with Pachulski re: claims objections. |
| 29 | 4/13/2023 | Luangkhot, Timothy | 0.3 | Prepare questions for A&M and Pachulski re: claims objection schedules. |
| 29 | 4/13/2023 | Luangkhot, Timothy | 1.1 | Prepare a schedule of modified amount claims for Pachulski. |
| 29 | 4/13/2023 | Luangkhot, Timothy | 1.2 | Prepare a schedule of trade claim recoveries for the claim objections schedule. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 4/13/2023 | Luangkhot, Timothy | 0.5 | Partially participate on a call with Pachulski re: questions on claim objections schedule. |
| 29 | 4/14/2023 | Cheng, Earnestiena | 0.7 | Process edits to modified claims file for Counsel. |
| 29 | 4/14/2023 | Cheng, Earnestiena | 0.9 | Evaluate specific rejection claim at claimant's request. |
| 29 | 4/14/2023 | Cheng, Earnestiena | 0.3 | Process edits to trade claims file prepared by internal team. |
| 29 | 4/14/2023 | Luangkhot, Timothy | 1.1 | Diligence retail creditor claim at the request of the GUC trust. |
| 29 | 4/14/2023 | Luangkhot, Timothy | 2.8 | Update modified amount claims schedule for Pachulski. |
| 29 | 4/17/2023 | Papas, Zachary | 2.8 | Review and analyze retail rejection claims. |
| 29 | 4/17/2023 | Cheng, Earnestiena | 0.6 | Evaluate contract rejection damage claim at the request of Counsel. |
| 29 | 4/17/2023 | Cheng, Earnestiena | 0.3 | Participate in call with internal team re: contract rejection damage claim. |
| 29 | 4/17/2023 | Cheng, Earnestiena | 0.2 | Discuss contract rejection calculations with internal team. |
| 29 | 4/17/2023 | Cheng, Earnestiena | 0.2 | Evaluate potential replacement contract rate for contract rejection damages claims. |
| 29 | 4/17/2023 | Luangkhot, Timothy | 0.4 | Review the Debtors' updated rejection damages claim analysis for a creditors' updated unsecured claim amount. |
| 29 | 4/17/2023 | Luangkhot, Timothy | 0.3 | Participate on an internal call to discuss diligence on a retail rejection creditor. |
| 29 | 4/17/2023 | Ng, William | 0.8 | Assess approach re: analysis of rejection damages claims exposures. |
| 29 | 4/18/2023 | Cheng, Earnestiena | 0.5 | Participate in call with internal team re: claims objection process. |
| 29 | 4/18/2023 | Luangkhot, Timothy | 0.5 | Participate on an internal call to discuss claims reconciliation status. |
| 29 | 4/18/2023 | Luangkhot, Timothy | 0.3 | Process edits to objection claim categories based on internal call. |
| 29 | 4/18/2023 | Ng, William | 0.9 | Review approach re: analysis of claims by category including initial claims objections. |
| 29 | 4/19/2023 | Ng, William | 0.4 | Review response from Debtors re: rejection damages claims. |
| 29 | 4/20/2023 | Cheng, Earnestiena | 0.7 | Participate in call with internal team re: claims reconciliation process and near-term priorities. |
| 29 | 4/20/2023 | Luangkhot, Timothy | 0.1 | Process edits to claims objection schedules based on files received from A&M. |
| 29 | 4/20/2023 | Luangkhot, Timothy | 0.7 | Participate in an internal meeting to discuss claims reconciliation files received from A&M. |
| 29 | 4/21/2023 | Cheng, Earnestiena | 0.1 | Discuss specific claims with internal team. |
| 29 | 4/21/2023 | Luangkhot, Timothy | 0.7 | Respond to question from GUC trust on modified amount claims. |
| 29 | 4/25/2023 | Luangkhot, Timothy | 1.9 | Categorize new unsecured claims provided by the Debtors for the claim objection schedule. |
| 29 | 4/25/2023 | Luangkhot, Timothy | 2.9 | Update claims objection schedule for new claims schedule provided by the Debtors. |
| 29 | 4/25/2023 | Luangkhot, Timothy | 1.9 | Update claim objection exhibits for new claims schedule provided by the Debtors. |
| 29 | 4/25/2023 | Luangkhot, Timothy | 2.5 | Update claims objection schedule summary for new claims schedule provided by the Debtors. |
| 29 | 4/26/2023 | Cheng, Earnestiena | 1.0 | Participate in discussion with internal team re: claims objections and reconciliation schedules. |
| 29 | 4/26/2023 | Luangkhot, Timothy | 1.6 | Reconcile differences between Debtor adjusted and filed trade claim amounts. |
| 29 | 4/26/2023 | Luangkhot, Timothy | 0.6 | Reconcile differences between Debtor adjusted and filed convenience class claim amounts. |
| 29 | 4/26/2023 | Luangkhot, Timothy | 1.1 | Participate in an internal meeting to discuss updated claims objection schedules and follow up questions to the Debtors. |
| 29 | 4/26/2023 | Luangkhot, Timothy | 0.3 | Prepare letter of credit claim schedule for counsel. |
| 29 | 4/27/2023 | Cheng, Earnestiena | 0.2 | Coordinate with internal team re: information flow on claims reconciliation. |
| 29 | 4/27/2023 | Cheng, Earnestiena | 0.2 | Coordinate with A&M re: information flow for claims reconciliation. |
| 29 | 4/29/2023 | Cheng, Earnestiena | 0.1 | Provide update to Counsel re: claims reconciliation information flow. |
| 29 | 5/2/2023 | Luangkhot, Timothy | 0.5 | Review excluded litigation claims allocated to the GUC trust. |
| 29 | 5/3/2023 | Luangkhot, Timothy | 1.1 | Update letter of credit claim schedule for counsel. |
| 29 | 5/3/2023 | Luangkhot, Timothy | 2.4 | Review potential claim objections to amended claims identified by the Debtors. |
| 29 | 5/3/2023 | Luangkhot, Timothy | 0.7 | Update summary of trade claim objections to incorporate comments from internal team. |
| 29 | 5/3/2023 | Luangkhot, Timothy | 0.9 | Prepare an objection schedule for excluded litigation claims for counsel. |

**EXHIBIT G**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 5/3/2023 | Luangkhot, Timothy | 1.1 | Review prepetition accounts payable ledger provided by A&M. |
| 29 | 5/3/2023 | Cheng, Earnestiena | 0.3 | Review narrative needed to describe Company's claims reconciliation process. |
| 29 | 5/4/2023 | Luangkhot, Timothy | 2.1 | Reconcile claims resolved via cure in the Debtors' objection schedule with those in the Debtors' AP register. |
| 29 | 5/4/2023 | Luangkhot, Timothy | 0.6 | Reconcile claims flagged for cure in the Debtors' objection schedule with those in the Debtors' AP register. |
| 29 | 5/4/2023 | Luangkhot, Timothy | 1.1 | Participate in an internal meeting to discuss the Debtors' AP register as it relates to trade claim objections. |
| 29 | 5/4/2023 | Luangkhot, Timothy | 0.8 | Update trade claims summary to quantify objection value. |
| 29 | 5/4/2023 | Luangkhot, Timothy | 1.3 | Review claim objections to satisfied claims that the Debtors indicate are the responsibility of the GUC trust. |
| 29 | 5/4/2023 | Cheng, Earnestiena | 0.7 | Correspond with Counsel re: excluded litigation claims. |
| 29 | 5/4/2023 | Cheng, Earnestiena | 1.1 | Participate in an internal meeting to evaluate AP register file prepared by A&M. |
| 29 | 5/5/2023 | Luangkhot, Timothy | 0.4 | Reconcile claims with amounts and priority to be modified in the Debtors' objection schedule with those in the Debtors' AP register. |
| 29 | 5/5/2023 | Luangkhot, Timothy | 1.6 | Reconcile claims with amounts to be reduced via cure in the Debtors' objection schedule with those in the Debtors' AP register. |
| 29 | 5/5/2023 | Luangkhot, Timothy | 1.3 | Reconcile claims with Debtor to be modified in the Debtors' objection schedule with those in the Debtors' AP register. |
| 29 | 5/5/2023 | Luangkhot, Timothy | 1.7 | Reconcile claims with amounts to be modified in the Debtors' objection schedule with those in the Debtors' AP register. |
| 29 | 5/5/2023 | Luangkhot, Timothy | 1.9 | Reconcile claims with amounts to be modified in the Debtors' objection schedule with those in the Debtors' AP register. |
| 29 | 5/8/2023 | Luangkhot, Timothy | 1.7 | Update claims objection schedules for the Debtors' latest claim schedule. |
| 29 | 5/8/2023 | Luangkhot, Timothy | 1.9 | Reconcile claims with priority and Debtor to be modified in the Debtors' objection schedule with those in the Debtors' AP register. |
| 29 | 5/8/2023 | Luangkhot, Timothy | 1.4 | Reconcile claims with amount, priority, and Debtor to be modified in the Debtors' objection schedule with those in the Debtors' AP register. |
| 29 | 5/9/2023 | Luangkhot, Timothy | 0.9 | Reconcile amount to be modified convenience class claims in the Debtors' objection schedule with those in the Debtors' AP register. |
| 29 | 5/9/2023 | Luangkhot, Timothy | 0.8 | Update Uri claim objection schedule for counsel. |
| 29 | 5/9/2023 | Luangkhot, Timothy | 0.9 | Reconcile amount to be reduced via cure claims in the Debtors' objection schedule with those in the Debtors' AP register. |
| 29 | 5/9/2023 | Luangkhot, Timothy | 1.3 | Prepare Uri claim objection schedule for counsel. |
| 29 | 5/9/2023 | Luangkhot, Timothy | 0.4 | Participate on a call with Pachulski re: excluded litigation claim responsibility. |
| 29 | 5/9/2023 | Luangkhot, Timothy | 0.7 | Review retail customer damage estimates provided by the Company to support retail rejection claims. |
| 29 | 5/9/2023 | Luangkhot, Timothy | 0.4 | Participate on an internal call to discuss Uri and trade claim objection schedule. |
| 29 | 5/9/2023 | Luangkhot, Timothy | 0.9 | Reconcile priority to be modified convenience class claims in the Debtors' objection schedule with those in the Debtors' AP register. |
| 29 | 5/9/2023 | Luangkhot, Timothy | 0.9 | Participate on an internal call to discuss claim reconciling against Debtors' AP register. |
| 29 | 5/9/2023 | Luangkhot, Timothy | 0.7 | Reconcile trade claims in the Debtors' objection schedule with those in the Debtors' AP register. |
| 29 | 5/9/2023 | Luangkhot, Timothy | 0.7 | Reconcile satisfied in full convenience class claims in the Debtors' objection schedule with those in the Debtors' AP register. |
| 29 | 5/9/2023 | Cheng, Earnestiena | 0.9 | Participate in call with internal team re: status of claims reconciliation to claims register file provided by Counsel. |
| 29 | 5/9/2023 | Cheng, Earnestiena | 0.4 | Provide edits to claims objection exhibit related to Uri claims. |
| 29 | 5/9/2023 | Cheng, Earnestiena | 0.1 | Reach out to internal team re: status of claims reconciliation. |
| 29 | 5/9/2023 | Cheng, Earnestiena | 0.5 | Analyze Company's supporting calculations for potential retail rejection damages claims. |
| 29 | 5/9/2023 | Ng, William | 0.5 | Assess retail contracts analysis from the Debtors. |
| 29 | 5/9/2023 | Cheng, Earnestiena | 0.4 | Participate in call with internal team re: trade claims and Uri claims objections. |

EXHIBIT G
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 5/9/2023 | Cheng, Earnestiena | 0.4 | Participate in call with Counsel re: excluded litigation claims, trade claims and Uri claims objections. |
| 29 | 5/10/2023 | Luangkhot, Timothy | 0.7 | Participate on an internal call to discuss reconciling issues between the Debtors' claim and AP registers. |
| 29 | 5/10/2023 | Luangkhot, Timothy | 0.9 | Review validity of filed claims superseding scheduled claims for potential claim objections. |
| 29 | 5/10/2023 | Luangkhot, Timothy | 1.8 | Review claim objections the Debtors identified as the responsibility of the GUC trust. |
| 29 | 5/10/2023 | Luangkhot, Timothy | 2.7 | Prepare issue list reconciling claims with AP register for the Debtors. |
| 29 | 5/10/2023 | Cheng, Earnestiena | 0.7 | Participate in internal call re: claims reconciliation with AP register. |
| 29 | 5/11/2023 | Luangkhot, Timothy | 2.8 | Continue to review validity of filed claims superseding scheduled claims for potential claim objections. |
| 29 | 5/11/2023 | Luangkhot, Timothy | 1.4 | Reconcile unresolved trade claims in the Debtors' claim register to the Debtors' AP register. |
| 29 | 5/12/2023 | Luangkhot, Timothy | 2.1 | Update diligence question list to Debtors re: claim and AP register. |
| 29 | 5/12/2023 | Luangkhot, Timothy | 2.1 | Update trade claim schedule to include outstanding prepetition AP. |
| 29 | 5/12/2023 | Luangkhot, Timothy | 2.2 | Reconcile trade claimant names in the claims register to the supplier names in the AP register. |
| 29 | 5/13/2023 | Luangkhot, Timothy | 0.2 | Update schedule of certain specified claims for counsel to analyze re: stipulation filed per internal comments. |
| 29 | 5/13/2023 | Luangkhot, Timothy | 1.1 | Prepare a schedule of certain specified claims for counsel to analyze re: stipulation filed. |
| 29 | 5/13/2023 | Cheng, Earnestiena | 0.2 | Review update from GUC Trustee re: Barclays claims settlement. |
| 29 | 5/13/2023 | Cheng, Earnestiena | 0.3 | Review summary of Barclays settlement claims prepared by internal team and requested by Counsel. |
| 29 | 5/17/2023 | Ng, William | 0.2 | Assess approach re: post-emergence claims work coordination with the GUC Trust Administrator. |
| 29 | 5/17/2023 | Cheng, Earnestiena | 0.9 | Evaluate status of claims reconciliation including GUC settlement allocation and rejection damages calculations. |
| 29 | 5/17/2023 | Cheng, Earnestiena | 1.0 | Coordinate with team re: reconciliation of specific trade claims. |
| **29 Total** | | | **279.0** | |
| 30 | 1/3/2023 | Ng, William | 0.2 | Assess update re: PPL litigation developments. |
| 30 | 1/11/2023 | Ng, William | 0.3 | Review order re: terms of mediation between the Debtors and PPL. |
| 30 | 2/7/2023 | Ng, William | 0.5 | Review draft mediation statement for PPL mediation. |
| 30 | 2/9/2023 | Cheng, Earnestiena | 0.2 | Review PPL mediation statement draft from Counsel. |
| 30 | 2/14/2023 | Cheng, Earnestiena | 0.3 | Evaluate calculation of potential PPL claims impact on claims pool. |
| 30 | 2/14/2023 | Scruton, Andrew | 0.7 | Review draft submission in PPL mediation. |
| 30 | 2/15/2023 | Star, Samuel | 0.1 | Review draft UCC mediation statement in connection w/ PPL adversary proceeding. |
| 30 | 2/21/2023 | Scruton, Andrew | 0.4 | Review update from Pachulski on PPL mediation. |
| 30 | 2/22/2023 | Cheng, Earnestiena | 0.1 | Evaluate PPL recoveries mediation schedule created by Counsel. |
| 30 | 2/22/2023 | Cheng, Earnestiena | 0.2 | Participate in discussion with internal team re: PPL mediation schedule. |
| 30 | 2/22/2023 | Cheng, Earnestiena | 0.2 | Participate in discussion with Counsel re: PPL mediation schedule. |
| 30 | 2/22/2023 | Cheng, Earnestiena | 1.1 | Revise PPL recoveries mediation schedule at the request of Counsel. |
| 30 | 2/22/2023 | Cheng, Earnestiena | 0.2 | Participate in follow-up discussion with internal team re: PPL mediation schedule. |
| 30 | 2/22/2023 | Cheng, Earnestiena | 0.2 | Participate in follow-up discussion with Counsel re: PPL mediation schedule. |
| 30 | 2/22/2023 | Scruton, Andrew | 0.5 | Review correspondence with Pachulski on PPL mediation. |
| 30 | 3/8/2023 | Ng, William | 0.2 | Review update from Counsel re: PPL mediation. |
| 30 | 3/9/2023 | Star, Samuel | 0.1 | Review Milbank email re: PPL mediation status. |
| **30 Total** | | | **5.5** | |
| **Grand Total** | | | **12,505.6** | |

**EXHIBIT H**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
EXPENSE DETAIL
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 12/12/22 | Scruton, Andrew | Airfare | Airfare - Coach -  LGA - IAH, 12/14/22. Travel to attend Confirmation hearing, includes travel agent fees. | $ 289.81 |
| 12/12/22 | Scruton, Andrew | Airfare | Airfare - Coach-fare equivalent, Andrew Scruton, IAH - LGA, 12/15/22. Travel after attending Confirmation hearing | 199.81 |
| | | **Airfare Total** | | **$ 489.62** |
| 06/22/22 | Smith, Ellen | Lodging | Hotel stay from 6/22/22 - 6/23/22 while traveling to Susquehanna nuclear power plant site visit. | 159.84 |
| 06/29/22 | Smith, Ellen | Lodging | Hotel stay from 6/27/22 - 6/29/22 while traveling to NYC for Talen case meeting. | 920.40 |
| 12/15/22 | Scruton, Andrew | Lodging | Hotel - 12/14/22 - 12/15/22.  Hotel stay while traveling to Houston to attend Confirmation hearing. | 462.14 |
| | | **Lodging Total** | | **$ 1,542.38** |
| 08/29/22 | Diodato, Michael | Other | Gas and power curves market data purchase for business plan review and analysis of hedging activity. | 1,500.00 |
| 09/01/22 | Diodato, Michael | Other | Gas and power curves market data purchase for business plan review and analysis of hedging activity.. | 1,500.00 |
| 09/08/22 | Ng, William | Other | WIFI - In flight charge to access Talen case email communications. | 8.00 |
| 09/15/22 | Diodato, Michael | Other | Gas and power curves market data purchase for business plan review and analysis of hedging activity.. | 1,500.00 |
| 09/30/22 | Yozzo, John | Other | Pacer Service Center (PACER); US Courts AO-PACER PACER Invoice. | 177.80 |
| 10/01/22 | Diodato, Michael | Other | Gas and power curves market data purchase for business plan review and analysis of hedging activity. | 1,500.00 |
| 10/10/22 | Scruton, Andrew | Other | Internet during flight for work on Talen matter. | 25.00 |
| 10/15/22 | Diodato, Michael | Other | Power volatility market data purchase for business plan review and analysis of hedging activity. | 1,500.00 |
| 11/01/22 | Diodato, Michael | Other | Gas and power curves market data purchase for business plan review and analysis of hedging activity. | 1,500.00 |
| 11/15/22 | Diodato, Michael | Other | Gas volatility market data purchase for business plan review and analysis of hedging activity. | 1,500.00 |
| 12/15/22 | Scruton, Andrew | Other | Internet on plane while traveling to attend Confirmation hearing. | 15.00 |
| | | **Other Total** | | **$ 10,725.80** |
| 05/31/22 | Cheng, Earnestiena | Transportation | Taxi from office to home after working late on the Talen case. | 16.05 |
| 05/31/22 | Scruton, Andrew | Transportation | Taxi from Milbank to Office to attend Talen case meeting. | 12.36 |

**EXHIBIT H**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**EXPENSE DETAIL**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 06/01/22 | Ng, William | Transportation | Taxi from office to home after working late on the Talen case. | 58.13 |
| 06/01/22 | Cheng, Earnestiena | Transportation | Taxi from office to home after working late on the Talen case. | 16.99 |
| 06/01/22 | Cheng, Earnestiena | Transportation | Taxi from office to home after working late on the Talen case. | 19.99 |
| 06/03/22 | Scruton, Andrew | Transportation | Taxi from K&E office to Home after attending Talen case meeting. | 25.55 |
| 06/06/22 | Cheng, Earnestiena | Transportation | Taxi from office to home after working late on the Talen case. | 17.16 |
| 06/07/22 | Ng, William | Transportation | Taxi from office to home after working late on the Talen case. | 22.53 |
| 06/07/22 | Cheng, Earnestiena | Transportation | Taxi from office to home after working late on the Talen case. | 39.65 |
| 06/13/22 | Cheng, Earnestiena | Transportation | Taxi from office to home after working late in office on the Talen case. | 13.95 |
| 06/14/22 | Cheng, Earnestiena | Transportation | Taxi from office to home after working late in office on the Talen case. | 103.30 |
| 06/21/22 | Scruton, Andrew | Transportation | Taxi from office to home after working late in office on the Talen case. | 15.36 |
| 06/22/22 | Smith, Ellen | Transportation | Mileage for the drive on client trip to Berwick, PA for Susquehanna plant site visit. | 188.15 |
| 06/22/22 | Smith, Ellen | Transportation | Tolls during travel for the Susquehanna nuclear power plant site visit amounting to $4.52 each way. | 9.04 |
| 06/24/22 | Cordasco, Michael | Transportation | Round trip miles from home to Berwick PA for Susquehanna plant site visit. | 163.80 |
| 06/27/22 | Ng, William | Transportation | Taxi from restaurant to home from dinner with Talen Unsecured Creditors Committee members. | 24.57 |
| 06/27/22 | Smith, Ellen | Transportation | Taxi from home to train to attend Talen case meeting. | 62.86 |
| 06/27/22 | Smith, Ellen | Transportation | Train from Albany to NYC and travel agent fees to attend Talen case meeting. | 137.00 |
| 06/28/22 | Scruton, Andrew | Transportation | Taxi from office to K&E to attend Talen case meeting. | 12.36 |
| 07/06/22 | Cheng, Earnestiena | Transportation | Taxi from office to home after working late in office on the Talen case. | 14.69 |
| 07/06/22 | Zhu, Geoffrey | Transportation | Taxi from office to home after working late in office on the Talen case. | 23.55 |
| 07/06/22 | Scruton, Andrew | Transportation | Taxi from Milbank office to FTI office travel to attend Talen case meeting. | 18.36 |
| 07/12/22 | Zhu, Geoffrey | Transportation | Taxi from office to home after working late in office on the Talen case. | 24.12 |
| 07/18/22 | Scruton, Andrew | Transportation | Taxi from Milbank to office. Travel to attend Talen case meeting. | 18.35 |
| 07/19/22 | Scruton, Andrew | Transportation | Taxi from FTI office to Milbank office travel to attend Talen case meeting. | 16.56 |

**EXHIBIT H**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**EXPENSE DETAIL**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|--------------|--------------|----------------|--------|
| 07/19/22 | Scruton, Andrew | Transportation | Taxi from FTI office to home after working late on the Talen case. | 14.75 |
| 07/26/22 | Cheng, Earnestiena | Transportation | Taxi from FTI office to home after working late on the Talen case. | 25.15 |
| 07/27/22 | Cheng, Earnestiena | Transportation | Taxi from FTI office to home after working late on the Talen case. | 18.95 |
| 07/28/22 | Cheng, Earnestiena | Transportation | Taxi from FTI office to home after working late on the Talen case. | 15.99 |
| 08/02/22 | Cheng, Earnestiena | Transportation | Taxi from FTI office to Milbank office travel to attend Talen case meeting. | 19.39 |
| 08/02/22 | Cheng, Earnestiena | Transportation | Taxi from Milbank office to FTI office travel to attend Talen case meeting. | 21.30 |
| 08/02/22 | Cheng, Earnestiena | Transportation | Taxi from FTI office to home after working late on the Talen case. | 14.77 |
| 08/10/22 | Cheng, Earnestiena | Transportation | Taxi from FTI office to home after working late on the Talen case. | 16.70 |
| 08/11/22 | Cheng, Earnestiena | Transportation | Taxi from FTI office to home after working late on the Talen case. | 21.97 |
| 08/18/22 | Zhu, Geoffrey | Transportation | Taxi from FTI office to home after working late on the Talen case. | 24.24 |
| 08/22/22 | Scruton, Andrew | Transportation | Taxi from office to home after working late in the office on the Talen case. | 53.82 |
| 08/24/22 | Cheng, Earnestiena | Transportation | Taxi from office to home after working late in the office on the Talen case. | 27.98 |
| 08/25/22 | Cheng, Earnestiena | Transportation | Taxi from office to home after working late in the office on the Talen case. | 22.87 |
| 08/29/22 | Scruton, Andrew | Transportation | Taxi from office to Milbank to attend Talen case meeting. | 10.55 |
| 08/29/22 | Cheng, Earnestiena | Transportation | Taxi from office to home after working late in the office on the Talen case. | 17.76 |
| 08/30/22 | Cheng, Earnestiena | Transportation | Taxi from office to home after working late in the office on the Talen case. | 58.91 |
| 08/30/22 | Zhu, Geoffrey | Transportation | Taxi from office to home after working late in the office on the Talen case. | 23.86 |
| 08/31/22 | Scruton, Andrew | Transportation | Taxi from office to Milbank to attend a Talen case meeting. | 17.16 |
| 08/31/22 | Zhu, Geoffrey | Transportation | Taxi from office to home after working late in the office on the Talen case. | 23.17 |
| 09/06/22 | Zhu, Geoffrey | Transportation | Taxi from office to home after working late in the office on the Talen case. | 24.29 |
| 09/13/22 | Cheng, Earnestiena | Transportation | Taxi from office to home after working late in the office on the Talen case. | 43.26 |
| 09/13/22 | Zhu, Geoffrey | Transportation | Taxi from office to home after working late in the office on the Talen case. | 21.06 |
| 09/14/22 | Cheng, Earnestiena | Transportation | Taxi from office to home after working late in the office on the Talen case. | 18.90 |

**EXHIBIT H**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**EXPENSE DETAIL**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 09/14/22 | Zhu, Geoffrey | Transportation | Taxi from office to home after working late in the office on the Talen case. | 24.88 |
| 09/15/22 | Zhu, Geoffrey | Transportation | Taxi from office to home after working late in the office on the Talen case. | 22.99 |
| 09/19/22 | Cheng, Earnestiena | Transportation | Taxi from the office to home after working late on the Talen case. | 29.85 |
| 09/20/22 | Scruton, Andrew | Transportation | Parking while traveling to UCC advisors meeting. | 25.00 |
| 09/20/22 | Zhu, Geoffrey | Transportation | Taxi from the office to home after working late on the Talen case. | 22.76 |
| 09/21/22 | Scruton, Andrew | Transportation | Taxi from the office to home after working late on the Talen case. | 58.02 |
| 09/21/22 | Cheng, Earnestiena | Transportation | Taxi from the office to home after working late on the Talen case. | 44.90 |
| 09/21/22 | Zhu, Geoffrey | Transportation | Taxi from the office to home after working late on the Talen case. | 24.13 |
| 09/22/22 | Ng, William | Transportation | Taxi from Milbank's office to home after attending a Talen meeting. | 20.99 |
| 09/22/22 | Zhu, Geoffrey | Transportation | Taxi from home to Milbank office to attend Talen meeting. | 35.04 |
| 09/22/22 | Zhu, Geoffrey | Transportation | Taxi from Milbank to home after attending Talen meeting. | 50.01 |
| 09/27/22 | Zhu, Geoffrey | Transportation | Taxi from the office to home after working late on the Talen case. | 21.79 |
| 09/28/22 | Cheng, Earnestiena | Transportation | Taxi from the office to home after working late on the Talen case. | 23.96 |
| 09/29/22 | Ng, William | Transportation | Taxi from office to home after working late in the office on the Talen case. | 39.25 |
| 09/30/22 | Cheng, Earnestiena | Transportation | Taxi from the office to home after working late on the Talen case. | 22.92 |
| 10/05/22 | Zhu, Geoffrey | Transportation | Taxi from the office to home after working late on the Talen case. | 23.86 |
| 10/11/22 | Zhu, Geoffrey | Transportation | Taxi from the office to home after working late on the Talen case. | 24.45 |
| 10/12/22 | Zhu, Geoffrey | Transportation | Taxi from the office to home after working late on the Talen case. | 23.47 |
| 10/13/22 | Ng, William | Transportation | Taxi from dinner to home after attending a Talen team dinner. | 43.67 |
| 10/13/22 | Cheng, Earnestiena | Transportation | Taxi home after dinner with UCC members before in-person meeting. | 30.99 |
| 10/13/22 | Zhu, Geoffrey | Transportation | Taxi from the office to home after working late on the Talen case. | 25.83 |
| 10/14/22 | Cheng, Earnestiena | Transportation | Taxi from Milbank's office to FTI office after in-person UCC meeting. | 31.71 |
| 10/14/22 | Zhu, Geoffrey | Transportation | Taxi from the office to home after working late on the Talen case. | 31.24 |
| 10/14/22 | Zhu, Geoffrey | Transportation | Taxi from home to Milbank office to attend in-person Committee Talen meeting. | 44.30 |

**EXHIBIT H**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**EXPENSE DETAIL**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 10/20/22 | Ng, William | Transportation | Taxi from the office to home after working late on the Talen case. | 37.21 |
| 11/03/22 | Scruton, Andrew | Transportation | Taxi from office to home after working late on the Talen case. | 20.16 |
| 11/14/22 | Zhu, Geoffrey | Transportation | Taxi from office to home after working late on the Talen case. | 24.13 |
| 11/15/22 | Ng, William | Transportation | Taxi ride home from in-person mediation session at Weil offices. | 78.87 |
| 11/15/22 | Zhu, Geoffrey | Transportation | Taxi from home to Weil office for settlement mediation meeting. | 37.37 |
| 11/15/22 | Zhu, Geoffrey | Transportation | Taxi from Weil office to home after settlement mediation meeting. | 78.99 |
| 11/16/22 | Cheng, Earnestiena | Transportation | Taxi from office to home after working late on the Talen case. | 22.24 |
| 11/17/22 | Cheng, Earnestiena | Transportation | Taxi from office to home after working late on the Talen case. | 17.81 |
| 12/14/22 | Scruton, Andrew | Transportation | Taxi from home to airport. Travel to attend Confirmation hearing. | 81.52 |
| 12/14/22 | Scruton, Andrew | Transportation | Taxi from airport to hotel. Travel to attend Confirmation hearing. | 64.82 |
| 12/15/22 | Scruton, Andrew | Transportation | Taxi from hotel to client office. Travel to attend Confirmation hearing. | 13.74 |
| 12/15/22 | Scruton, Andrew | Transportation | Taxi from client's office to airport. Travel to attend Confirmation hearing. | 48.34 |
| 12/19/22 | Scruton, Andrew | Transportation | Taxi from airport to home. Travel to attend Confirmation hearing. | 97.85 |
| | | **Transportation Total** | | **$ 3,000.29** |
| 06/06/22 | Ng, William | Working Meals | Dinner for self while working late in the office on the Talen case. | 7.28 |
| 06/09/22 | Cheng, Earnestiena | Working Meals | Dinner for self while working late in the office on the Talen case | 30.00 |
| 06/12/22 | Smith, Ellen | Working Meals | Dinner for self while working late in the office on the Talen case | 30.00 |
| 06/12/22 | Smith, Ellen | Working Meals | Dinner for self while working late in the office on the Talen case | 30.00 |
| 06/16/22 | Smith, Ellen | Working Meals | Dinner for self while working late in the office on the Talen case | 30.00 |
| 06/22/22 | Smith, Ellen | Working Meals | Dinner for self while traveling to Susquehanna nuclear power plant site visit. | 30.00 |
| 06/24/22 | Cordasco, Michael | Working Meals | Breakfast for self while traveling while traveling to Susquehanna nuclear power plant site visit. | 8.20 |
| 06/28/22 | Smith, Ellen | Working Meals | Dinner for self while traveling to NY to attend Talen case meeting. | 30.00 |
| 06/29/22 | Smith, Ellen | Working Meals | Breakfast for self while traveling to NY to attend Talen case meeting. | 10.17 |
| 06/29/22 | Smith, Ellen | Working Meals | Dinner for self while traveling to NY to attend Talen case meeting. | 26.14 |

**EXHIBIT H**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**EXPENSE DETAIL**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 07/03/22 | Smith, Ellen | Working Meals | Dinner for self while working late in the office on the Talen case | 30.00 |
| 07/11/22 | Zhu, Geoffrey | Working Meals | Dinner for self while working late in the office on the Talen case | 21.93 |
| 07/11/22 | Smith, Ellen | Working Meals | Dinner for self while working late in the office on the Talen case. | 30.00 |
| 07/13/22 | Zhu, Geoffrey | Working Meals | Dinner for self while working late in the office on the Talen case | 17.53 |
| 07/18/22 | Zhu, Geoffrey | Working Meals | Dinner for self while working late in the office on the Talen case | 16.61 |
| 07/19/22 | Zhu, Geoffrey | Working Meals | Dinner for self while working late in the office on the Talen case | 21.86 |
| 07/26/22 | Zhu, Geoffrey | Working Meals | Dinner for self while working late in the office on the Talen case | 30.00 |
| 07/26/22 | Sterling, Sean | Working Meals | Dinner for self, S. Sterling, and B. Taylor while working late in the office on the Talen case re: presentation to Counsel on indications of value. | 30.00 |
| 08/03/22 | Luangkhot, Timothy | Working Meals | Dinner for self while working late in the office on the Talen case. | 23.33 |
| 08/07/22 | Smith, Ellen | Working Meals | Dinner for self while working late in the office on the Talen case. | 25.47 |
| 08/11/22 | Zhu, Geoffrey | Working Meals | Dinner for self while working late in the office on the Talen case. | 30.00 |
| 08/18/22 | Zhu, Geoffrey | Working Meals | Dinner for self while working late in the office on the Talen case. | 30.00 |
| 08/22/22 | Zhu, Geoffrey | Working Meals | Dinner for self while working late in the office on the Talen case. | 30.00 |
| 08/22/22 | Faloye, Oluwadotun | Working Meals | Dinner for self while working late in the office on the Talen case. | 22.14 |
| 08/23/22 | Zhu, Geoffrey | Working Meals | Dinner for self while working late in the office on the Talen case. | 19.71 |
| 08/30/22 | Zhu, Geoffrey | Working Meals | Dinner for self while working late on the Talen case. | 21.99 |
| 09/06/22 | Zhu, Geoffrey | Working Meals | Dinner for self while working late on the Talen case. | 23.52 |
| 09/07/22 | Luangkhot, Timothy | Working Meals | Dinner for self while working late on the Talen case. | 30.00 |
| 09/09/22 | Zhu, Geoffrey | Working Meals | Dinner for self while working late on the Talen case. | 29.26 |
| 09/11/22 | Zhu, Geoffrey | Working Meals | Dinner for self while working late on the Talen case. | 26.83 |
| 09/12/22 | Zhu, Geoffrey | Working Meals | Dinner for self while working late on the Talen case. | 30.00 |
| 09/13/22 | Zhu, Geoffrey | Working Meals | Dinner for self while working late on the Talen case. | 30.00 |
| 09/14/22 | Zhu, Geoffrey | Working Meals | Dinner for self while working late on the Talen case. | 30.00 |

**EXHIBIT H**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**EXPENSE DETAIL**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 09/16/22 | Zhu, Geoffrey | Working Meals | Dinner for self while working late on the Talen case. | 30.00 |
| 09/19/22 | Zhu, Geoffrey | Working Meals | Dinner for self while working late on the Talen case. | 30.00 |
| 09/20/22 | Zhu, Geoffrey | Working Meals | Dinner for self while working late in the office on the Talen case. | 30.00 |
| 09/21/22 | Luangkhot, Timothy | Working Meals | Dinner for self while working late on the Talen case. | 30.00 |
| 09/21/22 | Cheng, Earnestiena | Working Meals | Dinner for self while working late in the office on the Talen case. | 14.00 |
| 09/21/22 | Zhu, Geoffrey | Working Meals | Dinner for self while working late in the office on the Talen case. | 29.12 |
| 09/22/22 | Faloye, Oluwadotun | Working Meals | Dinner for self while working late on the Talen case. | 21.22 |
| 09/27/22 | Zhu, Geoffrey | Working Meals | Dinner for self while working late in the office on the Talen case. | 18.77 |
| 09/29/22 | Ng, William | Working Meals | Dinner for self while working late on the Talen case. | 18.39 |
| 09/30/22 | Faloye, Oluwadotun | Working Meals | Dinner for self while working late on the Talen case. | 25.63 |
| 10/04/22 | Luangkhot, Timothy | Working Meals | Dinner for self while working late in the office on the Talen case. | 19.94 |
| 10/05/22 | Zhu, Geoffrey | Working Meals | Dinner for self while working late in the office on the Talen case. | 18.78 |
| 10/11/22 | Zhu, Geoffrey | Working Meals | Dinner for self while working late in the office on the Talen case. | 28.01 |
| 10/12/22 | Zhu, Geoffrey | Working Meals | Dinner for self while working late in the office on the Talen case. | 28.94 |
| 10/12/22 | Luangkhot, Timothy | Working Meals | Dinner for self while working late in the office on the Talen case. | 25.99 |
| 10/13/22 | Zhu, Geoffrey | Working Meals | Dinner for self while working late in the office on the Talen case. | 24.12 |
| 10/14/22 | Faloye, Oluwadotun | Working Meals | Dinner for self while working late in the office on the Talen case. | 30.00 |
| 10/15/22 | Zhu, Geoffrey | Working Meals | Lunch for self while working in the office during the weekend on the Talen case. | 15.63 |
| 10/16/22 | Zhu, Geoffrey | Working Meals | Lunch for self while working in the office during the weekend on the Talen case. | 30.00 |
| 10/17/22 | Zhu, Geoffrey | Working Meals | Dinner for self while working late in the office on the Talen case. | 27.23 |
| 10/20/22 | Ng, William | Working Meals | Dinner for self while working late in the office on the Talen case. | 8.67 |
| 11/14/22 | Zhu, Geoffrey | Working Meals | Dinner for self while working late in the office on the Talen case. | 16.54 |
| 12/14/22 | Scruton, Andrew | Working Meals | Meal while traveling to attend Confirmation hearing. | 11.00 |

**EXHIBIT H**
**TALEN ENERGY SUPPLY, LLC, ET AL. - CASE NO. 22-90054**
**EXPENSE DETAIL**
**FOR THE PERIOD MAY 27, 2022 TO MAY 17, 2023**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 12/15/22 | Scruton, Andrew | Working Meals | Dinner while traveling to attend Confirmation hearing. | 56.70 |
| 12/16/22 | Scruton, Andrew | Working Meals | Lunch while traveling to attend Confirmation hearing. | 24.57 |
| | | **Working Meals Total** | | **$ 1,445.22** |
| | | **Grand Total** | | **$ 17,203.31** |

# **EXHIBIT I**

**Proposed Order**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **TALEN ENERGY SUPPLY, LLC, et al.**[1] | **Case No. 22-90054 (MI)** |
| **Debtors.** | **Jointly Administered** |

**FINAL ORDER ALLOWING COMPENSATION**
**AND REIMBURSEMENT OF EXPENSES TO FTI CONSULTING, INC.**
**(Docket No. _____)**

The Court has considered the Fourth Interim and Final Application for Compensation and Reimbursement of Expenses filed by FTI Consulting, Inc. (the "Applicant"). The Court orders:

1.      Applicant is allowed compensation and reimbursement of expenses in the amount of $10,625,282.06 for the period set forth in the application.

2.      The compensation and reimbursement of expenses allowed in this order and all previous interim allowances of compensation and reimbursement of expenses are approved on a final basis.

3.      The Debtors are authorized to disburse any unpaid amounts allowed by paragraphs 1 or 2 of this Order.


Dated: _____, 2023

_____
MARVIN ISGUR
UNITED STATES BANKRUPTCY JUDGE

---

1.   A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/talenenergy. The Debtors' primary mailing address is 1780 Hughes Landing Boulevard, Suite 800, The Woodlands, Texas, 77380.