**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| | Case No. 22-90054 (MI) |
| TALEN ENERGY SUPPLY, LLC, *et al.*, | (Jointly Administered) |
| Debtors.[1] | |

**AFFIDAVIT OF SERVICE**

I, Christian Carbajal, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims, noticing and solicitation agent for the Debtors in the above-captioned chapter 11 cases.

At my direction and under my supervision, employees of Kroll caused the following document to be served (1) by the date and method set forth on the Master Service List attached hereto as **Exhibit A**; and (2) by the date and method set forth on the Claimant Service List attached hereto as **Exhibit B**; and (3) on September 15, 2023 via First Class Mail on ADRID: 26697136, AIG, John Sprague, Property/Energy-Subrogation Manager, 500 W. Madison Street, Suite 3000, Chicago, IL 60661; and (4) on September 15, 2023 via First Class Mail on ADRID: 27202776, 24811 Northwestern Hwy, Suite 600, Southfield, MI 48031; and (5) on September 15, 2023 via First Class Mail on ADRID: 26430745, Barney Davis, LLC, 1780 Hughes Landing Boulevard, Suite 800, The Woodlands, TX 77380; and (6) on September 15, 2023 via First Class Mail on ADRID: 26696860, Dentons US LLP, Attn: Patrick C. Maxcy, 233 South Wacker Drive, Suite 5900, Chicago, IL 60606-6361; and (7) on September 15, 2023 via First Class Mail on ADRID: 27533374, Chubb f/k/a ACE, Attn: Collateral Manager, 436 Walnut Street, Philadelphia, PA 19106; and (8) on September 15, 2023 via First Class Mail on ADRID: 27199180, Boteler, Mahoney & Gray, LLP, William D. Mahoney, 4201 Wingren Dr., Suite 208, Irving, TX 75062:

- Talen GUC Trust's Motion for Entry of an Order (I) Identifying Specified Claims Subject to Certain Plan Provisions and Related Distribution Rights with Respect Thereto, and (II) Granting Related Relief. [Docket No. 65]

---

[1] A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/talenenergy.  The Debtors' primary mailing address is 1780 Hughes Landing Boulevard, Suite 800, The Woodlands, Texas 77380.

Dated: September 27, 2023                    */s/ Christian Carbajal*
                                             Christian Carbajal

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on September 27, 2023, by Christian Carbajal,
proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
 Notary Public, State of New York
 No. 01BI6339574
 Qualified in Queens County
 Commission Expires April 4, 2024

SRF 72864

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CAF LENDERS AND AD HOC GROUP OF FIRST LIEN CREDITORS | AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: IRA S. DIZENGOFF & BRAD M. KAHN<br>ONE BRYANT PARK<br>BANK OF AMERICA TOWER<br>NEW YORK NY 10036-6745 | IDIZENGOFF@AKINGUMP.COM<br>BKAHN@AKINGUMP.COM | Email on 09/13/23 |
| COUNSEL TO AD HOC GROUP OF FIRST LIEN CREDITORS | AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: MARTY L. BRIMMAGE, JR. & LACY M. LAWRENCE<br>2300 N. FIELD STREET, SUITE 1800<br>DALLAS TX 75201-2481 | MBRIMMAGE@AKINGUMP.COM<br>LLAWRENCE@AKINGUMP.COM | Email on 09/13/23 |
| COUNSEL TO CAF LENDERS AND AD HOC GROUP OF FIRST LIEN CREDITORS | AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: SCOTT ALBERINO & KATE DOORLEY<br>2001 K STREET, NW<br>WASHINGTON DC 20006 | SALBERINO@AKINGUMP.COM<br>KDOORLEY@AKINGUMP.COM | Email on 09/13/23 |
| COUNSEL TO ELITE PIPING & CIVIL, LTD. | ANDREW MYERS, P.C. | ATTN: T. JOSH JUDD<br>1885 SAINT JAMES PLACE<br>15TH FLOOR<br>HOUSTON TX 77056 | JJUDD@ANDREWSMYERS.COM | Email on 09/13/23 |
| COUNSEL TO CQS (US), LLC | ARENTFOX SCHIFF LLP | ATTN: JEFFREY R. GLEIT, ALLISON H. WEISS & MATTHEW R. BENTLEY<br>1301 AVENUE OF THE AMERICAS, 42ND FLOOR<br>NEW YORK NY 10019 | JEFFREY.GLEIT@AFSLAW.COM<br>ALLISON.WEISS@AFSLAW.COM<br>MATTHEW.BENTLEY@AFSLAW.COM | Email on 09/13/23 |
| COUNSEL TO THE TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, REVENUE ACCOUNTING DIVISION | ATTORNEY GENERAL OF TEXAS, BANKRUPTCY & COLLECTIONS DIVISION | ATTN: CALLAN C. SEARCY<br>P.O. BOX 12548<br>AUSTIN TX 78711-2548 | BK-CSEARCY@TEXASATTORNEYGENERAL.GOV | Email on 09/13/23 |
| COUNSEL TO TEXAS EASTERN TRANSMISSION, LP | BLANK ROME LLP | ATTN: GREG MOORE<br>717 TEXAS AVENUE<br>SUITE 1400<br>HOUSTON TX 77002 | GREG.MOORE@BLANKROME.COM | Email on 09/13/23 |
| COUNSEL TO BRANDY OPERATING PARTNERSHIP, L.P. AND COMMITTEE OF UNSECURED CREDITORS | BLANK ROME, LLP | ATTN: REGINA KELBORN<br>ONE LOGAN SQUARE<br>PHILADELPHIA PA 19103 | | First Class Mail on 09/15/23 |
| COUNSEL TO LEAR CORPORATION | BODMAN PLC | ATTN: BRIAN R. TRUMBAUER, ROBERT J. DIEHL, JR.<br>6TH FLOOR AT FORD FIELD<br>1901 ST. ANTOINE STREET<br>DETROIT MI 48226 | BTRUMBAUER@BODMANLAW.COM<br>RDIEHL@BODMANLAW.COM | Email on 09/13/23 |
| COMMITTEE OF UNSECURED CREDITORS | BRANDYWINE OPERATING PARTNERSHIP, L.P. | ATTN: RONALD BECKER<br>555 EAST LANCASTER AVE<br>SUITE 100<br>RADNOR PA 19087 | RON.BECKER@BDNREIT.COM | Email on 09/13/23 |
| COUNSEL TO SAP AMERICA, INC. AND ARIBA, INC. | BROWN & CONNERY, LLP | ATTN: DONALD K. LUDMAN<br>6 NORTH BROAD STREET, SUITE 100<br>WOODBURY NJ 08096 | DLUDMAN@BROWNCONNERY.COM | Email on 09/13/23 |
| COUNSEL TO ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON<br>425 MARKET ST., SUITE 2900<br>SAN FRANCISCO CA 94105 | SCHRISTIANSON@BUCHALTER.COM | Email on 09/13/23 |
| COUNSEL TO HEALTHTRUST PURCHASING GROUP, L.P. | CAVAZOS HENDRICKS POIROT, P.C. | ATTN: JOHN DEE SPICER<br>900 JACKSON STREET<br>570 FOUNDERS SQUARE<br>DALLAS TX 75202-4425 | JSPICER@CHFIRM.COM | Email on 09/13/23 |
| COUNSEL TO MASONIC VILLAGES OF THE GRAND LODGE OF PENNSYLVANIA, CONESTOGA WOOD SPECIALTIES CORP., RICHARDS ENERGY GROUP, INC., AND URA, INC. T/D/B/A UTILITY RATES ANALYSTS | CHAMBERLAIN, HRDLICKA, WHITE, WILLIAMS & AUGHTRY, P.C. | ATTN: JARROD B. MARTIN<br>1200 SMITH STREET, SUITE 1400<br>HOUSTON TX 77002 | JARROD.MARTIN@CHAMBERLAINLAW.COM | Email on 09/13/23 |
| COUNSEL TO DAY & ZIMMERMANN NPS, INC. | COZEN O'CONNOR | ATTN: BRYAN P. VEZEY<br>LYONDELLBASELL TOWER<br>1221 MCKINNEY STREET, SUITE 2900<br>HOUSTON TX 77010 | BVEZEY@COZEN.COM | Email on 09/13/23 |
| COUNSEL TO DAY & ZIMMERMANN NPS, INC. | COZEN O'CONNOR | ATTN: JOHN T. CARROLL, III<br>1201 N MARKET STREET<br>SUITE 1001<br>WILMINGTON DE 19801 | JCARROLL@COZEN.COM | Email on 09/13/23 |

In re: Talen Energy Supply, LLC, et al.<br>Case No. 22-90054 (MI)

Page 1 of 9

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO RCF LENDERS AND DIP ADMINISTRATIVE AGENT | DAVIS POLK & WARDWELL LLP | ATTN: DAMIAN S. SCHAIBLE & KENNETH STEINBERG 450 LEXINGTON AVENUE NEW YORK NY 10017 | DAMIAN.SCHAIBLE@DAVISPOLK.COM KENNETH.STEINBERG@DAVISPOLK.COM | Email on 09/13/23 |
| COUNSEL TO  CITIBANK, N.A. | DAVIS POLK & WARDWELL LLP | ATTN: DAMIAN S. SCHAIBLE, ELLIOT MOSKOWITZ, DAVID SCHIFF 450 LEXINGTON AVENUE NEW YORK NY 10017 | DAMIAN.SCHAIBLE@DAVISPOLK.COM ELLIOT.MOSKOWITZ@DAVISPOLK.COM DAVID.SCHIFF@DAVISPOLK.COM | Email on 09/13/23 |
| COUNSEL TO AVISTA CORPORATION | DAVIS WRIGHT TREMAINE LLP | ATTN: RAGAN POWERS, HUGH MCCULLOUGH 920 FIFTH AVENUE SUITE 3300 SEATTLE WA 98104-1610 | RAGANPOWERS@DWT.COM HUGHMCCULLOUGH@DWT.COM | Email on 09/13/23 |
| COUNSEL TO DEPOSITORY TRUST & CLEARING CORPORATION | DEPOSITORY TRUST & CLEARING CORPORATION | ATTN: GENERAL COUNSEL 18301 BERMUDA GREEN DRIVE TAMPA FL 33647-9972 | MANDATORYREORGANNOUNCEMENTS@DTCC.COM | Email on 09/13/23 |
| COUNSEL TO NORTHWESTERN CORPORATION | DORSEY & WHITNEY LLP | ATTN: J JACKSON & H. JOSEPH ACOSTA 300 CRESCENT COURT, SUITE 400 DALLAS TX 75201 | JACKSON.J@DORSEY.COM ACOSTA.JOSEPH@DORSEY.COM | Email on 09/13/23 |
| COUNSEL TO NORTHWESTERN CORPORATION | DORSEY & WHITNEY LLP | ATTN: J JACKSON 50 SOUTH SIXTH STREET, SUITE 1500 MINNEAPOLIS MN 55402 | JACKSON.J@DORSEY.COM | Email on 09/13/23 |
| COUNSEL TO MUNICIPAL AUTHORITY OF THE BOROUGH OF WEST VIEW, CHRISLYNN ENERGY SERVICES, INC., AND CARNEGIE INSTITUTE D/B/A CARNEGIE MUSEUM OF PITTSBURGH | ECKERT SEAMANS CHERIN & MELLOTT, LLC | ATTN: CHRISTOPHER L. PERKINS 919 EAST MAIN STREET, SUITE 1300 RICHMOND VA 23219 | CPERKINS@ECKERTSEAMANS.COM | Email on 09/13/23 |
| COMMITTEE OF UNSECURED CREDITORS | ENERFAB POWER & INDUSTRIAL, LLC | ATTN: STEVEN R. HARBISON 300 BURSCA DRIVE SUITE 302 BRIDGEVILLE PA 15017 | STEVE.HARBISON@ENERFAB.COM | Email on 09/13/23 |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 6 | ENVIRONMENTAL PROTECTION AGENCY | ATTN: BANKRUPTCY DIVISION 1445 ROSS AVENUE STE. 1200 DALLAS TX 75202 | | First Class Mail on 09/15/23 |
| COUNSEL TO ALLEGHENY ELECTRIC COOPERATIVE, INC.; EDF TRADING NORTH AMERICA LLC; AND WESTINGHOUSE ELECTRIC COMPANY | EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL 1001 FANNIN STREET SUITE 3700 HOUSTON TX 77002 | MARKSHERRILL@EVERSHEDS-SUTHERLAND.COM | Email on 09/13/23 |
| COUNSEL TO ELLINGSON DRAINAGE, INC. D/B/A ELLINGSON DTD | FABYANSKE, WESTRA, HART & THOMSON, P.A. | ATTN: PAUL L. RATELLE 333 SOUTH SEVENTH STREET SUITE 2600 MINNEAPOLIS MN 55402 | PRATELLE@FWHTLAW.COM | Email on 09/13/23 |
| COUNSEL TO ENERFAB POWER & INDUSTRIAL, LLC | FROST BROWN TODD LLC | ATTN: KIM MARTIN LEWIS, ESQ. 3300 GREAT AMERICAN TOWER 301 EAST FOURTH STREET CINCINNATI OH 45202 | KLEWIS@FBTLAW.COM | Email on 09/13/23 |
| COUNSEL TO ENERFAB POWER AND INDUSTRIAL, LLC | FROST BROWN TODD LLC | ATTN: RONALD E. GOLD 3300 GREAT AMERICAN TOWER 301 EAST FOURTH STREET CINCINNATI OH 45202 | RGOLD@FBTLAW.COM | Email on 09/13/23 |
| COUNSEL TO ENERFAB POWER AND INDUSTRIAL, LLC | FROST BROWN TODD LLC | ATTN: RONALD E. GOLD 4400 POST OAK PARKWAY STE. 2850 HOUSTON TX 77027 | RGOLD@FBTLAW.COM | Email on 09/13/23 |
| TOP 30 UNSECURED CREDITOR AND COMMITTEE OF UNSECURED CREDITORS | GENERAL ELECTRIC INTERNATIONAL, INC. | ATTN: GLEN REISMAN 12 OLD HOLLOW ROAD SUITE B TRUMBULL CT 06611 | GLENN.REISMAN@GE.COM | Email on 09/13/23 |
| COUNSEL TO NUECES BAY LLC AND TALEN ENERGY MARKETING, LLC | GIBSON, DUNN & CRUTCHER LLP | ATTN: ASHLEY E. JOHNSON, PAULETTE C. MINITER 2001 ROSS AVENUE, SUITE 2100 DALLAS TX 75201 | AJOHNSON@GIBSONDUNN.COM PMINITER@GIBSONDUNN.COM | Email on 09/13/23 |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO COOLING TOWER DEPOT, INC. | GORDON & REES, LLP | ATTN: MEGAN M. ADEYEMO<br>2200 ROSS AVENUE, SUITE 3700<br>DALLAS TX 75201 | MADEYEMO@GRSM.COM | Email on 09/13/23 |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB | GRAY REED | ATTN: JASON S. BROOKNER & LYDIA R. WEBB<br>1300 POST OAK BLVD., SUITE 2000<br>HOUSTON TX 77056 | JBROOKNER@GRAYREED.COM<br>LWEBB@GRAYREED.COM | Email on 09/13/23 |
| COUNSEL TO BORDER STATES INDUSTRIES, INC. | GREAK, URYASZ & BRUENING, P.C. | ATTN: MICHAEL S. URYASZ<br>8008 SLIDE ROAD, SUITE 30<br>LUBBOCK TX 79424 | MURYASZ@GREAKLAW.COM | Email on 09/13/23 |
| COUNSEL TO GIORGI COMPANIES | GREENBERG TRAURIG, LLP | ATTN: BRIAN E. GREER<br>ONE VANDERBILT AVENUE<br>NEW YORK NY 10017 | GREERB@GTLAW.COM | Email on 09/13/23 |
| COUNSEL TO GIORGI COMPANIES | GREENBERG TRAURIG, LLP | ATTN: KARL D. BURRER<br>1000 LOUISIANA STREET, SUITE 6700<br>HOUSTON TX 77002 | BURRERK@GTLAW.COM | Email on 09/13/23 |
| COUNSEL TO GIORGI COMPANIES | GREENBERG TRAURIG, LLP | ATTN: NICHOLAS E. BALLEN<br>77 WEST WACKER DRIVE, SUITE 3100<br>CHICAGO IL 60601 | BALLENN@GTLAW.COM | Email on 09/13/23 |
| COUNSEL TO THE WILLIAMS COMPANIES, INC. | HALL, ESTILL, HARDWICK, GABLE, GOLDEN & NELSON, P.C. | ATTN: STEVEN W. SOULE<br>320 SOUTH BOSTON AVENUE<br>SUITE 200<br>TULSA OK 74103-3706 | SSOULE@HALLESTILL.COM | Email on 09/13/23 |
| COUNSEL TO CITIBANK, N.A., NEXTERA ENERGY MARKETING, LLC | HAYNES AND BOONE, LLP | ATTN: CHARLES A. BECKHAM, JR., ARSALAN MUHAMMAD, MICHELLE P. SCHEFFLER & GARRETT S. MARTIN<br>1221 MCKINNEY STREET<br>SUITE 4000<br>HOUSTON TX 77010 | CHARLES.BECKHAM@HAYNESBOONE.COM<br>ARSALAN.MUHAMMAD@HAYNESBOONE.COM<br>MICHELLE.SCHEFFLER@HAYNESBOONE.COM<br>GARRETT.MARTIN@HAYNESBOONE.COM | Email on 09/13/23 |
| COUNSEL TO NEXTERA ENERGY MARKETING, LLC | HAYNES AND BOONE, LLP | ATTN: STEPHEN M. PEZANOSKY, BEN L. MESCHES, JAROM J. YATES<br>2323 VICTORY AVENUE, SUITE 700<br>DALLAS TX 75219 | STEPHEN.PEZANOSKY@HAYNESBOONE.COM<br>BEN.MESCHES@HAYNESBOONE.COM<br>JAROM.YATES@HAYNESBOONE.COM | Email on 09/13/23 |
| COUNSEL TO PPL CORPORATION, PPL CAPITAL FUNDING, INC., PPL ELECTRIC UTILITIES CORPORATION, AND PPL ENERGY FUNDING CORPORATION (COLLECTIVELY, THE "PPL ENTITIES") | HUNTON ANDREWS KURTH LLP | ATTN: TIMOTHY A. ("TAD") DAVIDSON II, JOSEPH W. BUONI, ASHLEY L. HARPER<br>600 TRAVIS STREET, SUITE 4200<br>HOUSTON TX 77002 | TADDAVIDSON@HUNTONAK.COM<br>JOSEPHBUONI@HUNTONAK.COM<br>ASHLEYHARPER@HUNTONAK.COM | Email on 09/13/23 |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>1111 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20004-2541 | | First Class Mail on 09/15/23 |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>PO BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail on 09/15/23 |
| COUNSEL TO J. SCOTT DOUGLASS, INTERESTED PARTY | J. SCOTT DOUGLASS, ATTORNEY AT LAW | ATTN: J. SCOTT DOUGLASS, ATTORNEY AT LAW<br>1811 BERING DR.<br>SUITE 420<br>HOUSTON TX 77057 | JSD@AOL.COM | Email on 09/13/23 |
| COUNSEL TO CONSOL ENERGY COMPANY AND CONSOL PENNSYLVANIA COAL COMPANY LLC | JENNER & BLOCK LLP | ATTN: CATHERINE STEEGE & MELISSA ROOT<br>353 NORTH CLARK STREET<br>CHICAGO IL 60610 | CSTEEGE@JENNER.COM<br>MROOT@JENNER.COM | Email on 09/13/23 |
| COUNSEL TO PORTLAND GENERAL ELECTRIC COMPANY | JONES DAY | ATTN: PAUL M. GREEN<br>717 TEXAS<br>SUITE 3300<br>HOUSTON TX 77002 | PMGREEN@JONESDAY.COM | Email on 09/13/23 |
| COUNSEL TO KROLL, LLC | JONES WALKER LLP | ATTN: JOSEPH E. BAIN, ELIZABETH W. DE LEON<br>811 MAIN STREET, SUITE 2900<br>HOUSTON TX 77002 | JBAIN@JONESWALKER.COM<br>EDELEON@JONESWALKER.COM | Email on 09/13/23 |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO AD HOC TERM LOAN AND SECURED NOTES GROUP | KING & SPALDING LLP | ATTN: BRANDON DALLING<br>1185 AVENUE OF THE AMERICAS<br>34TH FLOOR<br>NEW YORK NY 10036 | BDALLING@KSLAW.COM | Email on 09/13/23 |
| COUNSEL TO AD HOC TERM LOAN AND SECURED NOTES GROUP | KING & SPALDING LLP | ATTN: MATTHEW L. WARREN & LINDSEY HENRIKSON<br>110 N. WACKER DRIVE, SUITE 3800<br>CHICAGO IL 60606 | MWARREN@KSLAW.COM<br>LHENRIKSON@KSLAW.COM | Email on 09/13/23 |
| COUNSEL TO AD HOC TERM LOAN AND SECURED NOTES GROUP | KING & SPALDING LLP | ATTN: W. AUSTIN JOWERS<br>1180 PEACHTREE STREET, NE<br>SUITE 1600<br>ATLANTA GA 30309 | AJOWERS@KSLAW.COM | Email on 09/13/23 |
| COUNSEL TO AD HOC GROUP OF UNSECURED NOTEHOLDERS | KIRKLAND & ELLIS LLP, KIRKLAND & ELLIS INTERNATIONAL LLP | ATTN: PATRICK J. NASH, JR., P.C. & CHRISTOPHER S. KOENIG<br>300 NORTH LASALLE<br>CHICAGO IL 60654 | CHRIS.KOENIG@KIRKLAND.COM<br>PATRICK.NASH@KIRKLAND.COM | Email on 09/13/23 |
| COUNSEL TO AD HOC GROUP OF UNSECURED NOTEHOLDERS | KIRKLAND & ELLIS LLP, KIRKLAND & ELLIS INTERNATIONAL LLP | ATTN: STEVEN N. SERAJEDDINI<br>601 LEXINGTON AVENUE<br>NEW YORK NY 10022 | STEVEN.SERAJEDDINI@KIRKLAND.COM | Email on 09/13/23 |
| COUNSEL TO NALCO COMPANY LLC | KOHNER, MANN & KAILAS, S.C. | ATTN: SAMUEL C. WISOTZKEY<br>WASHINGTON BUILDING BARNABAS BUSINESS CENTER<br>4650 NORTH PORT WASHINGTON ROAD<br>MILWAUKEE WI 53212-1059 | SWISOTZKEY@KMKSC.COM | Email on 09/13/23 |
| COUNSEL TO KINDER MORGAN TEJAS PIPELINE, LLC | LAW OFFICE OF PATRICIA WILLIAMS PREWITT | ATTN: PATRICIA WILLIAMS PREWITT<br>2456 FM 112<br>TAYLOR TX 76574 | PATTI@PPREWITTLAW.COM | Email on 09/13/23 |
| COUNSEL TO WEBB CISD AND NUECES COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@LGBS.COM | Email on 09/13/23 |
| COUNSEL TO MATAGORDA COUNTY CYPRESS-FAIRBANKS ISD, MONTGOMERY COUNTY, AND HARRIS COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER<br>P.O. BOX 3064<br>HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@LGBS.COM | Email on 09/13/23 |
| COUNSEL TO NORFOLK SOUTHERN RAILWAY COMPANY | LISKOW & LEWIS | ATTN: MICHAEL D. RUBENSTEIN<br>1001 FANNIN STREET<br>SUITE 1800<br>HOUSTON TX 77002 | MDRUBENSTEIN@LISKOW.COM | Email on 09/13/23 |
| COUNSEL TO EQUITABLE OIL PURCHASING CO. | LOEWINSOHN DEARY SIMON RAY LLP | ATTN: DANIEL P. WINIKKA<br>12377 MERIT DRIVE, SUITE 900<br>DALLAS TX 75251 | DANW@LDSRLAW.COM | Email on 09/13/23 |
| COUNSEL TO ARCH INSURANCE COMPANY | MANIER & HEROD, P.C. | ATTN: MICHAEL E. COLLINS, ROBERT W. MILLER & SCOTT C. WILLIAMS<br>1201 DEMONBREUN STREET, STE. 900<br>NASHVILLE TN 37203 | MCOLLINS@MANIERHEROD.COM<br>SWILLIAMS@MANIERHEROD.COM | Email on 09/13/23 |
| COUNSEL TO DANVILLE PA LLC | MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTN: JORDAN D. WEISS, ESQ.<br>990 STEWART AVENUE, SUITE 300<br>P.O. BOX 9194<br>GARDEN CITY NY 11530-9194 | JWEISS@MSEK.COM | Email on 09/13/23 |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | MILBANK LLP | ATTN: ALEX G. ROMAIN<br>2029 CENTURY PARK EAST<br>LOS ANGELES CA 90067 | AROMAIN@MILBANK.COM | Email on 09/13/23 |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | MILBANK LLP | ATTN: DENNIS F. DUNNE, EVAN R. FLECK, MATTHEW L. BROD, KATHERINE CAVINS<br>55 HUDSON YARDS<br>NEW YORK NY 10001 | DDUNNE@MILBANK.COM<br>EFLECK@MILBANK.COM<br>MBROD@MILBANK.COM<br>KCAVINS@MILBANK.COM | Email on 09/13/23 |
| COUNSEL TO THE BANK OF NEW YORK MELLON, AS TRUSTEE UNDER THE SENIOR UNSECURED NOTES INDENTURES | MORGAN, LEWIS & BOCKIUS LLP | ATTN: GLENN E. SIEGEL & T. CHARLIE LIU<br>101 PARK AVENUE<br>NEW YORK NY 10178-0600 | GLENN.SIEGEL@MORGANLEWIS.COM<br>CHARLIE.LIU@MORGANLEWIS.COM | Email on 09/13/23 |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE BANK OF NEW YORK MELLON, AS TRUSTEE UNDER THE SENIOR UNSECURED NOTES INDENTURES | MORGAN, LEWIS & BOCKIUS LLP | ATTN: NAKISHA DUNCAN<br>1000 LOUISIANA STREET, SUITE 4000<br>HOUSTON TX 77002-5048 | NAKISHA.DUNCAN@MORGANLEWIS.COM | Email on 09/13/23 |
| COUNSEL TO ELECTRIC RELIABILITY COUNCIL OF TEXAS, INC. | MUNSCH HARDT KOPF & HARR, P.C. | ATTN: DEBORAH M. PERRY & KEVIN M. LIPPMAN<br>500 N. AKARD STREET, SUITE 3800<br>DALLAS TX 75201-6659 | DPERRY@MUNSCH.COM<br>KLIPPMAN@MUNSCH.COM | Email on 09/13/23 |
| COUNSEL TO ALTER DOMUS (US) LLC | NORTON ROSE FULBRIGHT US LLP | ATTN: BOB B. BRUNER<br>FULBRIGHT TOWER<br>1301 MCKINNEY, SUITE 5100<br>HOUSTON TX 77010 | BOB.BRUNER@NORTONROSEFULBRIGHT.COM | Email on 09/13/23 |
| COUNSEL TO ALTER DOMUS (US) LLC AND WIND PARK BEAR CREEK, LLC | NORTON ROSE FULBRIGHT US LLP | ATTN: H. STEPHEN CASTRO, ANDREW ROSENBLATT<br>1301 AVENUE OF THE AMERICAS<br>NEW YORK NY 10019 | STEPHEN.CASTRO@NORTONROSEFULBRIGHT.COM<br>ANDREW.ROSENBLATT@NORTONROSEFULBRIGHT.COM | Email on 09/13/23 |
| COUNSEL TO WIND PARK BEAR CREEK, LLC | NORTON ROSE FULBRIGHT US LLP | ATTN: MARIA MOKRZYCKA<br>1301 MCKINNEY STREET<br>SUITE 5100<br>HOUSTON TX 77010 | MARIA.MOKRZYCKA@NORTONROSEFULBRIGHT.COM | Email on 09/13/23 |
| COUNSEL TO TEXAS EASTERN TRANSMISSION, LP | NORTON ROSE FULBRIGHT US LLP | ATTN: REAGAN M. BROWN, CURTIS WALDO<br>1301 MCKINNEY<br>SUITE 5100<br>HOUSTON TX 77010-3095 | REAGAN.BROWN@NORTONROSEFULBRIGHT.COM<br>CURTIS.WALDO@NORTONROSEFULBRIGHT.COM | Email on 09/13/23 |
| COUNSEL TO THE PUBLIC UTILITY COMMISSION OF TEXAS AND TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | OFFICE OF THE ATTORNEY GENERAL OF TEXAS | ATTN: AUTUMN D. HIGHSMITH & LAYLA D. MILLIGAN<br>BANKRUPTCY & COLLECTIONS DIVISION<br>P. O. BOX 12548-MC 008<br>AUSTIN TX 78711-2548 | AUTUMN.HIGHSMITH@OAG.TEXAS.GOV<br>LAYLA.MILLIGAN@OAG.TEXAS.GOV | Email on 09/13/23 |
| UNITED STATES TRUSTEE SOUTHERN DISTRICT OF TEXAS | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JANA SMITH WHITWORTH<br>515 RUSK STREET<br>STE. 3516<br>HOUSTON TX 77002 | JANA.WHITWORTH@USDOJ.GOV | Email on 09/13/23 |
| COUNSEL TO CQS (US), LLC | OKIN ADAMS BARTLETT CURRY LLP | ATTN: MATTHEW S. OKIN, RYAN A. O'CONNOR<br>1113 VINE STREET, SUITE 240<br>HOUSTON TX 77002 | MOKIN@OKINADAMS.COM<br>ROCONNOR@OKINADAMS.COM | Email on 09/13/23 |
| COUNSEL TO AMERICAN NATIONAL PROPERTY AND CASUALTY COMPANY, AMERICAN NATIONAL COUNTY MUTUAL COMPANY, AMERICAN NATIONAL LIFE INSURANCE COMPANY OF TEXAS AND ANPAC LOUISIANA INSURANCE COMPANY | OPPEL & GOLDBERG, PLLC | ATTN: JEFFREY WELLS OPPEL<br>1010 LAMAR, SUITE 1420<br>HOUSTON TX 77002 | FEDFILINGS-JWO@OGS-LAW.COM<br>JOPPEL@OGS-LAW.COM | Email on 09/13/23 |
| COUNSEL TO ROYAL BANK OF CANADA AND RBC CAPITAL MARKETS, LLC | ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: LAURA METZGER<br>51 WEST 52ND STREET<br>NEW YORK NY 10019-6142 | LMETZGER@ORRICK.COM | Email on 09/13/23 |
| COUNSEL TO ROYAL BANK OF CANADA AND RBC CAPITAL MARKETS, LLC | ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: RYAN C. WOOTEN<br>609 MAIN<br>40TH FLOOR<br>HOUSTON TX 77002 | RWOOTEN@ORRICK.COM | Email on 09/13/23 |
| COUNSEL TO MUFG BANK, LTD AND MUFG UNION BANK, N.A. | OTTERBOURG P.C. | ATTN: PETER FELDMAN, FRANK J. PECORELLI<br>230 PARK AVENUE<br>NEW YORK NY 10169 | PFELDMAN@OTTERBOURG.COM<br>FPECORELLI@OTTERBOURG.COM | Email on 09/13/23 |
| PROPOSED COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS AND TALEN GUC TRUST | PACHULSKI STANG ZIEHL & JONES, LLP | ATTN: BRADFORD J. SANDLER & JUDITH ELKIN<br>780 THIRD AVENUE<br>34TH FLOOR<br>NEW YORK NY 10017 | BSANDLER@PSZJLAW.COM<br>JELKIN@PSZJLAW.COM | Email on 09/13/23 |
| PROPOSED COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS AND TALEN GUC TRUST | PACHULSKI STANG ZIEHL & JONES, LLP | ATTN: MICHAEL D. WARNER, AYALA A. HASSELL & BENJAMIN L. WALLEN<br>440 LOUISIANA STREET<br>SUITE 900<br>HOUSTON TX 77002 | MWARNER@PSZJLAW.COM<br>AHASSELL@PSZJLAW.COM<br>BWALLEN@PSZJLAW.COM | Email on 09/13/23 |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO LOCUST RIDGE WIND FARM, LLC | PARENTI LAW PLLC | ATTN: MEREDITH B. PARENTI<br>10497 TOWN & COUNTRY WAY, SUITE 700<br>P.O. BOX 19152<br>HOUSTON TX 77224 | MEREDITH@PARENTILAW.COM | Email on 09/13/23 |
| COUNSEL TO PARKLAND CORPORATION | PARKLAND CORPORATION | ATTN: MORGAN CRILLY<br>240 4TH AVE SW<br>SUITE 1800<br>CALGARY AB T2P 4H4 CANADA | MORGAN.CRILLY@PARKLAND.CA | Email on 09/13/23 |
| COUNSEL TO AD HOC GROUP OF CROSSHOLDERS | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ALICE B. EATON, ANDREW N. ROSENBERG, ELIZABETH MCCABE & WILLIAM A. CLAREMAN<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK NY 10019 | AEATON@PAULWEISS.COM<br>AROSENBERG@PAULWEISS.COM<br>EMCCABE@PAULWEISS.COM | Email on 09/13/23 |
| TOP 30 UNSECURED CREDITOR AND COMMITTEE OF UNSECURED CREDITORS | PENSION BENEFIT GUARANTY CORPORATION (PBGC) | ATTN: PATRICIA KELLY, CAROLYN J. LACHMAN, SARAH E. MEIMAN, JOEL RUDERMAN & CYNTHIA WONG<br>OFFICE OF THE GENERAL COUNSEL<br>1200 K STREET, NW<br>WASHINGTON DC 20005-4026 | KELLY.PATRICIA@PBGC.GOV<br>LACHMAN.CAROLYN@PBGC.GOV<br>EFILE@PBGC.GOV<br>MEIMAN.SARAH@PBGC.GOV<br>WONG.CYNTHIA@PBGC.GOV<br>RUDERMAN.JOEL@PBGC.GOV | Email on 09/13/23 |
| COUNSEL TO WOODLANDS METRO CENTER MUNICIPAL UTILITY DISTRICT AND THE WOODLANDS ROAD UTILITY DISTRICT # 1 | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | C/O MELISSA E. VALDEZ<br>1235 NORTH LOOP WEST<br>SUITE 600<br>HOUSTON TX 77008 | MVALDEZ@PBFCM.COM | Email on 09/13/23 |
| COUNSEL TO THE PNW OWNERS | PERKINS COIE LLP | ATTN: HAILEY VARNER RUTLEDGE<br>110 NORTH WACKER<br>SUITE 3400<br>CHICAGO IL 60606-1511 | HVARNER@PERKINSCOIE.COM | Email on 09/13/23 |
| COUNSEL TO THE PNW OWNERS | PERKINS COIE LLP | ATTN: JOHN D. PENN<br>500 N. AKARD STREET<br>SUITE 3300<br>DALLAS TX 75201-3347 | JPENN@PERKINSCOIE.COM | Email on 09/13/23 |
| COUNSEL TO THE PNW OWNERS | PERKINS COIE LLP | ATTN: JOHN S. KAPLAN<br>1201 THIRD AVENUE<br>SUITE 4900<br>SEATTLE WA 98101-3099 | JKAPLAN@PERKINSCOIE.COM | Email on 09/13/23 |
| COUNSEL TO AD HOC GROUP OF CROSSHOLDERS | PORTER HEDGES LLP | ATTN: JOHN F. HIGGINS, M. SHANE JOHNSON & EMILY D. NASIR<br>1000 MAIN STREET<br>36TH FLOOR<br>HOUSTON TX 77002 | JHIGGINS@PORTERHEDGES.COM<br>SJOHNSON@PORTERHEDGES.COM | Email on 09/13/23 |
| COUNSEL TO LANGAN ENGINEERING AND ENVIRONMENTAL SERVICES, INC. | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: RACHEL A. PARISI, ESQ. & CHRISTOPHER P. MAZZA, ESQ.<br>100 SOUTHGATE PARKWAY<br>MORRISTOWN NJ 07962 | RAPARISI@PBNLAW.COM<br>CPMAZZA@PBNLAW.COM | Email on 09/13/23 |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB | PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN, PATRICK SIBLEY, MATTHEW SILVERMAN AND SAMEER M. ALIFARAG<br>7 TIMES SQUARE, 40TH FLOOR<br>NEW YORK NY 10036 | SLIEBERMAN@PRYORCASHMAN.COM<br>PSIBLEY@PRYORCASHMAN.COM<br>MSILVERMAN@PRYORCASHMAN.COM<br>SALIFARAG@PRYORCASHMAN.COM | Email on 09/13/23 |
| SPECIAL COUNSEL TO THE DEBTORS | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: BENJAMIN I. FINESTONE<br>51 MADISON AVENUE<br>22ND FLOOR<br>NEW YORK NY 10010 | BENJAMINFINESTONE@QUINNEMANUEL.COM | Email on 09/13/23 |
| SPECIAL COUNSEL TO THE DEBTORS | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: ERIC D. WINSTON<br>865 S. FIGUEROA ST.<br>10TH FLOOR<br>LOS ANGELES CA 90017 | ERICWINSTON@QUINNEMANUEL.COM | Email on 09/13/23 |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 6 of 9

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| SPECIAL COUNSEL TO THE DEBTORS | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: PATRICIA B. TOMASCO, KARL STERN & ELIZABETH M. DEVANEY 711 LOUISIANA SUITE 500 HOUSTON TX 77002 | KARLSTERN@QUINNEMANUEL.COM PATTYTOMASCO@QUINNEMANUEL.COM LIZDEVANEY@QUINNEMANUEL.COM | Email on 09/13/23 |
| COUNSEL TO KINDER MORGAN TEJAS PIPELINE, LLC | REYNOLDS FRIZZELL LLP | ATTN: JEAN C. FRIZZELL, ADI SIRKES, MYRSINE HOWARD 1100 LOUISIANA STREET SUITE 3500 HOUSTON TX 77002-5212 | JFRIZZELL@REYNOLDSFRIZZELL.COM ASIRKES@REYNOLDSFRIZZELL.COM MHOWARD@REYNOLDSFRIZZELL.COM | Email on 09/13/23 |
| COUNSEL TO TENASKA POWER SERVICES CO. | ROSS & SMITH, PC | ATTN: JUDITH W. ROSS & LINDA SNAVELY PLAZA OF THE AMERICAS 700 N. PEARL STREET, SUITE 1610, NORTH TOWER DALLAS TX 75201 | JUDITH.ROSS@RSBFIRM.COM LINDA.SNAVELY@RSBFIRM.COM | Email on 09/13/23 |
| COUNSEL TO FRAMATOME, INC. AND COMMITTEE OF UNSECURED CREDITORS | SAUL EWING ARNSTEIN & LEHR LLP | ATTN: LUCIAN B. MURLEY 1201 NORTH MARKET STREET, SUITE 2300 P.O. BOX 1266 WILMINGTON DE 19899 | LUKE.MURLEY@SAUL.COM | Email on 09/13/23 |
| COUNSEL TO BERRY CONTRACTING, L.P. D/B/A BAY, LTD. AND JW RENTALS, INC. | SCHAUER & SIMANK, P.C. | ATTN: RONALD A. SIMANK 615 NORTH UPPER BROADWAY, SUITE 700 CORPUS CHRISTI TX 78401-0781 | RSIMANK@CCTXLAW.COM | Email on 09/13/23 |
| COUNSEL TO PJM INTERCONNECTION, L.L.C. | SCHNADER HARRISON SEGAL & LEWIS LLP | ATTN: NICHOLAS J. LEPORE, III, RICHARD A. BARKASY, ARLEIGH P. HELFER III 1600 MARKET STREET, SUITE 3600 PHILADELPHIA PA 19103 | NLEPORE@SCHNADER.COM RBARKASY@SCHNADER.COM AHELFER@SCHNADER.COM | Email on 09/13/23 |
| COUNSEL TO KROLL, LLC | SCHULTE ROTH & ZABEL LLP | ATTN: MICHAEL L. COOK 919 THIRD AVENUE NEW YORK NY 10022 | MICHAEL.COOK@SRZ.COM | Email on 09/13/23 |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY 100 F ST NE WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV NYROBANKRUPTCY@SEC.GOV | Email on 09/13/23 |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - FORT WORTH OFFICE | DAVID WOODCOCK REGIONAL DIRECTOR BURNETT PLAZA 801 CHERRY ST., STE. 1900 UNIT 18 FORT WORTH TX 76102 | | First Class Mail on 09/15/23 |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN:  BANKRUPTCY DEPARTMENT BROOKFIELD PLACE 200 VESEY STREET STE 400 NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV | Email on 09/13/23 |
| COUNSEL TO WILMINGTON TRUST, NATIONAL ASSOCIATION | SEWARD & KISSEL LLP | ATTN: JOHN R. ASHMEAD, GREGG S. BATEMAN & CATHERINE V. LOTEMPIO ONE BATTERY PARK PLAZA NEW YORK NY 10004 | ASHMEAD@SEWKIS.COM BATEMAN@SEWKIS.COM LOTEMPIO@SEWKIS.COM | Email on 09/13/23 |
| COUNSEL TO UNITED STATES GYPSUM COMPANY | SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | ATTN: JUSTIN BERNBROCK, ROBERT MCLELLARN, 70 WEST MADISON STREET CHICAGO IL 60602 | JBERNBROCK@SHEPPARDMULLIN.COM RMCLELLARN@SHEPPARDMULLIN.COM | Email on 09/13/23 |
| COUNSEL TO ISO NEW ENGLAND INC. | SHIPMAN & GOODWIN LLP | ATTN: ERIC S. GOLDSTEIN, ESQ. ONE CONSTITUTION PLAZA HARTFORD CT 06103-1919 | EGOLDSTEIN@GOODWIN.COM BANKRUPTCY@GOODWIN.COM BANKRUPTCYPARALEGAL@GOODWIN.COM | Email on 09/13/23 |
| COUNSEL TO MORGAN STANLEY CAPITAL GROUP INC. AND VITOL INC. | SIDLEY AUSTIN LLP | ATTN: ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 | AROVIRA@SIDLEY.COM | Email on 09/13/23 |
| COUNSEL TO MORGAN STANLEY CAPITAL GROUP INC. AND VITOL INC. | SIDLEY AUSTIN LLP | ATTN: JULIANA L. HOFFMAN 2021 MCKINNEY AVENUE, SUITE 2000 DALLAS TX 75201 | JHOFFMAN@SIDLEY.COM | Email on 09/13/23 |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO MORGAN STANLEY CAPITAL GROUP INC. AND VITOL INC. | SIDLEY AUSTIN LLP | ATTN: JULIANA L. HOFFMAN WELLS FARGO PLAZA 1000 LOUISIANA STREET, SUITE 5900 HOUSTON TX 77002 | JHOFFMAN@SIDLEY.COM | Email on 09/13/23 |
| COUNSEL TO MORGAN STANLEY CAPITAL GROUP INC. AND VITOL INC. | SIDLEY AUSTIN LLP | ATTN: KENNETH W. IRVIN 1501 K STREET, N.W. WASHINGTON DC 20005 | KIRVIN@SIDLEY.COM | Email on 09/13/23 |
| COUNSEL TO 123 SOUTH BROAD CONDOMINIUM ASSOCIATION, MREF II 3550 MARKET L.P. & NINTH AND SANSOM, LP | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON 123 SOUTH BROAD STREET, SUITE 2100 PHILADELPHIA PA 19109 | DPLON@SIRLINLAW.COM | Email on 09/13/23 |
| COUNSEL TO PPL CORPORATION, PPL CAPITAL FUNDING, INC., PPL ELECTRIC UTILITIES CORPORATION, AND PPL ENERGY FUNDING CORPORATION (COLLECTIVELY, THE "PPL ENTITIES") | SKADDEN, ARPS, SLATE, MEAGHER, & FLOM LLP | ATTN: GEORGE A. ZIMMERMAN, TANSY WOAN, & KYLE J. SCHWARTZ ONE MANHATTAN WEST NEW YORK NY 10001 | GEORGE.ZIMMERMAN@SKADDEN.COM TANSY.WOAN@SKADDEN.COM KYLE.SCHWARTZ@SKADDEN.COM | Email on 09/13/23 |
| COUNSEL TO PPL CORPORATION, PPL CAPITAL FUNDING, INC., PPL ELECTRIC UTILITIES CORPORATION, AND PPL ENERGY FUNDING CORPORATION (COLLECTIVELY, THE "PPL ENTITIES") | SKADDEN, ARPS, SLATE, MEAGHER, & FLOM LLP | ATTN: GEORGE N. PANAGAKIS 155 N. WACKER DRIVE CHICAGO IL 60606 | GEORGE.PANAGAKIS@SKADDEN.COM | Email on 09/13/23 |
| COUNSEL TO PPL CORPORATION, PPL CAPITAL FUNDING, INC., PPL ELECTRIC UTILITIES CORPORATION, AND PPL ENERGY FUNDING CORPORATION (COLLECTIVELY, THE "PPL ENTITIES") | SKADDEN, ARPS, SLATE, MEAGHER, & FLOM LLP | ATTN: PAUL J. LOCKWOOD, STEPHEN J. DELLA PENNA, NICOLE A. DISALVO ONE RODNEY SQUARE 920 N. KING STREET WILMINGTON DE 19801 | PAUL.LOCKWOOD@SKADDEN.COM STEPHEN.DELLAPENNA@SKADDEN.COM NICOLE.DISALVO@SKADDEN.COM | Email on 09/13/23 |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT CAPITOL STATION PO BOX 12548 AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | Email on 09/13/23 |
| TEXAS ENVIRONMENTAL PROTECTION AGENCY | STATE OF TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | ATTN: BANKRUPTCY DEPT BUILDING LETTER P O BOX 13087 AUSTIN TX 78711-3087 | AC@TCEQ.TEXAS.GOV | Email on 09/13/23 |
| COUNSEL TO KINDER MORGAN TEJAS PIPELINE, LLC | STREUSAND LANDON OZBURN & LEMMON LLP | ATTN: G. JAMES LANDON, ANH NGUYEN 1801 S. MOPAC EXPRESSWAY SUITE 320 AUSTIN TX 78746 | landon@slollp.com nguyen@slollp.com | Email on 09/13/23 |
| TOP 30 UNSECURED CREDITOR AND COMMITTEE OF UNSECURED CREDITORS | THE BANK OF NEW YORK MELLON, AS TRUSTEE | ATTN: ALEX T. CHANG DEFAULT ADMINISTRATION GROUP 240 GREENWICH STREET NEW YORK NY 10286 | ALEX.CHANG@BNYMELLON.COM | Email on 09/13/23 |
| TOP 30 UNSECURED CREDITOR AND COMMITTEE OF UNSECURED CREDITORS | THE MERRICK GROUP INC | ATTN: DANIEL MERRICK CHIEF EXECUTIVE OFFICER 100 UNICO DRIVE WEST HAZLETON PA 18202 | DMERRICK@MGINC.NET | Email on 09/13/23 |
| US ATTORNEY FOR THE SOUTHERN DISTRICT OF TEXAS | US ATTORNEY FOR SOUTHERN DISTRICT OF TEXAS | ATTN: JENNIFER LOWERY, ACTING U.S. ATTORNEY ONE SHORELINE PLAZA SOUTH TOWER 800 N SHORELINE BLVD STE. 500 CORPUS CHRISTI TX 78401 | USATXS.ATTY@USDOJ.GOV | Email on 09/13/23 |
| COUNSEL TO RIVERSTONE, TALEN ENERGY CORPORATION, AND CUMULUS GROWTH HOLDINGS LLC | VINSON & ELKINS LLP | ATTN: DAVID S. MEYER, LAUREN R. KANZER & JESSICA C. PEET THE GRACE BUILDING 1114 AVENUE OF THE AMERICAS, 32ND FLOOR NEW YORK NY 10036 | DMEYER@VELAW.COM JPEET@VELAW.COM LKANZER@VELAW.COM | Email on 09/13/23 |
| COUNSEL TO RIVERSTONE | VINSON & ELKINS LLP | ATTN: LAUREN R. KANZER TRAMMELL CROW CENTER 2001 ROSS AVENUE, SUITE 3900 DALLAS TX 75201 | LKANZER@VELAW.COM | Email on 09/13/23 |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO TALEN ENERGY CORPORATION AND CUMULUS GROWTH HOLDINGS LLC | VINSON & ELKINS LLP | ATTN: PAUL E. HEATH, MATTHEW D. STRUBLE, KIRAN VAKAMUDI & MATTHEW W. MORAN<br>845 TEXAS AVENUE<br>SUITE 4700<br>HOUSTON TX 77002 | PHEATH@VELAW.COM<br>MSTRUBLE@VELAW.COM<br>KVAKAMUDI@VELAW.COM<br>MMORAN@VELAW.COM | Email on 09/13/23 |
| PROPOSED COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | WEIL, GOTSHAL & MANGES LLP | ATTN: GABRIEL A. MORGAN & CLIFFORD CARLSON<br>700 LOUISIANA STREET<br>SUITE 1700<br>HOUSTON TX 77002 | GABRIEL.MORGAN@WEIL.COM<br>CLIFFORD.CARLSON@WEIL.COM | Email on 09/13/23 |
| PROPOSED COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | WEIL, GOTSHAL & MANGES LLP | ATTN: MATTHEW S. BARR, ALEXANDER WELCH & LOREN FINDLAY<br>767 FIFTH AVENUE<br>NEW YORK TX 10153 | ALEXANDER.WELCH@WEIL.COM<br>MATT.BARR@WEIL.COM<br>LOREN.FINDLAY@WEIL.COM | Email on 09/13/23 |
| COUNSEL TO THE J.M. SMUCKER COMPANY, BIG HEART PET BRANDS, INC., CURTISS-WRIGHT CORP., CURTISS-WRIGHT FLOW CONTROL SERVICE LLC, CURTISS-WRIGHT FLOW CONTROL CORPORATION, AND EST GROUP, INC. | WHITEFORD, TAYLOR & PRESTON LLC | ATTN: STEPHEN B. GERALD<br>THE RENAISSANCE CENTRE<br>405 NORTH KING STREET, SUITE 500<br>WILMINGTON DE 19801 | SGERALD@WTPLAW.COM | Email on 09/13/23 |
| COUNSEL TO J. ARON & COMPANY LLC | WILLKIE FARR & GALLAGHER LLP | ATTN: ANA M. ALFONSO<br>787 SEVENTH AVENUE<br>NEW YORK NY 10019 | AALFONSO@WILLKIE.COM | Email on 09/13/23 |
| COUNSEL TO J. ARON & COMPANY LLC | WILLKIE FARR & GALLAGHER LLP | ATTN: JENNIFER J. HARDY<br>600 TRAVIS STREET<br>HOUSTON TX 77002 | JHARDY2@WILLKIE.COM | Email on 09/13/23 |
| COUNSEL TO POWELL ELECTRICAL SYSTEMS, INC. | WINSTEAD PC | ATTN: SEAN B. DAVIS<br>600 TRAVIS STREET<br>SUITE 5200<br>HOUSTON TX 77002 | SBDAVIS@WINSTEAD.COM | Email on 09/13/23 |
| COUNSEL TO TRAVELERS CASUALTY AND INSURANCE COMPANY OF AMERICA | WOMBLE BOND DICKINSON (US) LLP | ATTN: LISA BITTLE TANCREDI<br>100 LIGHT STREET<br>26TH FLOOR<br>BALTIMORE MD 21202 | LISA.TANCREDI@WBD-US.COM | Email on 09/13/23 |
| COUNSEL TO TRAVELERS CASUALTY AND INSURANCE COMPANY OF AMERICA | WOMBLE BOND DICKINSON (US) LLP | ATTN: TODD A. ATKINSON<br>811 MAIN STREET<br>SUITE 3130<br>HOUSTON TX 77002 | TODD.ATKINSON@WBD-US.COM | Email on 09/13/23 |
| COUNSEL TO AD HOC GROUP OF UNSECURED NOTEHOLDERS | ZACK A. CLEMENT PLLC | ATTN: ZACK A. CLEMENT<br>3753 DRUMMOND STREET<br>HOUSTON TX 77025 | ZACK.CLEMENT@ICLOUD.COM | Email on 09/13/23 |

**Exhibit B**

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27202780 | 1st Choice Advantage Insurance Company, Inc. | Grotefeld Hoffmann LLP | Attn: Lawrence T. Bowman | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | tkinard@ghlaw-llp.com | | Email |
| 27202780 | 1st Choice Advantage Insurance Company, Inc. | Grotefeld Hoffmann LLP | Attn: Lawrence T. Bowman | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | tkinard@ghlaw-llp.com | | Email |
| 27202780 | 1st Choice Advantage Insurance Company, Inc. | Grotefeld Hoffmann LLP | Attn: Lawrence T. Bowman | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | tkinard@ghlaw-llp.com | | Email |
| 26676603 | 1st Choice Advantage Insurance Company, Inc. | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26676603 | 1st Choice Advantage Insurance Company, Inc. | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26676603 | 1st Choice Advantage Insurance Company, Inc. | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26684453 | 1st Choice Advantage Insurance Company, Inc. | James W. Everett | ECM Insurance Group | 10591 Lincoln Highway | | Everett | PA | 15537 | | jeverett@everettcash.com | | Email |
| 26684453 | 1st Choice Advantage Insurance Company, Inc. | James W. Everett | ECM Insurance Group | 10591 Lincoln Highway | | Everett | PA | 15537 | | jeverett@everettcash.com | | Email |
| 26684453 | 1st Choice Advantage Insurance Company, Inc. | James W. Everett | ECM Insurance Group | 10591 Lincoln Highway | | Everett | PA | 15537 | | jeverett@everettcash.com | | Email |
| 26708550 | 2 AND 1 CONVIENENCE STORE, LLC DBA 2 & 1 RESTAURANT | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26720980 | 2 AND 1 CONVIENENCE STORE, LLC DBA 2 & 1 RESTAURANT | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732474 | 2 AND 1 CONVIENENCE STORE, LLC DBA 2 & 1 RESTAURANT | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26743970 | 2 AND 1 CONVIENENCE STORE, LLC DBA 2 & 1 RESTAURANT | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757102 | 2 AND 1 CONVIENENCE STORE, LLC DBA 2 & 1 RESTAURANT | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26708551 | 2 AND 1 CONVIENENCE STORE, LLC DBA 2 & 1 RESTAURANT | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26720981 | 2 AND 1 CONVIENENCE STORE, LLC DBA 2 & 1 RESTAURANT | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732475 | 2 AND 1 CONVIENENCE STORE, LLC DBA 2 & 1 RESTAURANT | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26743971 | 2 AND 1 CONVIENENCE STORE, LLC DBA 2 & 1 RESTAURANT | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757103 | 2 AND 1 CONVIENENCE STORE, LLC DBA 2 & 1 RESTAURANT | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 27196352 | 21st Century Assurance Company | 21st Century Assurance Company | William D. Mahoney | Boteler, Mahoney & Gray, LLP | 4201 Wingren Dr., Suite 208 | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27196364 | 21st Century Assurance Company | 21st Century Assurance Company | William D. Mahoney | Boteler, Mahoney & Gray, LLP | 4201 Wingren Dr., Suite 208 | Irving | TX | 752062 | | wmahoney@bmg-law.com | | Email |
| 26685710 | 21st Century Assurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26685520 | 21st Century Assurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26685211 | 21st Century Assurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26686688 | 21st Century Assurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26691260 | 21st Century Assurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26690832 | 21st Century Assurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 27196318 | 21st Century Assurance Company | William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27196317 | 21st Century Assurance Company | William D. Mahoney, Attorney | Boteler, Mahoney & Gray, LLP | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27196377 | 21st Century Assurance Company | William D. Mahoney, Attorney | Boteler, Mahoney & Gray, LLP | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27196373 | 21st Century Assurance Company | William D. Mahoney, Attorney | Boteler, Mahoney & Gray, LLP | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27198305 | 21st Century Centennial Insurance Company | Boteler, Mahoney & Gray, LLP | Attn: William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27198297 | 21st Century Centennial Insurance Company | Boteler, Mahoney & Gray, LLP | Attn: William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27198302 | 21st Century Centennial Insurance Company | Boteler, Mahoney & Gray, LLP | Attn: William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26685513 | 21st Century Centennial Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26686509 | 21st Century Centennial Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26691659 | 21st Century Centennial Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 27198478 | 21st Century Insurance Company | Boteler, Mahoney & Gray, LLP | Attn: William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27198479 | 21st Century Insurance Company | Boteler, Mahoney & Gray, LLP | Attn: William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27198304 | 21st Century Insurance Company | Boteler, Mahoney, & Gray, LLP | 4201 Wingren Dr., Suite 208 | | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26691425 | 21st Century Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26691452 | 21st Century Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26692067 | 21st Century Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26764450 | ABBOTT, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766432 | ABBOTT, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769614 | ABBOTT, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770396 | ABBOTT, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772378 | ABBOTT, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764451 | ABBOTT, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766433 | ABBOTT, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769615 | ABBOTT, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770397 | ABBOTT, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772379 | ABBOTT, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708462 | ABERNATHY, MELINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720892 | ABERNATHY, MELINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732386 | ABERNATHY, MELINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743882 | ABERNATHY, MELINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757014 | ABERNATHY, MELINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708463 | ABERNATHY, MELINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720893 | ABERNATHY, MELINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732387 | ABERNATHY, MELINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743883 | ABERNATHY, MELINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757015 | ABERNATHY, MELINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708548 | ABOVE & BEYOND ENTERPRISES, INC DBA MOONLIGHT BALLROOM & CONFERENCE CENTER | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26720978 | ABOVE & BEYOND ENTERPRISES, INC DBA MOONLIGHT BALLROOM & CONFERENCE CENTER | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732472 | ABOVE & BEYOND ENTERPRISES, INC DBA MOONLIGHT BALLROOM & CONFERENCE CENTER | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26743968 | ABOVE & BEYOND ENTERPRISES, INC DBA MOONLIGHT BALLROOM & CONFERENCE CENTER | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26757100 | ABOVE & BEYOND ENTERPRISES, INC DBA MOONLIGHT BALLROOM & CONFERENCE CENTER | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26708549 | ABOVE & BEYOND ENTERPRISES, INC DBA MOONLIGHT BALLROOM & CONFERENCE CENTER | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26720979 | ABOVE & BEYOND ENTERPRISES, INC DBA MOONLIGHT BALLROOM & CONFERENCE CENTER | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732473 | ABOVE & BEYOND ENTERPRISES, INC DBA MOONLIGHT BALLROOM & CONFERENCE CENTER | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26743969 | ABOVE & BEYOND ENTERPRISES, INC DBA MOONLIGHT BALLROOM & CONFERENCE CENTER | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757101 | ABOVE & BEYOND ENTERPRISES, INC DBA MOONLIGHT BALLROOM & CONFERENCE CENTER | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26710486 | ABREGO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722916 | ABREGO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734410 | ABREGO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746694 | ABREGO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759038 | ABREGO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710487 | ABREGO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722917 | ABREGO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734411 | ABREGO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746695 | ABREGO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759039 | ABREGO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708344 | ABRI, SEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720774 | ABRI, SEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732268 | ABRI, SEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743764 | ABRI, SEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756896 | ABRI, SEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708345 | ABRI, SEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720775 | ABRI, SEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732269 | ABRI, SEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743765 | ABRI, SEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756897 | ABRI, SEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713648 | ABTAHI, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726078 | ABTAHI, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737572 | ABTAHI, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749858 | ABTAHI, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762200 | ABTAHI, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713649 | ABTAHI, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726079 | ABTAHI, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737573 | ABTAHI, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749859 | ABTAHI, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762201 | ABTAHI, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26683744 | Acadia Insurance Company | McCathern, PLLC | Paul A. Grinke | One Cowboys Way, Suite 175 | | Frisco | TX | 75034 | | pgrinke@mccathernlaw.com | sking@mccathernlaw.com | Email |
| 26688290 | Acadia Insurance Company | McCathern, PLLC | Paul A. Grinke | One Cowboys Way, Suite 175 | | Frisco | TX | 75034 | | pgrinke@mccathernlaw.com | sking@mccathernlaw.com | Email |
| 26686713 | Acadia Insurance Company | McCathern, PLLC | Paul A. Grinke | One Cowboys Way, Suite 175 | | Frisco | TX | 75034 | | pgrinke@mccathernlaw.com | sking@mccathernlaw.com | Email |
| 26715642 | ACBANG, AVELINO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728072 | ACBANG, AVELINO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739566 | ACBANG, AVELINO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751852 | ACBANG, AVELINO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764194 | ACBANG, AVELINO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715643 | ACBANG, AVELINO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728073 | ACBANG, AVELINO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739567 | ACBANG, AVELINO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751853 | ACBANG, AVELINO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764195 | ACBANG, AVELINO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27202593 | Acceptance Indemnity Insurance Company | 24811 NORTHWESTERN HWY, SUITE 600 | | | | SOUTHFIELD | MI | 48034 | | abarrett@dt-law.com | | Email |
| 26675626 | Acceptance Indemnity Insurance Company | c/o Mark Solomon | Matthiesen, Wickert & Lehrer, S.C. | 11940 Jollyville Rd., Ste. 215N | | Austin | TX | 78759 | | msolomon@mwl-law.com | | Email |
| 26673633 | Acceptance Indemnity Insurance Company | c/o Mark Solomon | Matthiesen, Wickert & Lehrer, S.C. | 11940 Jollyville Rd., Ste. 215N | | Austin | TX | 78759 | | msolomon@mwl-law.com | | Email |
| 26674682 | Acceptance Indemnity Insurance Company | c/o Mark Solomon | Matthiesen, Wickert & Lehrer, S.C. | 11940 Jollyville Rd., Ste. 215N | | Austin | TX | 78759 | | msolomon@mwl-law.com | | Email |
| 26675444 | Acceptance Indemnity Insurance Company | c/o Mark Solomon | Matthiesen, Wickert & Lehrer, S.C. | 11940 Jollyville Rd., Ste. 215N | | Austin | TX | 78759 | | msolomon@mwl-law.com | | Email |
| 26673605 | Acceptance Indemnity Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | aendelman@dt-law.com | Email |
| 26673173 | Acceptance Indemnity Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | abarrett@dt-law.com | Email |
| 26673481 | Acceptance Indemnity Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26711570 | ACCIPITER, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724000 | ACCIPITER, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735494 | ACCIPITER, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747778 | ACCIPITER, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760122 | ACCIPITER, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711571 | ACCIPITER, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724001 | ACCIPITER, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735495 | ACCIPITER, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747779 | ACCIPITER, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760123 | ACCIPITER, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26674765 | ACE American Insurance Company | c/o Chubb f/k/a ACE | Attention: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | | casey@mwmorris.com | | Email |
| 26672793 | Ace American Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | | wmsimkulak@duanemorris.com | casey@duanemorris.com | Email |
| 26672793 | Ace American Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | | wmsimkulak@duanemorris.com | casey@duanemorris.com | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26672793 | Ace American Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | | wmsimkulak@duanemorris.com | casey@duanemorris.com | Email |
| 26672793 | Ace American Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | | wmsimkulak@duanemorris.com | casey@duanemorris.com | Email |
| 26671671 | ACE American Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | | WMSimkulak@duanemorris.com | ehyder@duanemorris.com | Email |
| 26671671 | ACE American Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | | WMSimkulak@duanemorris.com | ehyder@duanemorris.com | Email |
| 26671671 | ACE American Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | | WMSimkulak@duanemorris.com | ehyder@duanemorris.com | Email |
| 26671671 | ACE American Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | | WMSimkulak@duanemorris.com | ehyder@duanemorris.com | Email |
| 26671671 | ACE American Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | | WMSimkulak@duanemorris.com | ehyder@duanemorris.com | Email |
| 26671671 | ACE American Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | | WMSimkulak@duanemorris.com | ehyder@duanemorris.com | Email |
| 26670702 | ACE American Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | | wmsimkulak@duanemorris.com | ehyder@duanemorris.com | Email |
| 26670702 | ACE American Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | | wmsimkulak@duanemorris.com | ehyder@duanemorris.com | Email |
| 26670702 | ACE American Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | | wmsimkulak@duanemorris.com | ehyder@duanemorris.com | Email |
| 26670702 | ACE American Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | | wmsimkulak@duanemorris.com | ehyder@duanemorris.com | Email |
| 26670702 | ACE American Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | | wmsimkulak@duanemorris.com | ehyder@duanemorris.com | Email |
| 26670702 | ACE American Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | | wmsimkulak@duanemorris.com | ehyder@duanemorris.com | Email |
| 26670702 | ACE American Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | | wmsimkulak@duanemorris.com | ehyder@duanemorris.com | Email |
| 26670702 | ACE American Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | | wmsimkulak@duanemorris.com | ehyder@duanemorris.com | Email |
| 26670702 | ACE American Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | | wmsimkulak@duanemorris.com | ehyder@duanemorris.com | Email |
| 26670702 | ACE American Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | | wmsimkulak@duanemorris.com | ehyder@duanemorris.com | Email |
| 26670702 | ACE American Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | | wmsimkulak@duanemorris.com | ehyder@duanemorris.com | Email |
| 26672246 | ACE American Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | | wmsimkulak@duanemorris.com | ehyder@duanemorris.com | Email |
| 26673476 | ACE American Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | | wmsimkulak@duanemorris.com | | Email |
| 26670419 | ACE American Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S.17th Street | | Philadelphia | PA | 19103 | | wmsimkulak@duanemorris.com | | Email |
| 26693075 | Ace American Insurance Company | Chubb | John A. Serio, Esq., Assistant Vice President | Recovery Claims Specialist, North America Claims | 150 Allen Road, Suite 101 | Basking Ridge | NJ | 07920 | | jserio@chubb.com | | Email |
| 26692209 | ACE AMERICAN INSURANCE COMPANY | CHUBB | JOHN A. SERIO ESQ. | ASSISTANT VICE PRESIDENT, RECOVERY CLAIMS SUPERVIS | 150 ALLEN ROAD, SUITE 101 | BASKING RIDGE | NJ | 07920 | | JSERIO@CHUBB.COM | | Email |
| 26694159 | Ace American Insurance Company | Chubb | John A. Serio, Esq., Assistant Vice President, | Recovery Claim Supervisor, North America Claims | 150 Allen Road, Suite 101 | Basking Ridge | NJ | 07920 | | jserio@chubb.com | | Email |
| 26677085 | Ace American Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26676866 | ACE AMERICAN INSURANCE COMPANY | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | SHALBEISEN@COZEN.COM | | Email |
| 26677862 | Ace American Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26673864 | Ace American Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26673867 | Ace American Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26673791 | Ace American Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26676902 | ACE American Insurance Company | Pamela Bachstadt | Vice President, Chubb Credit Management | Chubb | 436 Walnut Street | Philadelphia | PA | 19106 | | casey@duanemorris.com | | Email |
| 27533001 | ACE American Insurance Company | Wendy M. Simkulak | c/o Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | ehyder@duanemorris.com | wmsimkulak@duanemorris.com | Email |
| 26693882 | Ace Fire Underwriters Insurance Company | Chubb | John A. Serio, Assistant Vice President | 150 Allen Road, Suite 101 | | Basking Ridge | NJ | 07920 | | jserio@chubb.com | | Email |
| 26679677 | ACE FIRE UNDERWRITERS INSURANCE COMPANY | CHUBB | JOHN A. SERIO, ESQUIRE | 150 ALLEN ROAD, SUITE 101 | | BASKING RIDGE | NJ | 07920 | | jserio@chubb.com | shalbeisen@cozen.com | Email |
| 26694267 | ACE Fire Underwriters Insurance Company | Chubb | John A. Serio, Esquire | Assistant Vice President, Recovery Claims | 150 Allen Road, Suite 101 | Basking Ridge | NJ | 07920 | | jserio@chubb.com | | Email |
| 26694268 | Ace Fire Underwriters Insurance Company | Chubb | John A. Serio, Esquire | Assistant Vice President, Recovery Claims | 150 Allen Road, Suite 101 | Basking Ridge | NJ | 07920 | | jserio@chubb.com | | Email |
| 26680449 | ACE Fire Underwriters Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | Shalbeisen@cozen.com | | Email |
| 26678224 | Ace Fire Underwriters Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26679652 | ACE FIRE UNDERWRITERS INSURANCE COMPANY | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26692211 | Ace Property and Casualty Insurance Company | Chubb | John A. Serio, Esquire | Assistant Vice President, Recovery Claims | 150 Allen Road, Suite 101 | Basking Ridge | NJ | 07920 | | jserio@chubb.com | | Email |
| 26694933 | Ace Property And Casualty Insurance Company | Chubb | John A. Serio, Esquire, Assistant Vice President | Recovery Claims Supervisor, North America | 150 Allen Road, Suite 101 | Basking Ridge | NJ | 07920 | | jserio@chubb.com | | Email |
| 26679309 | Ace Property and Casualty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26680557 | Ace Property and Casualty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26679800 | Ace Property and Casualty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 3 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26694274 | Ace Property and Casualty Insurance Company | John A. Serio, Esquire | Assistant Vice President, | Recovery Claims Supervisor, North America Claims, | Chubb, 150 Allen Road, Suite 101 | Basking Ridge | NJ | 07920 | | jserio@chubb.com | | Email |
| 26764452 | ACEVEDO, AMERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766434 | ACEVEDO, AMERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768416 | ACEVEDO, AMERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770398 | ACEVEDO, AMERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772380 | ACEVEDO, AMERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764453 | ACEVEDO, AMERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766435 | ACEVEDO, AMERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768417 | ACEVEDO, AMERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770399 | ACEVEDO, AMERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772381 | ACEVEDO, AMERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712518 | ACEVEDO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724948 | ACEVEDO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736442 | ACEVEDO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748727 | ACEVEDO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761070 | ACEVEDO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712519 | ACEVEDO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724949 | ACEVEDO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736443 | ACEVEDO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748728 | ACEVEDO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761071 | ACEVEDO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714284 | ACEVESO, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726714 | ACEVESO, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738208 | ACEVESO, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750494 | ACEVESO, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762836 | ACEVESO, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714285 | ACEVESO, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726715 | ACEVESO, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738209 | ACEVESO, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750495 | ACEVESO, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762837 | ACEVESO, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710804 | ACH, CLAYTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723234 | ACH, CLAYTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734728 | ACH, CLAYTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747012 | ACH, CLAYTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759356 | ACH, CLAYTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710805 | ACH, CLAYTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723235 | ACH, CLAYTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734729 | ACH, CLAYTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747013 | ACH, CLAYTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759357 | ACH, CLAYTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705998 | ACKENBACK, KRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718428 | ACKENBACK, KRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729922 | ACKENBACK, KRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741418 | ACKENBACK, KRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754550 | ACKENBACK, KRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705999 | ACKENBACK, KRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718429 | ACKENBACK, KRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729923 | ACKENBACK, KRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741419 | ACKENBACK, KRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754551 | ACKENBACK, KRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26678173 | Acuity, A Mutual Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26678905 | Acuity, A Mutual Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26678353 | Acuity, A Mutual Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26713612 | ADAIR, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726042 | ADAIR, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737536 | ADAIR, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749822 | ADAIR, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762164 | ADAIR, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713613 | ADAIR, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726043 | ADAIR, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737537 | ADAIR, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749823 | ADAIR, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762165 | ADAIR, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708854 | ADAM, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721284 | ADAM, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732778 | ADAM, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744274 | ADAM, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757406 | ADAM, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708855 | ADAM, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721285 | ADAM, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732779 | ADAM, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744275 | ADAM, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757407 | ADAM, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704528 | ADAMS, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716958 | ADAMS, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 4 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26728452 | ADAMS, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739948 | ADAMS, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753079 | ADAMS, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704529 | ADAMS, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716959 | ADAMS, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728453 | ADAMS, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739949 | ADAMS, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753080 | ADAMS, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708670 | ADAMS, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721106 | ADAMS, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732600 | ADAMS, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744096 | ADAMS, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757226 | ADAMS, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708677 | ADAMS, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721107 | ADAMS, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732601 | ADAMS, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744097 | ADAMS, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757229 | ADAMS, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705368 | ADAMS, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717798 | ADAMS, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729292 | ADAMS, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740788 | ADAMS, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753920 | ADAMS, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705369 | ADAMS, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717799 | ADAMS, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729293 | ADAMS, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740789 | ADAMS, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753921 | ADAMS, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713056 | ADAMS, LATORSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725486 | ADAMS, LATORSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736980 | ADAMS, LATORSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749266 | ADAMS, LATORSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761608 | ADAMS, LATORSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713057 | ADAMS, LATORSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725487 | ADAMS, LATORSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736981 | ADAMS, LATORSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749267 | ADAMS, LATORSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761609 | ADAMS, LATORSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713334 | ADAMS, MARCOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725764 | ADAMS, MARCOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737258 | ADAMS, MARCOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749544 | ADAMS, MARCOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761886 | ADAMS, MARCOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713335 | ADAMS, MARCOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725765 | ADAMS, MARCOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737259 | ADAMS, MARCOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749545 | ADAMS, MARCOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761887 | ADAMS, MARCOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706192 | ADAMS, MARY JANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718622 | ADAMS, MARY JANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730116 | ADAMS, MARY JANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741612 | ADAMS, MARY JANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754744 | ADAMS, MARY JANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706193 | ADAMS, MARY JANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718623 | ADAMS, MARY JANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730117 | ADAMS, MARY JANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741613 | ADAMS, MARY JANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754745 | ADAMS, MARY JANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708464 | ADAMS, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720894 | ADAMS, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732388 | ADAMS, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743884 | ADAMS, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757016 | ADAMS, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708465 | ADAMS, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720895 | ADAMS, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732389 | ADAMS, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743885 | ADAMS, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757017 | ADAMS, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715502 | ADAMS, WES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727932 | ADAMS, WES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739426 | ADAMS, WES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751712 | ADAMS, WES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764054 | ADAMS, WES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715503 | ADAMS, WES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727933 | ADAMS, WES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739427 | ADAMS, WES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751713 | ADAMS, WES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26764055 | ADAMS, WES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709636 | ADAMS, YAKSHICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722066 | ADAMS, YAKSHICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733560 | ADAMS, YAKSHICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745056 | ADAMS, YAKSHICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758188 | ADAMS, YAKSHICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709637 | ADAMS, YAKSHICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722067 | ADAMS, YAKSHICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733561 | ADAMS, YAKSHICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745057 | ADAMS, YAKSHICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758189 | ADAMS, YAKSHICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764454 | ADAMS-NELSON, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766436 | ADAMS-NELSON, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768418 | ADAMS-NELSON, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770400 | ADAMS-NELSON, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772382 | ADAMS-NELSON, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764455 | ADAMS-NELSON, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766437 | ADAMS-NELSON, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768419 | ADAMS-NELSON, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770401 | ADAMS-NELSON, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772383 | ADAMS-NELSON, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709024 | ADAPTIVE MODIFICATIONS, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721454 | ADAPTIVE MODIFICATIONS, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732948 | ADAPTIVE MODIFICATIONS, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744444 | ADAPTIVE MODIFICATIONS, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757576 | ADAPTIVE MODIFICATIONS, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26709025 | ADAPTIVE MODIFICATIONS, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721455 | ADAPTIVE MODIFICATIONS, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732949 | ADAPTIVE MODIFICATIONS, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744445 | ADAPTIVE MODIFICATIONS, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757577 | ADAPTIVE MODIFICATIONS, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26710810 | ADEGBENRO, CLEMENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723240 | ADEGBENRO, CLEMENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734734 | ADEGBENRO, CLEMENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747018 | ADEGBENRO, CLEMENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759362 | ADEGBENRO, CLEMENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710811 | ADEGBENRO, CLEMENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723241 | ADEGBENRO, CLEMENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734735 | ADEGBENRO, CLEMENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747019 | ADEGBENRO, CLEMENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759363 | ADEGBENRO, CLEMENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709202 | ADEGBOYE, KUNLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721632 | ADEGBOYE, KUNLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733126 | ADEGBOYE, KUNLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744622 | ADEGBOYE, KUNLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757754 | ADEGBOYE, KUNLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709203 | ADEGBOYE, KUNLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721633 | ADEGBOYE, KUNLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733127 | ADEGBOYE, KUNLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744623 | ADEGBOYE, KUNLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757755 | ADEGBOYE, KUNLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713778 | ADENIRAN, MODINAT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726208 | ADENIRAN, MODINAT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737702 | ADENIRAN, MODINAT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749988 | ADENIRAN, MODINAT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762330 | ADENIRAN, MODINAT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713779 | ADENIRAN, MODINAT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726209 | ADENIRAN, MODINAT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737703 | ADENIRAN, MODINAT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749989 | ADENIRAN, MODINAT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762331 | ADENIRAN, MODINAT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712542 | ADENIYI, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724972 | ADENIYI, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736466 | ADENIYI, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748751 | ADENIYI, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761094 | ADENIYI, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712543 | ADENIYI, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724973 | ADENIYI, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736467 | ADENIYI, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748752 | ADENIYI, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761095 | ADENIYI, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708672 | ADEOGUN, AYO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721102 | ADEOGUN, AYO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732596 | ADEOGUN, AYO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744092 | ADEOGUN, AYO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757224 | ADEOGUN, AYO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708673 | ADEOGUN, AYO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 6 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26721103 | ADEOGUN, AYO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732597 | ADEOGUN, AYO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744093 | ADEOGUN, AYO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757225 | ADEOGUN, AYO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704678 | ADEOYE, ADEBAYO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717108 | ADEOYE, ADEBAYO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728602 | ADEOYE, ADEBAYO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740098 | ADEOYE, ADEBAYO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753229 | ADEOYE, ADEBAYO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704679 | ADEOYE, ADEBAYO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717109 | ADEOYE, ADEBAYO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728603 | ADEOYE, ADEBAYO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740099 | ADEOYE, ADEBAYO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753230 | ADEOYE, ADEBAYO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26696073 | Adirondack Insurance Exchange | Allstate Insurance Company | Nicole Caron | Subrogation Corporate Litigation Consultant | PO Box 660636 | Dallas | TX | 75266 | | clpfB@allstate.com | | Email |
| 26696018 | Adirondack Insurance Exchange | Allstate Insurance Company | Nicole Caron, Subrogation Corporate | Litigation Consultant | P.O. Box 660636 | Dallas | TX | 75266 | | clpfB@allstate.com | | Email |
| 26685541 | Adirondack Insurance Exchange | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26686544 | Adirondack Insurance Exchange | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26686050 | Adirondack Insurance Exchange | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26695777 | Adirondack Insurance Exchange | Nicole Caron, Subrogation Corporate Litigation Con | Allstate Insurance Company | P.O. Box 660636 | | Dallas | TX | 75266 | | clpfB@allstate.com | | Email |
| 26707180 | ADKINSON, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719610 | ADKINSON, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731104 | ADKINSON, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742600 | ADKINSON, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755732 | ADKINSON, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707181 | ADKINSON, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719611 | ADKINSON, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731105 | ADKINSON, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742601 | ADKINSON, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755733 | ADKINSON, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708304 | ADKISON, FLORENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720734 | ADKISON, FLORENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732228 | ADKISON, FLORENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743724 | ADKISON, FLORENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756856 | ADKISON, FLORENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708305 | ADKISON, FLORENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720735 | ADKISON, FLORENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732229 | ADKISON, FLORENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743725 | ADKISON, FLORENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756857 | ADKISON, FLORENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764456 | ADRIAN, HECTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766438 | ADRIAN, HECTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768420 | ADRIAN, HECTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770402 | ADRIAN, HECTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772384 | ADRIAN, HECTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764457 | ADRIAN, HECTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766439 | ADRIAN, HECTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768421 | ADRIAN, HECTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770403 | ADRIAN, HECTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772385 | ADRIAN, HECTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27199051 | Aegis Security Insurance Company | Law Offices of Robert A Stutman PC | 500 Office Center Drive, Ste. 301 | | | Fort Washington | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 26680545 | Aegis Security Insurance Company | Stutman Law | Zach Groover, Esq. | 5068 W. Plano Parkway | Suite #260 | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26834592 | Aegis Security Insurance Company | Zach Groover, Esq./ Stutman Law | 5068 W. Plano Parkway - Suite #260 | | | Plano | TX | 75090 | | grooverz@stutmanlaw.com | | Email |
| 26834632 | Aegis Security Insurance Company | Zach Groover,Esq./ Stutman Law | 5068 W. Plano Parkway-Suite #260 | | | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26709750 | AFFLECK, TRIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722180 | AFFLECK, TRIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733674 | AFFLECK, TRIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745152 | AFFLECK, TRIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758302 | AFFLECK, TRIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709751 | AFFLECK, TRIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722181 | AFFLECK, TRIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733675 | AFFLECK, TRIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745153 | AFFLECK, TRIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758303 | AFFLECK, TRIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709942 | AFHAMI, AMIR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722372 | AFHAMI, AMIR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733866 | AFHAMI, AMIR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745344 | AFHAMI, AMIR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758494 | AFHAMI, AMIR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709943 | AFHAMI, AMIR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722373 | AFHAMI, AMIR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733867 | AFHAMI, AMIR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745345 | AFHAMI, AMIR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758495 | AFHAMI, AMIR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27202621 | AGCS Marine Insurance Company | 24811 NORTHWESTERN HWY, SUITE 600 | | | | SOUTHFIELD | MI | 48034 | | abarrett@zdt-law.com | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28676053 | AGCS Marine Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | abarrett@dt-law.com | Email |
| 28676128 | AGCS Marine Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 28675519 | AGCS Marine Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26715134 | AGHAHOWA, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727564 | AGHAHOWA, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739058 | AGHAHOWA, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751344 | AGHAHOWA, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763686 | AGHAHOWA, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715135 | AGHAHOWA, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727565 | AGHAHOWA, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739059 | AGHAHOWA, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751345 | AGHAHOWA, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763687 | AGHAHOWA, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707502 | AGNEW, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720022 | AGNEW, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731516 | AGNEW, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743012 | AGNEW, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756144 | AGNEW, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707503 | AGNEW, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720023 | AGNEW, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731517 | AGNEW, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743013 | AGNEW, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756145 | AGNEW, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 28676155 | Agricultural Workers Mutual Auto Insurance | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 28676463 | Agricultural Workers Mutual Auto Insurance | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 28676405 | Agricultural Workers Mutual Auto Insurance | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 28676169 | Agricultural Workers Mutual Auto Insurance | George Bahls | Senior Vice President - Claims | Wellington Claim Service, Inc. | P.O. Box 1116 | Fort Worth | TX | 76101 | | shalbeisen@cozen.com | gbahls@wellingtoninsgroup.com | Email |
| 28680933 | Agricultural Workers Mutual Auto Insurance | George Bahls | Senior Vice President - Claims | Wellington Claim Service, Inc. | P.O. Box 1116 | Fort Worth | TX | 76101 | | gbahls@wellingtoninsgroup.com | | Email |
| 28680940 | Agricultural Workers Mutual Auto Insurance | George Bahls | Senior Vice President - Claims | Wellington Claim Service, Inc. | P.O. Box 1116 | Fort Worth | TX | 76101 | | gbahls@wellingtoninsgroup.com | | Email |
| 26764458 | AGUAYO, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766440 | AGUAYO, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768422 | AGUAYO, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770404 | AGUAYO, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772386 | AGUAYO, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764459 | AGUAYO, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766441 | AGUAYO, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768423 | AGUAYO, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770405 | AGUAYO, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772387 | AGUAYO, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710082 | AGUILAR, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722512 | AGUILAR, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734006 | AGUILAR, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745484 | AGUILAR, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758634 | AGUILAR, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710083 | AGUILAR, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722513 | AGUILAR, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734007 | AGUILAR, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745485 | AGUILAR, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758635 | AGUILAR, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764460 | AGUILAR, BROCK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766442 | AGUILAR, BROCK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768424 | AGUILAR, BROCK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770406 | AGUILAR, BROCK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772388 | AGUILAR, BROCK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764461 | AGUILAR, BROCK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766443 | AGUILAR, BROCK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768425 | AGUILAR, BROCK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770407 | AGUILAR, BROCK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772389 | AGUILAR, BROCK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705334 | AGUILAR, CONSUELO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717764 | AGUILAR, CONSUELO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729258 | AGUILAR, CONSUELO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740754 | AGUILAR, CONSUELO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753886 | AGUILAR, CONSUELO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705335 | AGUILAR, CONSUELO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717765 | AGUILAR, CONSUELO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729259 | AGUILAR, CONSUELO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740755 | AGUILAR, CONSUELO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753887 | AGUILAR, CONSUELO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709404 | AGUILAR, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721834 | AGUILAR, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733328 | AGUILAR, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744824 | AGUILAR, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757956 | AGUILAR, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709405 | AGUILAR, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26721835 | AGUILAR, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733329 | AGUILAR, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744825 | AGUILAR, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757957 | AGUILAR, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711562 | AGUILAR, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723992 | AGUILAR, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735486 | AGUILAR, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747770 | AGUILAR, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760114 | AGUILAR, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711563 | AGUILAR, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723993 | AGUILAR, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735487 | AGUILAR, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747771 | AGUILAR, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760115 | AGUILAR, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764462 | AGUILAR, EVELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766444 | AGUILAR, EVELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768426 | AGUILAR, EVELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770408 | AGUILAR, EVELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772390 | AGUILAR, EVELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764463 | AGUILAR, EVELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766445 | AGUILAR, EVELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768427 | AGUILAR, EVELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770409 | AGUILAR, EVELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772391 | AGUILAR, EVELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764464 | AGUILAR, FABIOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766446 | AGUILAR, FABIOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768428 | AGUILAR, FABIOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770410 | AGUILAR, FABIOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772392 | AGUILAR, FABIOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764465 | AGUILAR, FABIOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766447 | AGUILAR, FABIOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768429 | AGUILAR, FABIOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770411 | AGUILAR, FABIOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772393 | AGUILAR, FABIOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764466 | AGUILAR, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766448 | AGUILAR, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768430 | AGUILAR, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770412 | AGUILAR, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772394 | AGUILAR, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764467 | AGUILAR, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766449 | AGUILAR, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768431 | AGUILAR, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770413 | AGUILAR, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772395 | AGUILAR, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707466 | AGUILAR, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719896 | AGUILAR, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731390 | AGUILAR, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742886 | AGUILAR, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756018 | AGUILAR, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707467 | AGUILAR, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719897 | AGUILAR, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731391 | AGUILAR, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742887 | AGUILAR, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756019 | AGUILAR, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714520 | AGUILAR, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726950 | AGUILAR, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738444 | AGUILAR, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750730 | AGUILAR, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763072 | AGUILAR, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714521 | AGUILAR, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726951 | AGUILAR, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738445 | AGUILAR, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750731 | AGUILAR, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763073 | AGUILAR, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764468 | AGUILLON, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766450 | AGUILLON, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768432 | AGUILLON, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770414 | AGUILLON, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772396 | AGUILLON, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764469 | AGUILLON, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766451 | AGUILLON, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768433 | AGUILLON, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770415 | AGUILLON, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772397 | AGUILLON, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764470 | AGUIRRE, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766452 | AGUIRRE, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768434 | AGUIRRE, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26770416 | AGUIRRE, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772398 | AGUIRRE, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764471 | AGUIRRE, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766453 | AGUIRRE, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768435 | AGUIRRE, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770417 | AGUIRRE, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772399 | AGUIRRE, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712402 | AGUIRRE, JOEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724832 | AGUIRRE, JOEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736326 | AGUIRRE, JOEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748610 | AGUIRRE, JOEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760954 | AGUIRRE, JOEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712403 | AGUIRRE, JOEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724833 | AGUIRRE, JOEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736327 | AGUIRRE, JOEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748611 | AGUIRRE, JOEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760955 | AGUIRRE, JOEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715446 | AGUIRRE, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727876 | AGUIRRE, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739370 | AGUIRRE, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751656 | AGUIRRE, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763998 | AGUIRRE, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715447 | AGUIRRE, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727877 | AGUIRRE, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739371 | AGUIRRE, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751657 | AGUIRRE, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763999 | AGUIRRE, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710122 | AHMED, ASFAK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722552 | AHMED, ASFAK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734046 | AHMED, ASFAK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745524 | AHMED, ASFAK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758674 | AHMED, ASFAK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710123 | AHMED, ASFAK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722553 | AHMED, ASFAK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734047 | AHMED, ASFAK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745525 | AHMED, ASFAK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758675 | AHMED, ASFAK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764472 | AHMED, HALIMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766454 | AHMED, HALIMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768436 | AHMED, HALIMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770418 | AHMED, HALIMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772400 | AHMED, HALIMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764473 | AHMED, HALIMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766455 | AHMED, HALIMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768437 | AHMED, HALIMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770419 | AHMED, HALIMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772401 | AHMED, HALIMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715598 | AHMEEN, ZAMEROOL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728028 | AHMEEN, ZAMEROOL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739522 | AHMEEN, ZAMEROOL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751808 | AHMEEN, ZAMEROOL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764150 | AHMEEN, ZAMEROOL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715599 | AHMEEN, ZAMEROOL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728029 | AHMEEN, ZAMEROOL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739523 | AHMEEN, ZAMEROOL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751809 | AHMEEN, ZAMEROOL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764151 | AHMEEN, ZAMEROOL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26691211 | AIG Insurance Company of Canada | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | hseibert@ghlaw-llp.com | Email |
| 26688766 | AIG Insurance Company of Canada | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26682262 | AIG Insurance Company of Canada | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26698963 | AIG Insurance Company of Canada | John Sprague | Property/Energy-Subrogation Manager | 500 W. Madison Street, Suite 3000 | | Chicago | IL | 60661 | | john.sprague2@AIG.com | | Email |
| 26698098 | AIG Insurance Company of Canada | John Sprague | 500 W. Madison Street | Suite 3000 | | Chicago | IL | 60661 | | john.sprague2@AIG.com | | Email |
| 26698081 | AIG Insurance Company of Canada | John Sprague, Property/Energy-Subrogation Manager | 500 W. Madison Street, Suite 3000 | | | Chicago | IL | 60661 | | john.sprague2@AIG.com | | Email |
| 26697713 | AIG Property Casualty Company | AIG | Pamela Moore | Recovery Specialist | 3655 Brookside Pkwy., Ste. 500 | Alpharetta | GA | 30022 | | Pamela.Moore@AIG.com | | Email |
| 26690578 | AIG Property Casualty Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26690638 | AIG Property Casualty Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26684717 | AIG Property Casualty Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26698047 | AIG Property Casualty Company | Pamela Moore | Recovery Specialist | 3655 Brookside Pkwy., Ste. 500 | | Alpharetta | GA | 30022 | | Pamela.Moore@AIG.com | | Email |
| 26698296 | AIG Specialty Insurance Company | AIG | John Sprague | 500 W. Madison Street, Suite 3000 | | Chicago | IL | 60661 | | hseibert@ghlaw-llp.com | john.sprague2@AIG.com | Email |
| 26691431 | AIG Specialty Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | hseibert@ghlaw-llp.com | Email |
| 26690699 | AIG Specialty Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26690791 | AIG Specialty Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26690857 | AIG Specialty Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26691164 | AIG Specialty Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26690795 | AIG Specialty Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | hseibert@ghlaw-llp.com | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26689326 | AIG Specialty Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26698100 | AIG Specialty Insurance Company | John Sprague | Property/Energy-Subrogation Manager | 500 W. Madison Street, Suite 3000 | | Chicago | IL | 60661 | | john.sprague2@AIG.com | | Email |
| 26698399 | AIG Specialty Insurance Company | John Sprague | Property/Energy-Subrogation Manager | 500 W. Madison Street, Suite 3000 | | Chicago | IL | 60661 | | john.sprague2@AIG.com | | Email |
| 26698105 | AIG Specialty Insurance Company | John Sprague | Property/Energy-Subrogation Manager | AIG | 500 W. Madison Street, Suite 3000 | Chicago | IL | 60661 | | john.sprague2@aig.com | | Email |
| 26698050 | AIG Specialty Insurance Company | Pamela Moore | Recovery Specialist | 3655 Brookside Pkwy., Ste. 500 | | Alpharetta | GA | 30022 | | Pamela.Moore@AIG.com | | Email |
| 26698114 | AIG Specialty Insurance Company | Pamela Moore | Recovery Specialist | 3655 Brookside Pkwy., Ste. 500 | | Alpharetta | GA | 30022 | | Pamela.Moore@AIG.com | | Email |
| 26696578 | AIG Specialty Insurance Company | Pamela Moore | Recovery Specialist | AIG | 3655 Brookside Pkwy., Ste. 500 | Alpharetta | GA | 30022 | | pamela.moore@AIG.com | | Email |
| 26705016 | AINA, ADEMOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717446 | AINA, ADEMOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728940 | AINA, ADEMOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740436 | AINA, ADEMOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753567 | AINA, ADEMOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705017 | AINA, ADEMOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717447 | AINA, ADEMOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728941 | AINA, ADEMOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740437 | AINA, ADEMOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753568 | AINA, ADEMOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706582 | AINSLIE, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719012 | AINSLIE, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730506 | AINSLIE, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742002 | AINSLIE, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755134 | AINSLIE, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706583 | AINSLIE, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719013 | AINSLIE, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730507 | AINSLIE, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742003 | AINSLIE, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755135 | AINSLIE, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26670289 | AIU Insurance Company on behalf of the entities listed on exhibit A | American International Group, Inc. | Attn: Kevin Larner | 28 Liberty Street, Floor 22 | | New York | NY | 10005 | | kevin.larner@aig.com | tammy.tedesco@aig.com | Email |
| 26670289 | AIU Insurance Company on behalf of the entities listed on exhibit A | American International Group, Inc. | Attn: Kevin Larner | 28 Liberty Street, Floor 22 | | New York | NY | 10005 | | kevin.larner@aig.com | tammy.tedesco@aig.com | Email |
| 26670289 | AIU Insurance Company on behalf of the entities listed on exhibit A | American International Group, Inc. | Attn: Kevin Larner | 28 Liberty Street, Floor 22 | | New York | NY | 10005 | | kevin.larner@aig.com | tammy.tedesco@aig.com | Email |
| 26670289 | AIU Insurance Company on behalf of the entities listed on exhibit A | American International Group, Inc. | Attn: Kevin Larner | 28 Liberty Street, Floor 22 | | New York | NY | 10005 | | kevin.larner@aig.com | tammy.tedesco@aig.com | Email |
| 26670289 | AIU Insurance Company on behalf of the entities listed on exhibit A | American International Group, Inc. | Attn: Kevin Larner | 28 Liberty Street, Floor 22 | | New York | NY | 10005 | | kevin.larner@aig.com | tammy.tedesco@aig.com | Email |
| 26670289 | AIU Insurance Company on behalf of the entities listed on exhibit A | American International Group, Inc. | Attn: Kevin Larner | 28 Liberty Street, Floor 22 | | New York | NY | 10005 | | kevin.larner@aig.com | tammy.tedesco@aig.com | Email |
| 26670289 | AIU Insurance Company on behalf of the entities listed on exhibit A | American International Group, Inc. | Attn: Kevin Larner | 28 Liberty Street, Floor 22 | | New York | NY | 10005 | | kevin.larner@aig.com | tammy.tedesco@aig.com | Email |
| 26670289 | AIU Insurance Company on behalf of the entities listed on exhibit A | American International Group, Inc. | Attn: Kevin Larner | 28 Liberty Street, Floor 22 | | New York | NY | 10005 | | kevin.larner@aig.com | tammy.tedesco@aig.com | Email |
| 26670289 | AIU Insurance Company on behalf of the entities listed on exhibit A | American International Group, Inc. | Attn: Kevin Larner | 28 Liberty Street, Floor 22 | | New York | NY | 10005 | | kevin.larner@aig.com | tammy.tedesco@aig.com | Email |
| 26670289 | AIU Insurance Company on behalf of the entities listed on exhibit A | American International Group, Inc. | Attn: Kevin Larner | 28 Liberty Street, Floor 22 | | New York | NY | 10005 | | kevin.larner@aig.com | tammy.tedesco@aig.com | Email |
| 26670289 | AIU Insurance Company on behalf of the entities listed on exhibit A | American International Group, Inc. | Attn: Kevin Larner | 28 Liberty Street, Floor 22 | | New York | NY | 10005 | | kevin.larner@aig.com | tammy.tedesco@aig.com | Email |
| 26670289 | AIU Insurance Company on behalf of the entities listed on exhibit A | American International Group, Inc. | Attn: Kevin Larner | 28 Liberty Street, Floor 22 | | New York | NY | 10005 | | kevin.larner@aig.com | tammy.tedesco@aig.com | Email |
| 26670289 | AIU Insurance Company on behalf of the entities listed on exhibit A | American International Group, Inc. | Attn: Kevin Larner | 28 Liberty Street, Floor 22 | | New York | NY | 10005 | | kevin.larner@aig.com | tammy.tedesco@aig.com | Email |
| 26670289 | AIU Insurance Company on behalf of the entities listed on exhibit A | American International Group, Inc. | Attn: Kevin Larner | 28 Liberty Street, Floor 22 | | New York | NY | 10005 | | kevin.larner@aig.com | tammy.tedesco@aig.com | Email |
| 26670289 | AIU Insurance Company on behalf of the entities listed on exhibit A | American International Group, Inc. | Attn: Kevin Larner | 28 Liberty Street, Floor 22 | | New York | NY | 10005 | | kevin.larner@aig.com | tammy.tedesco@aig.com | Email |
| 26670289 | AIU Insurance Company on behalf of the entities listed on exhibit A | American International Group, Inc. | Attn: Kevin Larner | 28 Liberty Street, Floor 22 | | New York | NY | 10005 | | kevin.larner@aig.com | tammy.tedesco@aig.com | Email |
| 26670289 | AIU Insurance Company on behalf of the entities listed on exhibit A | American International Group, Inc. | Attn: Kevin Larner | 28 Liberty Street, Floor 22 | | New York | NY | 10005 | | kevin.larner@aig.com | tammy.tedesco@aig.com | Email |
| 26670289 | AIU Insurance Company on behalf of the entities listed on exhibit A | American International Group, Inc. | Attn: Kevin Larner | 28 Liberty Street, Floor 22 | | New York | NY | 10005 | | kevin.larner@aig.com | tammy.tedesco@aig.com | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26670289 | AIU Insurance Company on behalf of the entities listed on exhibit A | American International Group, Inc. | Attn: Kevin Larner | 28 Liberty Street, Floor 22 | | New York | NY | 10005 | | kevin.larner@aig.com | tammy.tedesco@aig.com | Email |
| 27202774 | AIX Specialty Insurance Company | 24811 NORTHWESTERN HWY, SUITE 600 | | | | SOUTHFIELD | MI | 48034 | | abarrett@dt-law.com | | Email |
| 27202775 | AIX Specialty Insurance Company | 24811 NORTHWESTERN HWY, SUITE 600 | | | | SOUTHFIELD | MI | 48034 | | abarrett@dt-law.com | | Email |
| 27202648 | AIX Specialty Insurance Company | 24811 NORTHWESTERN HWY, SUITE 600 | | | | SOUTHFIELD | MI | 48034 | | abarrett@dt-law.com | | Email |
| 26678347 | AIX Specialty Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | pcasetta@dt-law.com | Email |
| 26678001 | AIX Specialty Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26677903 | AIX Specialty Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26705128 | AIYEKUSIBE, BAMIDELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717558 | AIYEKUSIBE, BAMIDELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729052 | AIYEKUSIBE, BAMIDELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740548 | AIYEKUSIBE, BAMIDELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753680 | AIYEKUSIBE, BAMIDELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705129 | AIYEKUSIBE, BAMIDELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717559 | AIYEKUSIBE, BAMIDELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729053 | AIYEKUSIBE, BAMIDELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740549 | AIYEKUSIBE, BAMIDELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753681 | AIYEKUSIBE, BAMIDELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704902 | AIYENIMELO, OLUPERO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717332 | AIYENIMELO, OLUPERO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728826 | AIYENIMELO, OLUPERO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740322 | AIYENIMELO, OLUPERO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753453 | AIYENIMELO, OLUPERO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704903 | AIYENIMELO, OLUPERO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717333 | AIYENIMELO, OLUPERO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728827 | AIYENIMELO, OLUPERO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740323 | AIYENIMELO, OLUPERO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753454 | AIYENIMELO, OLUPERO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711924 | AKBAR, HASSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724354 | AKBAR, HASSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735848 | AKBAR, HASSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748132 | AKBAR, HASSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760476 | AKBAR, HASSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711925 | AKBAR, HASSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724355 | AKBAR, HASSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735849 | AKBAR, HASSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748133 | AKBAR, HASSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760477 | AKBAR, HASSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709238 | AKBARY, NOORULLHAQ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721668 | AKBARY, NOORULLHAQ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733162 | AKBARY, NOORULLHAQ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744658 | AKBARY, NOORULLHAQ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757790 | AKBARY, NOORULLHAQ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709239 | AKBARY, NOORULLHAQ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721669 | AKBARY, NOORULLHAQ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733163 | AKBARY, NOORULLHAQ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744659 | AKBARY, NOORULLHAQ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757791 | AKBARY, NOORULLHAQ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713940 | AKEJU, OMOTOLA OLANIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726370 | AKEJU, OMOTOLA OLANIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737864 | AKEJU, OMOTOLA OLANIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750150 | AKEJU, OMOTOLA OLANIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762492 | AKEJU, OMOTOLA OLANIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713941 | AKEJU, OMOTOLA OLANIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726371 | AKEJU, OMOTOLA OLANIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737865 | AKEJU, OMOTOLA OLANIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750151 | AKEJU, OMOTOLA OLANIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762493 | AKEJU, OMOTOLA OLANIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764474 | AKERS, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766456 | AKERS, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768438 | AKERS, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770420 | AKERS, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772402 | AKERS, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764475 | AKERS, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766457 | AKERS, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768439 | AKERS, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770421 | AKERS, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772403 | AKERS, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710320 | AKRIDGE, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722750 | AKRIDGE, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734244 | AKRIDGE, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745722 | AKRIDGE, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758872 | AKRIDGE, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710321 | AKRIDGE, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722751 | AKRIDGE, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 12 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26734245 | AKRIDGE, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745723 | AKRIDGE, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758873 | AKRIDGE, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710034 | ALAMIA, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722464 | ALAMIA, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733958 | ALAMIA, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745436 | ALAMIA, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758586 | ALAMIA, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710035 | ALAMIA, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722465 | ALAMIA, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733959 | ALAMIA, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745437 | ALAMIA, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758587 | ALAMIA, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707316 | ALAMIA, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719746 | ALAMIA, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731240 | ALAMIA, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742736 | ALAMIA, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755868 | ALAMIA, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707317 | ALAMIA, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719747 | ALAMIA, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731241 | ALAMIA, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742737 | ALAMIA, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755869 | ALAMIA, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712520 | ALANIS, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724950 | ALANIS, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736444 | ALANIS, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748729 | ALANIS, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761072 | ALANIS, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712521 | ALANIS, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724951 | ALANIS, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736445 | ALANIS, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748730 | ALANIS, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761073 | ALANIS, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764476 | ALANIZ, ERASMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766458 | ALANIZ, ERASMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768440 | ALANIZ, ERASMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770422 | ALANIZ, ERASMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772404 | ALANIZ, ERASMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764477 | ALANIZ, ERASMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766459 | ALANIZ, ERASMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768441 | ALANIZ, ERASMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770423 | ALANIZ, ERASMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772405 | ALANIZ, ERASMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764478 | ALANIZ, MARIA I. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766460 | ALANIZ, MARIA I. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768442 | ALANIZ, MARIA I. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770424 | ALANIZ, MARIA I. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772406 | ALANIZ, MARIA I. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764479 | ALANIZ, MARIA I. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766461 | ALANIZ, MARIA I. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768443 | ALANIZ, MARIA I. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770425 | ALANIZ, MARIA I. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772407 | ALANIZ, MARIA I. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708230 | ALARCON, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720660 | ALARCON, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732154 | ALARCON, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743650 | ALARCON, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756782 | ALARCON, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708231 | ALARCON, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720661 | ALARCON, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732155 | ALARCON, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743651 | ALARCON, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756783 | ALARCON, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711048 | ALBA, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723478 | ALBA, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734972 | ALBA, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747256 | ALBA, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759600 | ALBA, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711049 | ALBA, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723479 | ALBA, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734973 | ALBA, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747257 | ALBA, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759601 | ALBA, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705046 | ALBANESE, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717476 | ALBANESE, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728970 | ALBANESE, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740466 | ALBANESE, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26753597 | ALBANESE, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705047 | ALBANESE, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717477 | ALBANESE, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728971 | ALBANESE, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740467 | ALBANESE, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753598 | ALBANESE, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714538 | ALBERT, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726968 | ALBERT, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738462 | ALBERT, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750748 | ALBERT, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763090 | ALBERT, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714539 | ALBERT, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726969 | ALBERT, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738463 | ALBERT, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750749 | ALBERT, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763091 | ALBERT, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26691378 | Albertsons Companies, Inc. | 250 Parkcenter Blvd. | | | | Boise | ID | 83706 | | haley@hermes-law.com | | Email |
| 26693390 | Albertsons Companies, Inc. | 250 Parkcenter Blvd. | | | | Boise | ID | 83706 | | haley@hermes-law.com | | Email |
| 26691378 | Albertsons Companies, Inc. | 250 Parkcenter Blvd. | | | | Boise | ID | 83706 | | haley@hermes-law.com | | Email |
| 26690225 | Albertsons Companies, Inc. | 250 Parkcenter Blvd. | | | | Boise | ID | 83706 | | haley@hermes-law.com | | Email |
| 26686315 | Albertsons Companies, Inc. | 250 Parkcenter Blvd. | | | | Boise | ID | 83706 | | haley@hermes-law.com | | Email |
| 26693131 | Albertsons Companies, Inc. | 250 Parkcenter Blvd. | | | | Boise | ID | 83706 | | haley@hermes-law.com | | Email |
| 26698427 | Albertsons Companies, Inc. | Haley M. Owen | Hermes Law, PC | 2550 Pacific Ave. Suite 700 | | Dallas | TX | 75226 | | haley@hermes-law.com | | Email |
| 26692457 | Albertsons Companies, Inc. | Hermes Law, PC | Haley M. Owen | 2550 Pacific Ave. Suite 700 | | Dallas | TX | 75226 | | haley@hermes-law.com | | Email |
| 26698078 | Albertsons Companies, Inc. | Hermes Law, PC | Haley M. Owen | 2550 Pacific Ave. Suite 700 | | Dallas | TX | 75226 | | haley@hermes-law.com | | Email |
| 26692457 | Albertsons Companies, Inc. | Hermes Law, PC | Haley M. Owen | 2550 Pacific Ave. Suite 700 | | Dallas | TX | 75226 | | haley@hermes-law.com | | Email |
| 26698409 | Albertsons Companies, Inc. | Hermes Law, PC | Haley M. Owen | 2550 Pacific Ave. Suite 700 | | Dallas | TX | 75226 | | haley@hermes-law.com | | Email |
| 26698567 | Albertsons Companies, Inc. | Hermes Law, PC | Haley M. Owen | 2550 Pacific Ave. Suite 700 | | Dallas | TX | 75226 | | haley@hermes-law.com | | Email |
| 27197405 | Albertsons Companies, Inc. | Maxwell S. Bayman, Authorized Attorney for Holder | Hermes Law, P.C. | 2550 Pacific Avenue, Suite 700 | | Dallas | TX | 75226 | | max@hermes-law.com | | Email |
| 27197405 | Albertsons Companies, Inc. | Maxwell S. Bayman, Authorized Attorney for Holder | Hermes Law, P.C. | 2550 Pacific Avenue, Suite 700 | | Dallas | TX | 75226 | | max@hermes-law.com | | Email |
| 27197410 | Albertsons Companies, Inc. | Maxwell S. Bayman, Authorized Attorney for Holder | Hermes Law, P.C. | 2550 Pacific Avenue, Suite 700 | | Dallas | TX | 75226 | | max@hermes-law.com | | Email |
| 26706210 | ALBRECHT, MATT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718640 | ALBRECHT, MATT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730134 | ALBRECHT, MATT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741630 | ALBRECHT, MATT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754762 | ALBRECHT, MATT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706211 | ALBRECHT, MATT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718641 | ALBRECHT, MATT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730135 | ALBRECHT, MATT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741631 | ALBRECHT, MATT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754763 | ALBRECHT, MATT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712028 | ALBRO, IVORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724458 | ALBRO, IVORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735952 | ALBRO, IVORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748236 | ALBRO, IVORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760580 | ALBRO, IVORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712029 | ALBRO, IVORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724459 | ALBRO, IVORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735953 | ALBRO, IVORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748237 | ALBRO, IVORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760581 | ALBRO, IVORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711124 | ALCAZAR, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723554 | ALCAZAR, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735048 | ALCAZAR, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747332 | ALCAZAR, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759676 | ALCAZAR, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711125 | ALCAZAR, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723555 | ALCAZAR, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735049 | ALCAZAR, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747333 | ALCAZAR, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759677 | ALCAZAR, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713266 | ALEGRIA, LUPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725696 | ALEGRIA, LUPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737190 | ALEGRIA, LUPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749470 | ALEGRIA, LUPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761818 | ALEGRIA, LUPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713267 | ALEGRIA, LUPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725697 | ALEGRIA, LUPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737191 | ALEGRIA, LUPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749477 | ALEGRIA, LUPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761819 | ALEGRIA, LUPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764480 | ALEMAN, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766462 | ALEMAN, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768444 | ALEMAN, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770426 | ALEMAN, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772408 | ALEMAN, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764481 | ALEMAN, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26766463 | ALEMAN, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768445 | ALEMAN, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770427 | ALEMAN, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772409 | ALEMAN, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714540 | ALEMAN, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726970 | ALEMAN, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738464 | ALEMAN, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750750 | ALEMAN, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763092 | ALEMAN, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714541 | ALEMAN, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726971 | ALEMAN, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738465 | ALEMAN, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750751 | ALEMAN, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763093 | ALEMAN, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711344 | ALEXANDER, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723774 | ALEXANDER, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735268 | ALEXANDER, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747552 | ALEXANDER, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759896 | ALEXANDER, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711345 | ALEXANDER, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723775 | ALEXANDER, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735269 | ALEXANDER, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747553 | ALEXANDER, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759897 | ALEXANDER, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712074 | ALEXANDER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724504 | ALEXANDER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735998 | ALEXANDER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748282 | ALEXANDER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760626 | ALEXANDER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712075 | ALEXANDER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724505 | ALEXANDER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735999 | ALEXANDER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748283 | ALEXANDER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760627 | ALEXANDER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712414 | ALEXANDER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724844 | ALEXANDER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736338 | ALEXANDER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748622 | ALEXANDER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760966 | ALEXANDER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712415 | ALEXANDER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724845 | ALEXANDER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736339 | ALEXANDER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748623 | ALEXANDER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760967 | ALEXANDER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706236 | ALEXANDER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718666 | ALEXANDER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730160 | ALEXANDER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741656 | ALEXANDER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754788 | ALEXANDER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706237 | ALEXANDER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718667 | ALEXANDER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730161 | ALEXANDER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741657 | ALEXANDER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754789 | ALEXANDER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704934 | ALEXANDER, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717364 | ALEXANDER, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728858 | ALEXANDER, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740354 | ALEXANDER, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753485 | ALEXANDER, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704935 | ALEXANDER, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717365 | ALEXANDER, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728859 | ALEXANDER, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740355 | ALEXANDER, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753486 | ALEXANDER, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715082 | ALEXANDER, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727512 | ALEXANDER, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739006 | ALEXANDER, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751292 | ALEXANDER, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763634 | ALEXANDER, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715083 | ALEXANDER, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727513 | ALEXANDER, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739007 | ALEXANDER, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751293 | ALEXANDER, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763635 | ALEXANDER, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705006 | ALEXANDER, VATRESE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717436 | ALEXANDER, VATRESE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728930 | ALEXANDER, VATRESE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26740426 | ALEXANDER, VATRESE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753557 | ALEXANDER, VATRESE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705007 | ALEXANDER, VATRESE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717437 | ALEXANDER, VATRESE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728931 | ALEXANDER, VATRESE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740427 | ALEXANDER, VATRESE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753558 | ALEXANDER, VATRESE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705008 | ALEXANDER, VIOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717438 | ALEXANDER, VIOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728932 | ALEXANDER, VIOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740428 | ALEXANDER, VIOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753559 | ALEXANDER, VIOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705009 | ALEXANDER, VIOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717439 | ALEXANDER, VIOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728933 | ALEXANDER, VIOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740429 | ALEXANDER, VIOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753560 | ALEXANDER, VIOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704670 | ALEXANDER, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717100 | ALEXANDER, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728594 | ALEXANDER, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740090 | ALEXANDER, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753221 | ALEXANDER, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704671 | ALEXANDER, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717101 | ALEXANDER, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728595 | ALEXANDER, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740091 | ALEXANDER, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753222 | ALEXANDER, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715562 | ALEXANDER, WINNISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727992 | ALEXANDER, WINNISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739486 | ALEXANDER, WINNISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751772 | ALEXANDER, WINNISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764114 | ALEXANDER, WINNISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715563 | ALEXANDER, WINNISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727993 | ALEXANDER, WINNISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739487 | ALEXANDER, WINNISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751773 | ALEXANDER, WINNISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764115 | ALEXANDER, WINNISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705026 | ALEXANDROVICH, ALEXEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717456 | ALEXANDROVICH, ALEXEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728950 | ALEXANDROVICH, ALEXEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740446 | ALEXANDROVICH, ALEXEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753577 | ALEXANDROVICH, ALEXEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705027 | ALEXANDROVICH, ALEXEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717457 | ALEXANDROVICH, ALEXEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728951 | ALEXANDROVICH, ALEXEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740447 | ALEXANDROVICH, ALEXEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753578 | ALEXANDROVICH, ALEXEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712802 | ALFANO, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725232 | ALFANO, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736726 | ALFANO, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749011 | ALFANO, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761354 | ALFANO, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712803 | ALFANO, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725233 | ALFANO, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736727 | ALFANO, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749012 | ALFANO, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761355 | ALFANO, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710162 | ALFARO, AURORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722592 | ALFARO, AURORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734086 | ALFARO, AURORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745564 | ALFARO, AURORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758714 | ALFARO, AURORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710163 | ALFARO, AURORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722593 | ALFARO, AURORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734087 | ALFARO, AURORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745565 | ALFARO, AURORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758715 | ALFARO, AURORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764482 | ALFARO, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766464 | ALFARO, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768446 | ALFARO, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770428 | ALFARO, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772410 | ALFARO, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764483 | ALFARO, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766465 | ALFARO, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768447 | ALFARO, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770429 | ALFARO, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772411 | ALFARO, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26706118 | ALGOOD, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718548 | ALGOOD, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730042 | ALGOOD, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741538 | ALGOOD, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754670 | ALGOOD, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706119 | ALGOOD, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718549 | ALGOOD, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730043 | ALGOOD, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741539 | ALGOOD, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754671 | ALGOOD, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712886 | ALIMAYU, KHAIR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725316 | ALIMAYU, KHAIR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736810 | ALIMAYU, KHAIR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749095 | ALIMAYU, KHAIR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761438 | ALIMAYU, KHAIR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712887 | ALIMAYU, KHAIR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725317 | ALIMAYU, KHAIR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736811 | ALIMAYU, KHAIR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749096 | ALIMAYU, KHAIR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761439 | ALIMAYU, KHAIR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711980 | AL-KHALIL, IBRAHIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724410 | AL-KHALIL, IBRAHIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735904 | AL-KHALIL, IBRAHIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748188 | AL-KHALIL, IBRAHIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760532 | AL-KHALIL, IBRAHIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711981 | AL-KHALIL, IBRAHIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724411 | AL-KHALIL, IBRAHIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735905 | AL-KHALIL, IBRAHIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748189 | AL-KHALIL, IBRAHIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760533 | AL-KHALIL, IBRAHIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26693411 | All America Insurance Company | Callie Byrne | Claim Recovery Supervisor | Central Mutual Insurance Company | P.O. Box 353 | Van Wert | OH | 45891 | | cbyrne@central-insurance.com | | Email |
| 26693410 | All America Insurance Company | Central Mutual Insurance Company | Callie Byrne | Claim Recovery Supervisor | P.O. Box 353 | Van Wert | OH | 45891 | | cbyrne@central-insurance.com | | Email |
| 26693412 | All America Insurance Company | Central Mutual Insurance Company/All America Insur | Callie Byrne | Claim Recovery Supervisor | P.O. Box 353 | Van Wert | OH | 45891 | | cbyrne@central-insurance.com | | Email |
| 26680194 | All America Insurance Company | Munck Wilson Mandala, LLP | Mark W. Moran | 600 Banner Place Tower, 12770 Coit Road | | Dallas | TX | 75251 | | mmoran@munckwilson.com | | Email |
| 26680095 | All America Insurance Company | Munck Wilson Mandala, LLP | Mark W. Moran | 600 Banner Place Tower, 12770 Coit Road | | Dallas | TX | 75251 | | mmoran@munckwilson.com | | Email |
| 26680152 | All America Insurance Company | Munck Wilson Mandala, LLP | Mark W. Moran | 600 Banner Place Tower, 12770 Coit Road | | Dallas | TX | 75251 | | mmoran@munckwilson.com | | Email |
| 26764484 | ALLAN, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766466 | ALLAN, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768448 | ALLAN, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770430 | ALLAN, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772412 | ALLAN, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764485 | ALLAN, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766467 | ALLAN, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768449 | ALLAN, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770431 | ALLAN, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772413 | ALLAN, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711504 | ALLBRIGHT, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723934 | ALLBRIGHT, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735428 | ALLBRIGHT, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747712 | ALLBRIGHT, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760056 | ALLBRIGHT, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711505 | ALLBRIGHT, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723935 | ALLBRIGHT, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735429 | ALLBRIGHT, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747713 | ALLBRIGHT, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760057 | ALLBRIGHT, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709312 | ALLEN, ADRIENNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721742 | ALLEN, ADRIENNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733236 | ALLEN, ADRIENNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744732 | ALLEN, ADRIENNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757864 | ALLEN, ADRIENNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709313 | ALLEN, ADRIENNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721743 | ALLEN, ADRIENNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733237 | ALLEN, ADRIENNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744733 | ALLEN, ADRIENNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757865 | ALLEN, ADRIENNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704954 | ALLEN, ALANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717384 | ALLEN, ALANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728878 | ALLEN, ALANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740374 | ALLEN, ALANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753505 | ALLEN, ALANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704955 | ALLEN, ALANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717385 | ALLEN, ALANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728879 | ALLEN, ALANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740375 | ALLEN, ALANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753506 | ALLEN, ALANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709878 | ALLEN, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26722306 | ALLEN, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733802 | ALLEN, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745280 | ALLEN, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759430 | ALLEN, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709870 | ALLEN, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722309 | ALLEN, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733803 | ALLEN, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745281 | ALLEN, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758431 | ALLEN, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705032 | ALLEN, ALISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717462 | ALLEN, ALISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728956 | ALLEN, ALISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740452 | ALLEN, ALISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753583 | ALLEN, ALISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705033 | ALLEN, ALISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717463 | ALLEN, ALISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728957 | ALLEN, ALISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740453 | ALLEN, ALISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753584 | ALLEN, ALISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708998 | ALLEN, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721428 | ALLEN, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732922 | ALLEN, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744418 | ALLEN, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757550 | ALLEN, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708999 | ALLEN, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721429 | ALLEN, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732923 | ALLEN, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744419 | ALLEN, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757551 | ALLEN, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704730 | ALLEN, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717160 | ALLEN, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728654 | ALLEN, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740150 | ALLEN, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753281 | ALLEN, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704731 | ALLEN, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717161 | ALLEN, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728655 | ALLEN, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740151 | ALLEN, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753282 | ALLEN, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710718 | ALLEN, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723148 | ALLEN, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734642 | ALLEN, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746926 | ALLEN, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759270 | ALLEN, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710719 | ALLEN, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723149 | ALLEN, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734643 | ALLEN, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746927 | ALLEN, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759271 | ALLEN, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711020 | ALLEN, DARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723450 | ALLEN, DARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734944 | ALLEN, DARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747228 | ALLEN, DARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759572 | ALLEN, DARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711021 | ALLEN, DARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723451 | ALLEN, DARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734945 | ALLEN, DARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747229 | ALLEN, DARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759573 | ALLEN, DARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711040 | ALLEN, DASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723470 | ALLEN, DASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734964 | ALLEN, DASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747248 | ALLEN, DASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759592 | ALLEN, DASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711041 | ALLEN, DASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723471 | ALLEN, DASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734965 | ALLEN, DASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747249 | ALLEN, DASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759593 | ALLEN, DASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704968 | ALLEN, DENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717398 | ALLEN, DENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728892 | ALLEN, DENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740388 | ALLEN, DENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753519 | ALLEN, DENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704969 | ALLEN, DENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717399 | ALLEN, DENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728893 | ALLEN, DENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 18 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26740389 | ALLEN, DENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753520 | ALLEN, DENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709668 | ALLEN, DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711230 | ALLEN, DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722098 | ALLEN, DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723660 | ALLEN, DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733502 | ALLEN, DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735154 | ALLEN, DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745088 | ALLEN, DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747438 | ALLEN, DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758220 | ALLEN, DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759782 | ALLEN, DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709669 | ALLEN, DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711231 | ALLEN, DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722099 | ALLEN, DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723661 | ALLEN, DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733503 | ALLEN, DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735155 | ALLEN, DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745089 | ALLEN, DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747439 | ALLEN, DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758221 | ALLEN, DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759783 | ALLEN, DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708410 | ALLEN, GAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720840 | ALLEN, GAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732334 | ALLEN, GAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743830 | ALLEN, GAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756962 | ALLEN, GAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708411 | ALLEN, GAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720841 | ALLEN, GAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732335 | ALLEN, GAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743831 | ALLEN, GAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756963 | ALLEN, GAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707182 | ALLEN, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719612 | ALLEN, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731106 | ALLEN, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742602 | ALLEN, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755734 | ALLEN, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707183 | ALLEN, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719613 | ALLEN, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731107 | ALLEN, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742603 | ALLEN, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755735 | ALLEN, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764486 | ALLEN, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766468 | ALLEN, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768450 | ALLEN, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770432 | ALLEN, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772414 | ALLEN, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764487 | ALLEN, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766469 | ALLEN, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768451 | ALLEN, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770433 | ALLEN, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772415 | ALLEN, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712642 | ALLEN, JULIE ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725072 | ALLEN, JULIE ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736566 | ALLEN, JULIE ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748851 | ALLEN, JULIE ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761194 | ALLEN, JULIE ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712643 | ALLEN, JULIE ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725073 | ALLEN, JULIE ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736567 | ALLEN, JULIE ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748852 | ALLEN, JULIE ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761195 | ALLEN, JULIE ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713066 | ALLEN, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725496 | ALLEN, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736990 | ALLEN, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749276 | ALLEN, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761618 | ALLEN, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713067 | ALLEN, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725497 | ALLEN, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736991 | ALLEN, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749277 | ALLEN, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761619 | ALLEN, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764488 | ALLEN, MAGGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766470 | ALLEN, MAGGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768452 | ALLEN, MAGGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770434 | ALLEN, MAGGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772416 | ALLEN, MAGGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26764489 | ALLEN, MAGGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766471 | ALLEN, MAGGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768453 | ALLEN, MAGGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770435 | ALLEN, MAGGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722417 | ALLEN, MAGGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704796 | ALLEN, MARCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717226 | ALLEN, MARCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728720 | ALLEN, MARCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740216 | ALLEN, MARCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753347 | ALLEN, MARCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704797 | ALLEN, MARCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717227 | ALLEN, MARCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728721 | ALLEN, MARCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740217 | ALLEN, MARCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753348 | ALLEN, MARCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707514 | ALLEN, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719944 | ALLEN, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731438 | ALLEN, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742934 | ALLEN, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756066 | ALLEN, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707515 | ALLEN, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719945 | ALLEN, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731439 | ALLEN, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742935 | ALLEN, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756067 | ALLEN, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713920 | ALLEN, NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726350 | ALLEN, NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737844 | ALLEN, NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750130 | ALLEN, NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762472 | ALLEN, NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713921 | ALLEN, NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726351 | ALLEN, NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737845 | ALLEN, NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750131 | ALLEN, NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762473 | ALLEN, NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714264 | ALLEN, REGGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726694 | ALLEN, REGGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738188 | ALLEN, REGGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750474 | ALLEN, REGGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762816 | ALLEN, REGGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714265 | ALLEN, REGGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726695 | ALLEN, REGGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738189 | ALLEN, REGGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750475 | ALLEN, REGGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762817 | ALLEN, REGGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714466 | ALLEN, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726896 | ALLEN, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738390 | ALLEN, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750676 | ALLEN, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763018 | ALLEN, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714467 | ALLEN, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726897 | ALLEN, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738391 | ALLEN, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750677 | ALLEN, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763019 | ALLEN, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704638 | ALLEN, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717068 | ALLEN, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728562 | ALLEN, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740058 | ALLEN, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753189 | ALLEN, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704639 | ALLEN, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717069 | ALLEN, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728563 | ALLEN, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740059 | ALLEN, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753190 | ALLEN, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764490 | ALLEY, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766472 | ALLEY, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768454 | ALLEY, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770436 | ALLEY, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722418 | ALLEY, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764491 | ALLEY, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766473 | ALLEY, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768455 | ALLEY, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770437 | ALLEY, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772419 | ALLEY, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708448 | ALLHANDS, LAWRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720878 | ALLHANDS, LAWRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 20 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26732372 | ALLHANDS, LAWRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743868 | ALLHANDS, LAWRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757000 | ALLHANDS, LAWRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708449 | ALLHANDS, LAWRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720879 | ALLHANDS, LAWRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732373 | ALLHANDS, LAWRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743869 | ALLHANDS, LAWRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757001 | ALLHANDS, LAWRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26676076 | Allianz Global Risks US Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26676076 | Allianz Global Risks US Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26676309 | Allianz Global Risks US Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26678902 | Allianz Underwriters Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26678733 | Allianz Underwriters Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26678278 | Allianz Underwriters Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26685821 | Allied Insurance | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26685275 | Allied Insurance | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26688026 | Allied Insurance | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26697898 | Allied Insurance | Donna Curtis | Legal Compliance Analyst | The Hartford Steam Boiler Inspection And Insurance | One State Street | Hartford | CT | 06102 | | donna_curtis@hsb.com | | Email |
| 26697932 | Allied Insurance | The Hartford Steam Boiler Inspection and Insurance | Donna Curtis, Legal Compliance Analyst | One State Street | | Hartford | CT | 06102 | | donna_curtis@hsb.com | | Email |
| 26697730 | Allied Insurance | The Hartford Steam Boiler Inspection and Insurance | Donna Curtis, Legal Compliance Analyst | One State Street | | Hartford | CT | 06102 | | donna_curtis@hsb.com | | Email |
| 27202657 | Allied Trust Insurance Company | Denenberg Tuffley, PLC | Attn: Paul A. Casetta | 24811 Northwestern Hwy., Suite 600 | | Southfield | MI | 48034 | | pcasetta@dt-law.com | | Email |
| 26677804 | Allied Trust Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26678133 | Allied Trust Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26677694 | Allied Trust Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26695223 | Allied World Assurance Company | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26686018 | Allied World Assurance Company | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26695020 | Allied World Assurance Company | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26698484 | Allied World Assurance Company | Kim P. Bush, Vice President, Head of U.S. Program | Claims & Global TPA Operations | 1690 New Britain Avenue, Suite 101 | | Farmington | CT | 06032 | | kim.bush@awac.com | | Email |
| 26698458 | Allied World Assurance Company | Kim P. Bush, Vice President, Head of U.S. Program | Claims & Global TPA Operations | 1690 New Britain Avenue, Suite 101 | | Farmington | CT | 06032 | | kim.bush@awac.com | | Email |
| 26698480 | Allied World Assurance Company | Kim P. Bush, Vice President, Head of U.S. Program | Claims & Global TPA Operations | 1690 New Britain Avenue, Suite 101 | | Farmington | CT | 06032 | | kim.bush@awac.com | | Email |
| 27202905 | Allied World Assurance Company (U.S.) Inc. | Grotefeld Hoffmann LLP | Attn: Lawrence T. Bowman | Shepherd Mountain Plaza | 6034 W. Courtyard Drive, Suite 200 | Austin | TX | 78730 | | jspencer@ghlaw-llp.com | | Email |
| 27199273 | Allied World Assurance Company (U.S.) Inc. | Grotefeld Hoffmann, LLP | Shepherd Mountain Plaza | 6034 W. Courtyard Dr., Ste. 200 | | Austin | TX | 78730 | | lbowman@ghlaw-llp.com | | Email |
| 26691929 | Allied World Assurance Company (U.S.) Inc. | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26694017 | Allied World Assurance Company (U.S.) Inc. | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26695209 | Allied World Assurance Company (U.S.) Inc. | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26698501 | Allied World Assurance Company (U.S.) Inc. | Ronald William Keleman, V.P Claims | 199 Water St 23rd Fl | | | New York | NY | 10010 | | Ronald.keleman@awac.com | | Email |
| 26698451 | Allied World Assurance Company (U.S.) Inc. | Ronald William Keleman, V.P Claims | 199 Water st 23rd Fl | | | New York | NY | 10110 | | ronald.keleman@awac.com | | Email |
| 26698493 | Allied World Assurance Company (U.S.) Inc. | Ronald William Keleman, V.P Claims | 199 Water St 23rd Fl | | | New York | NY | 11010 | | ronald.keleman@awac.com | | Email |
| 27202888 | Allied World Specialty Insurance Company | Grotefeld Hoffmann LLP | Attn: Lawrence T. Bowman | Shepherd Mountain Plaza | 6034 W. Courtyard Drive, Suite 200 | Austin | TX | 78730 | | jspencer@ghlaw-llp.com | | Email |
| 26694975 | Allied World Specialty Insurance Company | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26695123 | Allied World Specialty Insurance Company | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26695150 | Allied World Specialty Insurance Company | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26698491 | Allied World Specialty Insurance Company | Kim P. Bush, Vice President, Head of U.S. Program | Claims & Global TPA Operations | 1690 New Britain Avenue, Suite 101 | | Farmington | CT | 06032 | | kim.bush@awac.com | | Email |
| 26698504 | Allied World Specialty Insurance Company | Kim P. Bush, Vice President, Head of U.S. Program | Claims & Global TPA Operations | 1690 New Britain Avenue, Suite 101 | | Farmington | CT | 06032 | | kim.bush@awac.com | | Email |
| 26699051 | Allied World Specialty Insurance Company | Kim P. Push | Vice President, Head of U.S. Program Claims & TPA | 1690 New Britain Avenue, Suite 101 | | Farmington | CT | 06032 | | kim.bush@awac.com | | Email |
| 26686778 | Allied World Surplus Lines Insurance Company | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26691996 | Allied World Surplus Lines Insurance Company | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26694868 | Allied World Surplus Lines Insurance Company | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26698444 | Allied World Surplus Lines Insurance Company | Kim P. Bush, Vice President, Head of U.S. Program | & TPA Operations | 1690 New Britain Avenue, Suite 101 | | Farmington | CT | 06032 | | kim.bush@awac.com | | Email |
| 26698488 | Allied World Surplus Lines Insurance Company | Kim P. Bush, Vice President, Head of U.S. Program | Claims & Global TPA Operations | 1690 New Britain Avenue, Suite 101 | | Farmington | CT | 06032 | | kim.bush@awac.com | | Email |
| 26698454 | Allied World Surplus Lines Insurance Company | Kim P. Bush, Vice President, Head of U.S. Program | Claims & Global TPA Operations | 1690 New Britain Avenue, Suite 101 | | Farmington | CT | 06032 | | kim.bush@awac.com | | Email |
| 26709166 | ALLISON, EDIE M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721596 | ALLISON, EDIE M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733090 | ALLISON, EDIE M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744586 | ALLISON, EDIE M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757718 | ALLISON, EDIE M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709167 | ALLISON, EDIE M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721597 | ALLISON, EDIE M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733091 | ALLISON, EDIE M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744587 | ALLISON, EDIE M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757719 | ALLISON, EDIE M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705160 | ALLMON, BOLIVER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717590 | ALLMON, BOLIVER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729084 | ALLMON, BOLIVER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740580 | ALLMON, BOLIVER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753712 | ALLMON, BOLIVER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705161 | ALLMON, BOLIVER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717591 | ALLMON, BOLIVER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729085 | ALLMON, BOLIVER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740581 | ALLMON, BOLIVER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26753713 | ALLMON, BOLIVER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26683464 | Allstate County Mutual Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26683728 | Allstate County Mutual Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26683741 | Allstate County Mutual Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26695535 | Allstate County Mutual Insurance Company | Nicole Caron | Subrogation Corporate Litigation Consultant | PO Box 660636 | | Dallas | TX | 75266 | | clpf8@allstate.com | tkinard@ghlaw-llp.com | Email |
| 26695895 | Allstate County Mutual Insurance Company | Nicole Caron | Subrogation Corporate Litigation Consultant | PO Box 660636 | | Dallas | TX | 75266 | | clpf8@allstate.com | | Email |
| 26692708 | Allstate County Mutual Insurance Company | Nicole Caron | Subrogation Corporate Litigation Consultant | Allstate Insurance Company | PO Box 660636 | Dallas | TX | 75266 | | tkinard@ghlaw-llp.com | clpf8@allstate.com | Email |
| 26694256 | Allstate Fire & Casualty Insurance Company | Allstate Insurance Company | Nicole Caron | Subrogation Corporate Litigation Consultation | P.O. Box 660636 | Dallas | TX | 75266 | | clpf8@allstate.com | | Email |
| 26694256 | Allstate Fire & Casualty Insurance Company | Allstate Insurance Company | Nicole Caron | Subrogation Corporate Litigation Consultant | P.O. Box 660636 | Dallas | TX | 75266 | | clpf8@allstate.com | | Email |
| 26685120 | Allstate Fire & Casualty Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26685120 | Allstate Fire & Casualty Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26685199 | Allstate Fire & Casualty Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26696309 | Allstate Fire & Casualty Insurance Company | Nicole Caron | Subrogation Corporate Litigation Consultant | P.O. Box 660636 | | Dallas | TX | 75266 | | clpf8@allstate.com | | Email |
| 26694497 | Allstate Indemnity Company | Allstate Insurance Company | Nicole Caron | Subrogation Corporate Litigation Consultant | P.O. Box 660636 | Dallas | TX | 75266 | | tkinard@ghlaw-llp.com | clpf8@allstate.com | Email |
| 26685122 | Allstate Indemnity Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26684938 | Allstate Indemnity Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26685051 | Allstate Indemnity Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26694682 | Allstate Indemnity Company | Nicole Caron | Subrogation Corporate Litigation Consultant | P.O. Box 660636 | | Dallas | TX | 75266 | | clpf8@allstate.com | | Email |
| 26696067 | Allstate Insurance Company | Nicole Caron, Subrogation Corporate | Litigation Consultant | P.O. Box 660636 | | Dallas | TX | 75266 | | clpf8@allstate.com | | Email |
| 26684468 | Allstate Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26685281 | Allstate Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26681667 | Allstate Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26694704 | Allstate Insurance Company | Nicole Caron | Subrogation Corporate Litigation Consultant | P.O. Box 660636 | | Dallas | TX | 75266 | | tkinard@ghlaw-llp.com | clpf8@allstate.com | Email |
| 26694689 | Allstate Insurance Company | Nicole Caron | Subrogation Corporate Litigation Consultant | P.O. Box 660636 | | Dallas | TX | 75266 | | tkinard@ghlaw-llp.com | clpf8@allstate.com | Email |
| 26695904 | Allstate Insurance Company | Nicole Caron | Subrogation Corporate Litigation Consultant | Allstate Insurance Company | P.O. Box 660636 | Dallas | TX | 75266 | | clpf8@allstate.com | | Email |
| 26694709 | Allstate Northbrook Indemnity Company | Allstate Insurance Company | Nicole Caron | Subrogation Corporate Litigation Consultant | P.O. Box 660636 | Dallas | TX | 75266 | | tkinard@ghlaw-llp.com | clpf8@allstate.com | Email |
| 26694715 | Allstate Northbrook Indemnity Company | Allstate Insurance Company | Nicole Caron | Subrogation Corporate Litigation Consultant | P.O. Box 660636 | Dallas | TX | 75266 | | tkinard@ghlaw-llp.com | clpf8@allstate.com | Email |
| 26685171 | Allstate Northbrook Indemnity Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26685049 | Allstate Northbrook Indemnity Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26685076 | Allstate Northbrook Indemnity Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26695906 | Allstate Northbrook Indemnity Company | Nicole Caron | Subrogation Corporate Litigation Consultant | Allstate Insurance Company | P.O. Box 660636 | Dallas | TX | 75266 | | clpf8@allstate.com | | Email |
| 26694726 | Allstate Property and Casualty Insurance Company | Allstate Insurance Company | Nicole Caron | Subrogation Corporate Litigation Consultant | P.O. Box 660636 | Dallas | TX | 75266 | | clpf8@allstate.com | | Email |
| 26694720 | Allstate Property and Casualty Insurance Company | Allstate Insurance Company | Nicole Caron | Subrogation Corporate Litigation Consultant | P.O. Box 660636 | Dallas | TX | 75266 | | clpf8@allstate.com | | Email |
| 26685389 | Allstate Property and Casualty Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26685460 | Allstate Property and Casualty Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26685515 | Allstate Property and Casualty Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26696445 | Allstate Property and Casualty Insurance Company | Nicole Caron | Subrogation Corporate Litigation Consultant | P.O. Box 660636 | | Dallas | TX | 75266 | | clpf8@allstate.com | | Email |
| 26694731 | Allstate Texas Lloyds, Inc. | Allstate Insurance Company | Nicole Caron | Subrogation Corporate Litigation Consultant | P.O. Box 660636 | Dallas | TX | 75266 | | clpf8@allstate.com | | Email |
| 26694712 | Allstate Texas Lloyds, Inc. | Allstate Insurance Company | Nicole Caron | Subrogation Corporate Litigation Consultant | P.O. Box 660636 | Dallas | TX | 75266 | | clpf8@allstate.com | | Email |
| 26694755 | Allstate Texas Lloyds, Inc. | Allstate Insurance Company | Nicole Caron | Subrogation Corporate Litigation Consultant | P.O. Box 660636 | Dallas | TX | 75266 | | clpf8@allstate.com | | Email |
| 26684962 | Allstate Texas Lloyds, Inc. | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26685479 | Allstate Texas Lloyds, Inc. | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26683955 | Allstate Texas Lloyds, Inc. | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26695907 | Allstate Vehicle and Property Insurance Company | Allstate Insurance Company | Nicole Caron | Subrogation Corporate Litigation Consultant | P.O. Box 660636 | Dallas | TX | 75266 | | clpf8@allstate.com | | Email |
| 26685287 | Allstate Vehicle and Property Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com; dherman@ghlaw-llp.com | Email |
| 26685667 | Allstate Vehicle and Property Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26684500 | Allstate Vehicle and Property Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26696450 | Allstate Vehicle and Property Insurance Company | Nicole | Subrogation Corporate Litigation Consultant | Allstate Insurance Company | P.O. Box 660636 | Dallas | TX | 75266 | | clpf8@allstate.com | | Email |
| 26695208 | Allstate Vehicle and Property Insurance Company | Nicole Caron | P.O. Box 660636 | | | Dallas | TX | 75266 | | clpf8@allstate.com | | Email |
| 26714362 | ALMAGUER, RICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726792 | ALMAGUER, RICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738286 | ALMAGUER, RICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750572 | ALMAGUER, RICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762914 | ALMAGUER, RICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714363 | ALMAGUER, RICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726793 | ALMAGUER, RICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738287 | ALMAGUER, RICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750573 | ALMAGUER, RICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762915 | ALMAGUER, RICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764492 | ALMARAZ, ARNOLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766474 | ALMARAZ, ARNOLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768456 | ALMARAZ, ARNOLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770438 | ALMARAZ, ARNOLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772420 | ALMARAZ, ARNOLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764493 | ALMARAZ, ARNOLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766475 | ALMARAZ, ARNOLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768457 | ALMARAZ, ARNOLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770439 | ALMARAZ, ARNOLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772421 | ALMARAZ, ARNOLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709302 | ALMAREZ, DUANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721732 | ALMAREZ, DUANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733226 | ALMAREZ, DUANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744722 | ALMAREZ, DUANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757854 | ALMAREZ, DUANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709303 | ALMAREZ, DUANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721733 | ALMAREZ, DUANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26733227 | ALMAREZ, DUANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744723 | ALMAREZ, DUANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757855 | ALMAREZ, DUANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713356 | ALMEIDA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725786 | ALMEIDA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737280 | ALMEIDA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749566 | ALMEIDA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761608 | ALMEIDA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713357 | ALMEIDA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725787 | ALMEIDA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737281 | ALMEIDA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749567 | ALMEIDA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761909 | ALMEIDA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709780 | ALONZO, ADAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722210 | ALONZO, ADAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733704 | ALONZO, ADAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745182 | ALONZO, ADAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758332 | ALONZO, ADAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709781 | ALONZO, ADAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722211 | ALONZO, ADAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733705 | ALONZO, ADAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745183 | ALONZO, ADAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758333 | ALONZO, ADAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708342 | ALONZO, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720772 | ALONZO, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732266 | ALONZO, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743762 | ALONZO, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756894 | ALONZO, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708343 | ALONZO, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720773 | ALONZO, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732267 | ALONZO, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743763 | ALONZO, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756895 | ALONZO, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710192 | ALSBROOK, BART | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722622 | ALSBROOK, BART | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734116 | ALSBROOK, BART | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745594 | ALSBROOK, BART | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758744 | ALSBROOK, BART | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710193 | ALSBROOK, BART | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722623 | ALSBROOK, BART | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734117 | ALSBROOK, BART | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745595 | ALSBROOK, BART | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758745 | ALSBROOK, BART | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711176 | ALVA, DELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723606 | ALVA, DELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735100 | ALVA, DELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747384 | ALVA, DELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759728 | ALVA, DELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711177 | ALVA, DELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723607 | ALVA, DELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735101 | ALVA, DELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747385 | ALVA, DELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759729 | ALVA, DELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764494 | ALVA, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766476 | ALVA, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768458 | ALVA, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770440 | ALVA, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772422 | ALVA, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764495 | ALVA, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766477 | ALVA, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768459 | ALVA, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770441 | ALVA, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772423 | ALVA, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706846 | ALVARADO, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719276 | ALVARADO, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730770 | ALVARADO, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742266 | ALVARADO, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755398 | ALVARADO, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706847 | ALVARADO, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719277 | ALVARADO, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730771 | ALVARADO, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742267 | ALVARADO, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755399 | ALVARADO, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711720 | ALVARADO, FREDDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724150 | ALVARADO, FREDDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735644 | ALVARADO, FREDDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747928 | ALVARADO, FREDDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 23 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26760272 | ALVARADO, FREDDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711721 | ALVARADO, FREDDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724151 | ALVARADO, FREDDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735645 | ALVARADO, FREDDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747929 | ALVARADO, FREDDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760273 | ALVARADO, FREDDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764496 | ALVARADO, GONZALO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766478 | ALVARADO, GONZALO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768460 | ALVARADO, GONZALO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770442 | ALVARADO, GONZALO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772424 | ALVARADO, GONZALO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764497 | ALVARADO, GONZALO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766479 | ALVARADO, GONZALO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768461 | ALVARADO, GONZALO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770443 | ALVARADO, GONZALO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772425 | ALVARADO, GONZALO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709756 | ALVARADO, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722186 | ALVARADO, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733680 | ALVARADO, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745158 | ALVARADO, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758308 | ALVARADO, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709757 | ALVARADO, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722187 | ALVARADO, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733681 | ALVARADO, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745159 | ALVARADO, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758309 | ALVARADO, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713534 | ALVARADO, MARY LOUISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725964 | ALVARADO, MARY LOUISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737458 | ALVARADO, MARY LOUISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749744 | ALVARADO, MARY LOUISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762086 | ALVARADO, MARY LOUISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713535 | ALVARADO, MARY LOUISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725965 | ALVARADO, MARY LOUISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737459 | ALVARADO, MARY LOUISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749745 | ALVARADO, MARY LOUISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762087 | ALVARADO, MARY LOUISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713910 | ALVARADO, NORMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726340 | ALVARADO, NORMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737834 | ALVARADO, NORMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750120 | ALVARADO, NORMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762462 | ALVARADO, NORMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713911 | ALVARADO, NORMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726341 | ALVARADO, NORMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737835 | ALVARADO, NORMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750121 | ALVARADO, NORMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762463 | ALVARADO, NORMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764498 | ALVARADO, RAMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766480 | ALVARADO, RAMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768462 | ALVARADO, RAMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770444 | ALVARADO, RAMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772426 | ALVARADO, RAMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764499 | ALVARADO, RAMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766481 | ALVARADO, RAMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768463 | ALVARADO, RAMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770445 | ALVARADO, RAMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772427 | ALVARADO, RAMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714852 | ALVARADO, SHEREE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727282 | ALVARADO, SHEREE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738776 | ALVARADO, SHEREE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751062 | ALVARADO, SHEREE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763404 | ALVARADO, SHEREE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714853 | ALVARADO, SHEREE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727283 | ALVARADO, SHEREE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738777 | ALVARADO, SHEREE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751063 | ALVARADO, SHEREE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763405 | ALVARADO, SHEREE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709626 | ALVARADO, VICENTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722058 | ALVARADO, VICENTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733552 | ALVARADO, VICENTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745048 | ALVARADO, VICENTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758180 | ALVARADO, VICENTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709629 | ALVARADO, VICENTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722059 | ALVARADO, VICENTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733553 | ALVARADO, VICENTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745049 | ALVARADO, VICENTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758181 | ALVARADO, VICENTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714720 | ALVAREZ JR, SAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26727150 | ALVAREZ JR, SAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738644 | ALVAREZ JR, SAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750930 | ALVAREZ JR, SAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763272 | ALVAREZ JR, SAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714721 | ALVAREZ JR, SAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727151 | ALVAREZ JR, SAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738645 | ALVAREZ JR, SAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750931 | ALVAREZ JR, SAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763273 | ALVAREZ JR, SAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710594 | ALVAREZ, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723024 | ALVAREZ, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734518 | ALVAREZ, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746802 | ALVAREZ, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759146 | ALVAREZ, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710595 | ALVAREZ, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723025 | ALVAREZ, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734519 | ALVAREZ, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746803 | ALVAREZ, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759147 | ALVAREZ, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704656 | ALVAREZ, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717086 | ALVAREZ, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728580 | ALVAREZ, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740076 | ALVAREZ, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753207 | ALVAREZ, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704657 | ALVAREZ, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717087 | ALVAREZ, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728581 | ALVAREZ, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740077 | ALVAREZ, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753208 | ALVAREZ, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712294 | ALVAREZ, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724724 | ALVAREZ, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736218 | ALVAREZ, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748502 | ALVAREZ, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760846 | ALVAREZ, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712295 | ALVAREZ, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724725 | ALVAREZ, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736219 | ALVAREZ, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748503 | ALVAREZ, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760847 | ALVAREZ, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705844 | ALVAREZ, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718274 | ALVAREZ, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729769 | ALVAREZ, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741264 | ALVAREZ, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754396 | ALVAREZ, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705845 | ALVAREZ, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718275 | ALVAREZ, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729769 | ALVAREZ, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741265 | ALVAREZ, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754397 | ALVAREZ, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715790 | ALVAREZ, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728220 | ALVAREZ, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739714 | ALVAREZ, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752000 | ALVAREZ, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764342 | ALVAREZ, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715791 | ALVAREZ, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728221 | ALVAREZ, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739715 | ALVAREZ, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752001 | ALVAREZ, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764343 | ALVAREZ, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706138 | ALVAREZ, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718568 | ALVAREZ, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730062 | ALVAREZ, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741558 | ALVAREZ, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754690 | ALVAREZ, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706139 | ALVAREZ, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718569 | ALVAREZ, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730063 | ALVAREZ, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741559 | ALVAREZ, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754691 | ALVAREZ, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706510 | ALVAREZ, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718940 | ALVAREZ, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730434 | ALVAREZ, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741930 | ALVAREZ, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755062 | ALVAREZ, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706511 | ALVAREZ, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718941 | ALVAREZ, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730435 | ALVAREZ, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 25 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26741931 | ALVAREZ, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755063 | ALVAREZ, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764500 | ALVAREZ, SAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766482 | ALVAREZ, SAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768464 | ALVAREZ, SAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770446 | ALVAREZ, SAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772428 | ALVAREZ, SAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764501 | ALVAREZ, SAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766483 | ALVAREZ, SAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768465 | ALVAREZ, SAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770447 | ALVAREZ, SAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772429 | ALVAREZ, SAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705886 | ALZATE, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718316 | ALZATE, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729810 | ALZATE, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741306 | ALZATE, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754438 | ALZATE, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705887 | ALZATE, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718317 | ALZATE, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729811 | ALZATE, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741307 | ALZATE, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754430 | ALZATE, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764502 | AMADOR, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766484 | AMADOR, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768466 | AMADOR, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770448 | AMADOR, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772430 | AMADOR, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764503 | AMADOR, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766485 | AMADOR, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768467 | AMADOR, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770449 | AMADOR, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772431 | AMADOR, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708864 | AMADOR, LILLIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721294 | AMADOR, LILLIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732788 | AMADOR, LILLIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744284 | AMADOR, LILLIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757416 | AMADOR, LILLIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708865 | AMADOR, LILLIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721295 | AMADOR, LILLIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732789 | AMADOR, LILLIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744285 | AMADOR, LILLIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757417 | AMADOR, LILLIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713962 | AMASON, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726392 | AMASON, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737886 | AMASON, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750172 | AMASON, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762514 | AMASON, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713963 | AMASON, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726393 | AMASON, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737887 | AMASON, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750173 | AMASON, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762515 | AMASON, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708072 | AMAYA, MAYRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720502 | AMAYA, MAYRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731996 | AMAYA, MAYRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743492 | AMAYA, MAYRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756624 | AMAYA, MAYRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708073 | AMAYA, MAYRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720503 | AMAYA, MAYRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731997 | AMAYA, MAYRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743493 | AMAYA, MAYRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756625 | AMAYA, MAYRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709136 | AMBERSON, CHELSEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721566 | AMBERSON, CHELSEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733060 | AMBERSON, CHELSEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744556 | AMBERSON, CHELSEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757688 | AMBERSON, CHELSEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709137 | AMBERSON, CHELSEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721567 | AMBERSON, CHELSEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733061 | AMBERSON, CHELSEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744557 | AMBERSON, CHELSEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757689 | AMBERSON, CHELSEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26695748 | America Casualty Company of Reading, Pennsylvania | CNA | Katie LaVallie | Claims Consultant, Recovery Services | P.O. Box 8317 | Chicago | IL | 60680 | | kathleen.lavallie@cna.com | | Email |
| 26683306 | America Casualty Company of Reading, Pennsylvania | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26682265 | America Casualty Company of Reading, Pennsylvania | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26694275 | America Casualty Company of Reading, Pennsylvania | Katie LaVallie | Claims Consultant, Recovery Services | CNA | P.O. Box 8317 | Chicago | IL | 60680 | | Kathleen.LaVillie@cna.com | | Email |
| 26678309 | American Alternative Insurance Corporation | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 26 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26678309 | American Alternative Insurance Corporation | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26678309 | American Alternative Insurance Corporation | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 27202760 | American Automobile Insurance Company | Denenberg Tuffley, PLLC | Attn: Andrew E. Barrett | 24811 Northwestern Hwy., Suite 600 | | Southfield | MI | 48034 | | abarrett@dt-law.com | | Email |
| 26676980 | American Automobile Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26676980 | American Automobile Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | abarrett@dt-law.com | Email |
| 26677046 | American Automobile Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26680631 | American Bankers Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26681235 | American Bankers Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26680142 | American Bankers Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 27196322 | American Bankers Insurance Company | William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27196387 | American Bankers Insurance Company | William D. Mahoney, Attorney | Boteler, Mahoney & Gray, LLP | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27196388 | American Bankers Insurance Company | William D. Mahoney, Attorney | Boteler, Mahoney & Gray, LLP | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27196378 | American Bankers Insurance Company | William D. Mahoney, Attorney | Boteler, Mahoney & Gray, LLP | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26708508 | AMERICAN BEST ASSISTED LIVING LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26720938 | AMERICAN BEST ASSISTED LIVING LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732432 | AMERICAN BEST ASSISTED LIVING LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26743928 | AMERICAN BEST ASSISTED LIVING LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757060 | AMERICAN BEST ASSISTED LIVING LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26708509 | AMERICAN BEST ASSISTED LIVING LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26720939 | AMERICAN BEST ASSISTED LIVING LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732433 | AMERICAN BEST ASSISTED LIVING LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26743929 | AMERICAN BEST ASSISTED LIVING LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757061 | AMERICAN BEST ASSISTED LIVING LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26683334 | American Casualty Company of Reading, Pennsylvania | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26694296 | American Casualty Company of Reading, Pennsylvania | Katie LaVallie | Claims Consultant, Recovery Services | CNA | P.O. Box 8317 | Chicago | IL | 60680 | | Kathleen.LaVallie@cna.com | | Email |
| 26696154 | American Economy Insurance Company | Barbara Young | Sr. Claims Manager Property/No Fault/Business | Safeco or Liberty Mutual Insurance Claims | P.O. Box 5014 | Scranton | PA | 18505 | | Barbara.Young@safeco.com | | Email |
| 26696169 | American Economy Insurance Company | Barbara Young | Sr. Claims Manager Property/No Fault/Business Line | Safeco or Liberty Mutual Insurance Claims | P.O. Box 5014 | Scranton | PA | 18505 | | Barbara.Young@safeco.com | | Email |
| 26682361 | American Economy Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26683380 | American Economy Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26683893 | American Economy Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26694024 | American Economy Insurance Company | Safeco or Liberty Mutual Insurance Claims | Barbara Young, Sr. Claims Manager Property | P.O. Box 5014 | | Scranton | PA | 18505 | | Barbara.Young@safeco.com | | Email |
| 26682766 | American Empire Surplus lines Insurance Company | Nielsen, Zehe & Antas, PC | Brian T. Suth | 55 W. Monroe, Suite 1800 | | Chicago | IL | 60603 | | bsuth@nzalaw.com | | Email |
| 26682901 | American Empire Surplus Lines Insurance Company | Nielsen, Zehe & Antas, PC | Brian T. Suth | 55 W. Monroe, Suite 1800 | | Chicago | IL | 60603 | | bsuth@nzalaw.com | bhanlon@nzalaw.com | Email |
| 26682617 | American Empire Surplus Lines Insurance Company | Nielsen, Zehe & Antas, PC | Brian T. Suth | 55 W. Monroe, Suite 1800 | | Chicago | IL | 60603 | | bsuth@nzalaw.com | bhanlon@nzalaw.com | Email |
| 27198977 | American Family Connect Property and Casualty Insurance Company | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste. 301 | | | Fort Washington | PA | 19034 | | smith@stutmanlaw.com | | Email |
| 27198664 | American Family Connect Property and Casualty Insurance Company | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste. 301 | | | Fort Washington | PA | 19034 | | smith@stutmanlaw.com | | Email |
| 26680609 | American Family Connect Property and Casualty Insurance Company | Stutman Law | Zach Groover, Esq. | 5068 W. Plano Parkway | Suite #260 | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26834475 | American Family Connect Property and Casualty Insurance Company | Zach Groover, Esq. / Stutman Law | 5068 W. Plano Parkway - Suite #260 | | | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26834496 | American Family Connect Property and Casualty Insurance Company | Zach Groover, Esq. / Stutman Law | 5068 W. Plano Parkway - Suite #260 | | | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26677324 | American Family Home Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26677028 | American Family Home Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26676895 | American Family Home Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 27198895 | American Family Mutual Insurance Company, S.I. | American Family Mutual Insurance Company, S.I. | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste. 301 | | Fort Washington | PA | 19034 | | smith@stutmanlaw.com | | Email |
| 27198975 | American Family Mutual Insurance Company, S.I. | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste. 301 | | | Fort Washington | PA | 19034 | | smith@stutmanlaw.com | | Email |
| 27198684 | American Family Mutual Insurance Company, S.I. | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste. 301 | | | Fort Washington | PA | 19034 | | smith@stutmanlaw.com | | Email |
| 26684771 | American Family Mutual Insurance Company, S.I. | Stutman Law | Zach Groover, Esq. | 5068 W. Plano Parkway | Suite #260 | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26834502 | American Family Mutual Insurance Company, S.I. | Stutman Law | Zach Groover, Esq. | 5068 W. Plano Parkway - Suite #260 | | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26834484 | American Family Mutual Insurance Company, S.I. | Zach Groover, Esq. / Stutman Law | 5068 W. Plano Parkway - Suite #260 | | | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 27198307 | American Federation Insurance Company | Boteler, Mahoney & Gray, LLP | William D. Mahoney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27198308 | American Federation Insurance Company | Boteler, Mahoney & Gray, LLP | William D. Mahoney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27198309 | American Federation Insurance Company | Boteler, Mahoney & Gray, LLP | William D. Mahoney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26691564 | American Federation Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26691111 | American Federation Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26690448 | American Federation Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26696414 | American Fire & Casualty Company | Barbara Young | Sr. Claims Manager Property | Safeco or Liberty Mutual Insurance Claims | P.O. Box 5014 | Scranton | PA | 18505 | | Barbara.Young@safeco.com | | Email |
| 26696190 | American Fire & Casualty Company | Barbara Young | Sr. Claims Manager Property/No Fault/Business Line | Safeco or Liberty Mutual Insurance Claims | P.O. Box 5014 | Scranton | PA | 18505 | | Barbara.Young@safeco.com | | Email |
| 26697837 | American Fire & Casualty Company | Barbara Young, Sr. Claims Manager. Property/No Fau | Business Lines GRM Claims Subrogation | Safeco or Liberty Mutual Insurance Claims | P.O. Box 5014 | Scranton | PA | 18505 | | Barbara.Young@safeco.com | | Email |
| 26682606 | American Fire & Casualty Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26683174 | American Fire & Casualty Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26683536 | American Fire & Casualty Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26688860 | American Fire & Casualty Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26689390 | American Fire & Casualty Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26692762 | American Fire & Casualty Company | Safeco or Liberty Mutual Insurance Claims | Barbara Young | P.O. Box 5014 | | Scranton | PA | 18505 | | Barbara.Young@safeco.com | | Email |
| 26694006 | American Fire & Casualty Company | Safeco or Liberty Mutual Insurance Claims | Barbara Young, Sr. Claims Manager | P.O. Box 5014 | | Scranton | PA | 18505 | | Barbara.Young@safeco.com | | Email |
| 26674231 | American Guarantee and Liability Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26674766 | American Guarantee and Liability Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26673563 | American Guarantee and Liability Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26691274 | American Guarantee and Liability Insurance Company | Jennifer DeVitto | Property Recovery Litigation Specialist | Zurich American Insurance Company | PO Box 968015 | Schaumburg | IL | 60196 | | jennifer.devitto@zurichna.com | | Email |
| 26686680 | American Guarantee and Liability Insurance Company | Jennifer DeVitto | Property Recovery Litigation Specialist | Zurich American Insurance Company | PO Box 968015 | Schaumburg | IL | 60196 | | jennifer.devitto@zurichna.com | | Email |
| 26701007 | American Guarantee and Liability Insurance Company | Zurich American Insurance Company | Jennifer DeVitto | PO Box 968015 | | Schaumburg | IL | 60196 | | jennifer.devitto@zurichna.com | | Email |
| 27202601 | American Hallmark Insurance Company of Texas | 24811 NORTHWESTERN HWY, SUITE 600 | | | | SOUTHFIELD | MI | 48034 | | abarrett@dt-law.com | | Email |
| 26678449 | American Hallmark Insurance Company of Texas | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26678535 | American Hallmark Insurance Company of Texas | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26677834 | American Hallmark Insurance Company of Texas | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26682854 | American Home Assurance Company | AIG | John Sprague | 500 W. Madison Street, Suite 3000 | | Chicago | IL | 60601 | | hseibert2@ghlaw-llp.com | john.sprague2@aig.com | Email |
| 26698286 | American Home Assurance Company | AIG | John Sprague | 500 W. Madison Street, Suite 3000 | | Chicago | IL | 60601 | | hseibert@ghlaw-llp.com | john.sprague2@AIG.com | Email |
| 26690289 | American Home Assurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | hseibert@ghlaw-llp.com | Email |
| 26691065 | American Home Assurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26682843 | American Home Assurance Company | Grotefeld Hoffmann LLP | Mark S. Grotefeld | 6034 W. Courtyard Dr., Ste 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26682724 | American Home Assurance Company | Grotefeld Hoffmann LLP | Mark S. Grotefeld | 6034 W. Courtyard Dr., Ste 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26698107 | American Home Assurance Company | John Sprague | Property/Energy-Subrogation Manager | 500 W. Madison Street, Suite 3000 | | Chicago | IL | 60661 | | john.sprague2@AIG.com | | Email |
| 26697140 | American Home Assurance Company | John Sprague | Property/Energy-Subrogation Manager | AIG | 500 W. Madison Street, Suite 3000 | Chicago | IL | 60661 | | John.Sprague@AIG.com | | Email |
| 26690404 | American Home International Group UK Limited | AIG | John Sprague | 500 W. Madison Street, Suite 3000 | | Chicago | IL | 60661 | | john.sprague2@AIG.com | hseibert@ghlaw-llp.com | Email |
| 26698291 | American Home International Group UK Limited | AIG | John Sprague | 500 W. Madison Street, Suite 3000 | | Chicago | IL | 60661 | | hseibert2@ghlaw-llp.com | john.sprague2@AIG.com | Email |
| 26699165 | American Home International Group UK Limited | AIG | John Sprague | 500 W. Madison Street, Suite 3000 | | Chicago | IL | 60661 | | john.sprague2@AIG.com | | Email |
| 26691160 | American Home International Group UK Limited | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26690387 | American Home International Group UK Limited | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26691447 | American Home International Group UK Limited | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26676662 | American Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | abarrett@dt-law.com | Email |
| 26677069 | American Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26677117 | American Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26708568 | AMERICAN MEDICAL INSTITUTE, INC. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26720998 | AMERICAN MEDICAL INSTITUTE, INC. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732492 | AMERICAN MEDICAL INSTITUTE, INC. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26743988 | AMERICAN MEDICAL INSTITUTE, INC. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757120 | AMERICAN MEDICAL INSTITUTE, INC. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26708569 | AMERICAN MEDICAL INSTITUTE, INC. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26720999 | AMERICAN MEDICAL INSTITUTE, INC. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732493 | AMERICAN MEDICAL INSTITUTE, INC. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26743989 | AMERICAN MEDICAL INSTITUTE, INC. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757121 | AMERICAN MEDICAL INSTITUTE, INC. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26681843 | American Mercury Lloyds Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26680865 | American Mercury Lloyds Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26675895 | American Mercury Lloyds Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 27196338 | American Mercury Lloyds Insurance Company | William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27196336 | American Mercury Lloyds Insurance Company | William D. Mahoney, Attorney | Boteler, Mahoney & Gray, LLP | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27196363 | American Mercury Lloyds Insurance Company | William D. Mahoney, Attorney | Boteler, Mahoney & Gray, LLP | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27196337 | American Mercury Lloyds Insurance Company | WILLIAM D MAHONEY, ATTORNEY | 4201 WINGREN DR.SUITE 208 | | | IRVING | TEXAS | 5062 | | wmahoney@bmg-law.com | | Email |
| 27202728 | American Modern Home Insurance Company | Denenberg Tuffley, PLLC | Attn: Andrew E. Barrett | 24811 Northwestern Hwy., Suite 600 | | Southfield | MI | 48034 | | abarrett@dt-law.com | | Email |
| 27202728 | American Modern Home Insurance Company | Denenberg Tuffley, PLLC | Attn: Andrew E. Barrett | 24811 Northwestern Hwy., Suite 600 | | Southfield | MI | 48034 | | abarrett@dt-law.com | | Email |
| 27202728 | American Modern Home Insurance Company | Denenberg Tuffley, PLLC | Attn: Andrew E. Barrett | 24811 Northwestern Hwy., Suite 600 | | Southfield | MI | 48034 | | abarrett@dt-law.com | | Email |
| 26677089 | American Modern Home Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26677089 | American Modern Home Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26677089 | American Modern Home Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 27202755 | American Modern Lloyds Insurance Company | Denenberg Tuffley, PLLC | Attn: Andrew E. Barrett | 24811 Northwestern Hwy., Suite 600 | | Southfield | MI | 48034 | | abarrett@dt-law.com | | Email |
| 26676312 | American Modern Lloyds Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | pcasella@dt-law.com | Email |
| 26677389 | American Modern Lloyds Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26677307 | American Modern Lloyds Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26677159 | American Modern Property and Casualty Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26676876 | American Modern Property and Casualty Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26677670 | American Modern Property and Casualty Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26695446 | American National Life Insurance Company | C/O J. Oppel | 1010 Lamar, Suite 1420 | | | Houston | TX | 77002 | | joppel@ogs-law.com | | Email |
| 26694665 | American National Life Insurance Company | c/o J. Oppel | 1010 Lamar Suite 1420 | | | Houston | TX | 77002 | | JOPPEL@OGS-LAW.COM | | Email |
| 26695285 | American National Life Insurance Company | c/o J. Oppel | 1010 Lamar, Suite 1420 | | | Houston | TX | 77002 | | joppel@ogs-law.com | | Email |
| 26695480 | American National Life Insurance Company | Jeffrey Wells Oppel | Attorney at Law | Oppel & Goldberg, PLLC | 1010 Lamar, Suite 1420 | Houston | TX | 77002 | | joppel@ogs-law.com | | Email |
| 26694776 | American National Life Insurance Company of Texas | c/o J. Oppel | 1010 Lamar Suite 1420 | | | Houston | TX | 77002 | | joppel@ogs-law.com | | Email |
| 26694997 | American National Life Insurance Company of Texas | c/o J. Oppel | 1010 Lamar, Suite 1420 | | | Houston | TX | 77002 | | joppel@ogs-law.com | | Email |
| 26695092 | American National Life Insurance Company of Texas | c/o J. Oppel | 1010 Lamar, Suite 1420 | | | Houston | TX | 77002 | | joppel@ogs-law.com | | Email |
| 26686571 | American National Lloyds - EB HO & HSP | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26686285 | American National Lloyds - EB HO & HSP | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26686108 | American National Lloyds - EB HO & HSP | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26696194 | American National Lloyds - EB HO & HSP | Donna Curtis | Legal Compliance Analyst | The Hartford Steam Boiler Inspection and Insurance | One State Street | Hartford | CT | 06102 | | donna_curtis@hsb.com | | Email |
| 26696192 | American National Lloyds - EB HO & HSP | Donna Curtis | Legal Compliance Analyst | The Hartford Steam Boiler Inspection and Insurance | One State Street | Hartford | CT | 06102 | | donna_curtis@hsb.com | | Email |
| 26696195 | American National Lloyds - EB HO & HSP | The Hartford Steam Boiler Inspection and Insurance | Donna Curtis | Legal Compliance Analyst | One State Street | Hartford | CT | 06102 | | donna_curtis@hsb.com | | Email |
| 26695432 | American National Property and Casualty | c/o J. Oppel | 1010 Lamar, Suite 1420 | | | Houston | TX | 77002 | | joppel@ogs-law.com | | Email |
| 26695449 | American National Property and Casualty | C/O J. Oppel | 1010 Lamar, Suite 1420 | | | Houston | TX | 77002 | | joppel@ogs-law.com | | Email |
| 26695696 | American National Property and Casualty | c/o J. Oppel | 101 Lamar, Suite 1420 | | | Houston | TX | 77002 | | joppel@ogs-law.com | | Email |
| 26695071 | American National Property and Casualty | c/o J. Oppel | 1010 Lamar, Suite 1420 | | | Houston | TX | 77002 | | joppel@ogs-law.com | | Email |
| 26695023 | American National Property and Casualty | c/o J. Oppel | 1010 Lamar Suite 1420 | | | Houston | TX | 77002 | | joppel@ogs-law.com | | Email |
| 26694745 | American National Property and Casualty | c/o J. Oppel | 1010 Lamar, Suite 1420 | | | Houston | TX | 77002 | | joppel@ogs-law.com | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26695390 | American National Property and Casualty of Louisiana | c/o J. Oppel | 1010 Lamar, Suite 1420 | | | Houston | TX | 77002 | | joppel@ogs-law.com | | Email |
| 26695437 | American National Property and Casualty of Louisiana | c/o J. Oppel | 1010 Lamar, Suite 1420 | | | Houston | TX | 77002 | | joppel@ogs-law.com | | Email |
| 26694089 | American National Property and Casualty of Louisiana | c/o J. Oppel | 1010 Lamar, Suite 1420 | | | Houston | TX | 77002 | | joppel@ogs-law.com | | Email |
| 27202831 | American Property Insurance Company | Grotefeld Hoffmann LLP | Attn: Lawrence T. Bowman | Shepherd Mountain Plaza | | Austin | TX | 78730 | | jspencer@ghlaw-llp.com | | Email |
| 27202827 | American Property Insurance Company | Grotefeld Hoffmann LLP | Attn: Lawrence T. Bowman | Shepherd Mountain Plaza | 6034 W. Courtyard Drive, Suite 200 | Austin | TX | 78730 | | jspencer@ghlaw-llp.com | | Email |
| 27202835 | American Property Insurance Company | Grotefeld Hoffmann LLP | Attn: Lawrence T. Bowman | Shepherd Mountain Plaza | 6034 W. Courtyard Drive, Suite 200 | Austin | TX | 78730 | | jspencer@ghlaw-llp.com | | Email |
| 26698879 | American Property Insurance Company | Jason A Teret | 4 Industrial Way West, STE 102 | | | Eatontow n | NJ | 07724 | | JASON.TERET@APRNJ.COM | | Email |
| 26698875 | American Property Insurance Company | Jason A Teret | EVP | American Property Insurance Company | 4 Industrial Way West, STE 102 | Eatontow n | NJ | 07724 | | jason.teret@api-rij.com | | Email |
| 26698864 | American Property Insurance Company | Jason A Teret | EVP | American Property Insurance Company | 4 Industrial Way West, STE 102 | Eatontow n | NJ | 07724 | | jason.teret@api-rij.com | | Email |
| 26695090 | American Property Insurance Company | Kane Russell Coleman Logan | 901 Main Street, Suite 5200 | | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26695331 | American Property Insurance Company | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26694926 | American Property Insurance Company | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 27198196 | American Reliable Insurance Company | American Reliable Insurance Company | William D. Mahoney, Attorney | Boteler, Mahoney & Gray, LLP | 4201 Wingren Dr., Suite 208 | Irving | Texas | 75062 | | wmahoney@bmg-law.com | | Email |
| 26676219 | American Reliable Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26676347 | American Reliable Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26676615 | American Reliable Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 27198138 | American Reliable Insurance Company | William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27198158 | American Reliable Insurance Company | William D. Mahoney, Attorney | Boteler, Mahoney & Gray, LLP | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26685251 | American Risk Insurance Co - HSP | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26686177 | American Risk Insurance Co - HSP | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26686217 | American Risk Insurance Co - HSP | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26696197 | American Risk Insurance Co - HSP | Donna Curtis | Legal Compliance Analyst | The Hartford Steam Boiler Inspection and Insurance | One State Street | Hartford | CT | 06102 | | donna_curtis@hsb.com | | Email |
| 26696436 | American Risk Insurance Co - HSP | Donna Curtis | Legal Compliance Analyst | The Hartford Steam Boiler Inspection and Insurance | One State Street | Hartford | CT | 06102 | | donna_curtis@hsb.com | | Email |
| 26697803 | American Risk Insurance Co - HSP | The Hartford Steam Boiler Inspection and Insurance | Donna Curtis | Legal Compliance Analyst | One State Street | Hartford | CT | 06102 | | donna_curtis@hsb.com | | Email |
| 26681409 | American Security Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26680161 | American Security Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26679736 | American Security Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergrkhan.com | | Email |
| 27196329 | American Security Insurance Company | William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27196392 | American Security Insurance Company | William D. Mahoney, Attorney | Boteler, Mahoney & Gray, LLP | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27196389 | American Security Insurance Company | William D. Mahoney, Attorney | Boteler, Mahoney & Gray, LLP | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27196391 | American Security Insurance Company | William D. Mahoney, Attorney | Boteler, Mahoney & Gray, LLP | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | | | First Class Mail |
| 26683382 | American States Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26682194 | American States Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26682240 | American States Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26682207 | American States Insurance Company | Safeco or Liberty Mutual Insurance Claims | Barbara Young | Sr. Claims Manager Property/No Fault/Business Line | P.O. Box 5014 | Scranton | PA | 18505 | | Barbara.Young@safeco.com | | Email |
| 26695225 | American States Insurance Company | Safeco or Liberty Mutual Insurance Claims | Barbara Young, Sr. Claims Manager | P.O. Box 5014 | | Scranton | PA | 18505 | | Barbara.Young@safeco.com | | Email |
| 26694031 | American States Insurance Company | Safeco or Liberty Mutual Insurance Claims | Barbara Young, Sr. Claims Manager Property | PO Box 5014 | | Scranton | PA | 18505 | | | | First Class Mail |
| 26675294 | American Zurich Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26674630 | American Zurich Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26675534 | American Zurich Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26686710 | American Zurich Insurance Company | Jennifer DeVitto | Property Recovery Litigation Specialist | PO Box 968015 | | Schaumb urg | IL | 60196 | | jennifer.devitto@zurichna.com | | Email |
| 26691368 | American Zurich Insurance Company | Jennifer DeVitto | Property Recovery Litigation Specialist | Zurich American Insurance Company | | Schaumb urg | IL | 60196 | | jennifer.devitto@zurichna.com | | Email |
| 26691375 | American Zurich Insurance Company | Jennifer DeVitto | Property Recovery Litigation Specialist | Zurich American Insurance Company | PO Box 968015 | Schaumb urg | IL | 60196 | | jennifer.devitto@zurichna.com | | Email |
| 26706046 | AMES, LEANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718476 | AMES, LEANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729970 | AMES, LEANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741888 | AMES, LEANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754598 | AMES, LEANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760047 | AMES, LEANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718477 | AMES, LEANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729971 | AMES, LEANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741467 | AMES, LEANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754599 | AMES, LEANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708638 | AMG AUTO GROUP, FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721068 | AMG AUTO GROUP, FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732562 | AMG AUTO GROUP, FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744058 | AMG AUTO GROUP, FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757190 | AMG AUTO GROUP, FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26708639 | AMG AUTO GROUP, FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721069 | AMG AUTO GROUP, FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732563 | AMG AUTO GROUP, FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744059 | AMG AUTO GROUP, FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757191 | AMG AUTO GROUP, FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26699353 | Amguard Insurance Company | Berkshire Hathaway Guard Insurance Company | Melissa Imparato, Subrogation Supervisor | 39 Public Square | | Wilkes-Barre | PA | 18701 | | Melissa.Imparato@guard.com | | Email |
| 26699312 | Amguard Insurance Company | Berkshire Hathaway Guard Insurance Companies | Melissa Imparato, Subrogation Supervisor | 39 Public Square | | Wilkes-Barre | PA | 18701 | | Melissa.Imparato@guard.com | | Email |
| 26691586 | Amguard Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | dherman@ghlaw-llp.com | Email |
| 26693225 | Amguard Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | dherman@ghlaw-llp.com | Email |
| 26691197 | Amguard Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26693231 | Amguard Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26690761 | Amguard Insurance Company | Melissa Imparato | Subrogation Supervisor | Berkshire Hathaway Guard Insurance Companies | 39 Public Square | Wilkes-Barre | PA | 18701 | | dherman@ghlaw-llp.com | Melissa.Imparato@guard.com | Email |
| 26693228 | Amguard Insurance Company | Melissa Imparato, Subrogation Supervisor | Berkshire Hathaway Guard Insurance Companies | 39 Public Square | | Wilkes-Barre | PA | 18701 | | Melissa.Imparato@guard.com | | Email |
| 26681285 | Amica Mutual Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26681016 | Amica Mutual Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26681604 | Amica Mutual Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 27196327 | Amica Mutual Insurance Company | William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27196332 | Amica Mutual Insurance Company | William D. Mahoney, Attorney | Boleter, Mahoney & Gray, LLP | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27196334 | Amica Mutual Insurance Company | WILLIAM D.MAHONEY, ATTORNEY | 4201 WINGREN DR.SUITE 208 | | | IRVING | TEXAS | 5062 | | wmahoney@bmg-law.com | | Email |
| 26712138 | AMIN, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724568 | AMIN, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736062 | AMIN, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748346 | AMIN, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760690 | AMIN, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712139 | AMIN, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724569 | AMIN, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736063 | AMIN, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748347 | AMIN, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760691 | AMIN, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764504 | AMOLES, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766486 | AMOLES, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768468 | AMOLES, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770450 | AMOLES, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772432 | AMOLES, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764505 | AMOLES, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766487 | AMOLES, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768469 | AMOLES, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770451 | AMOLES, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772433 | AMOLES, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711390 | AMONETTE, DORITHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723820 | AMONETTE, DORITHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735314 | AMONETTE, DORITHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747598 | AMONETTE, DORITHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759942 | AMONETTE, DORITHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711391 | AMONETTE, DORITHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723821 | AMONETTE, DORITHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735315 | AMONETTE, DORITHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747599 | AMONETTE, DORITHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759943 | AMONETTE, DORITHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26698767 | AmTrust Insurance Company | AmTrust Financial Services, Inc. | Timothy Robert McKitterick | 400 Executive Blvd S | | Southington | CT | 06489 | | timothy.mckitterick@amtrustgroup.com | | Email |
| 27202812 | AmTrust Insurance Company | Grotefeld Hoffmann LLP | Attn: Lawrence T. Bowman | Shepherd Mountain Plaza | 6034 W. Courtyard Drive, Suite 200 | Austin | TX | 78730 | | jspencer@ghlaw-llp.com | | Email |
| 27202805 | AmTrust Insurance Company | Grotefeld Hoffmann LLP | Attn: Lawrence T. Bowman | Shepherd Mountain Plaza | 6034 W. Courtyard Drive, Suite 200 | Austin | TX | 78730 | | jspencer@ghlaw-llp.com | | Email |
| 27202809 | AmTrust Insurance Company | Grotefeld Hoffmann LLP | Attn: Lawrence T. Bowman | Shepherd Mountain Plaza | 6034 W. Courtyard Drive, Suite 200 | Austin | TX | 78730 | | jspencer@ghlaw-llp.com | | Email |
| 26695144 | AmTrust Insurance Company | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26695062 | AmTrust Insurance Company | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26694397 | AmTrust Insurance Company | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26698794 | AmTrust Insurance Company | Timothy Robert McKitterick | Claim Supervisor - Property Subrogation | AmTrust Financial Services, Inc | 400 Executive Blvd S | Southington | CT | 06489 | | timothy.mckitterick@amtrustgroup.com | | Email |
| 26698778 | AmTrust Insurance Company | Timothy Robert McKitterick | Claim Supervisor - Property Subrogation | AmTrust Financial Services, Inc | 400 Executive Blvd S | Southington | CT | 06410 | | timothy.mckitterick@amtrustgroup.com | | Email |
| 26764506 | ANCIRA, DAN L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766488 | ANCIRA, DAN L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768470 | ANCIRA, DAN L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770452 | ANCIRA, DAN L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772434 | ANCIRA, DAN L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764507 | ANCIRA, DAN L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766489 | ANCIRA, DAN L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768471 | ANCIRA, DAN L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770453 | ANCIRA, DAN L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772435 | ANCIRA, DAN L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764508 | ANCIRA, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766490 | ANCIRA, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768472 | ANCIRA, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770454 | ANCIRA, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772436 | ANCIRA, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764509 | ANCIRA, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766491 | ANCIRA, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768473 | ANCIRA, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770455 | ANCIRA, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772437 | ANCIRA, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709716 | ANCIRA, JEROD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722146 | ANCIRA, JEROD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733640 | ANCIRA, JEROD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745118 | ANCIRA, JEROD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758268 | ANCIRA, JEROD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709717 | ANCIRA, JEROD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26722147 | ANCIRA, JEROD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733641 | ANCIRA, JEROD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745119 | ANCIRA, JEROD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758269 | ANCIRA, JEROD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710098 | ANDERS, AQUINO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722528 | ANDERS, AQUINO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734022 | ANDERS, AQUINO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745500 | ANDERS, AQUINO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758650 | ANDERS, AQUINO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710099 | ANDERS, AQUINO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722529 | ANDERS, AQUINO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734023 | ANDERS, AQUINO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745501 | ANDERS, AQUINO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758651 | ANDERS, AQUINO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709932 | ANDERSON, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722362 | ANDERSON, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733856 | ANDERSON, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745334 | ANDERSON, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758484 | ANDERSON, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709933 | ANDERSON, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722363 | ANDERSON, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733857 | ANDERSON, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745335 | ANDERSON, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758485 | ANDERSON, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711266 | ANDERSON, DIAMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723696 | ANDERSON, DIAMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735190 | ANDERSON, DIAMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747474 | ANDERSON, DIAMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759818 | ANDERSON, DIAMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711267 | ANDERSON, DIAMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723697 | ANDERSON, DIAMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735191 | ANDERSON, DIAMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747475 | ANDERSON, DIAMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759819 | ANDERSON, DIAMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711394 | ANDERSON, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723824 | ANDERSON, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735318 | ANDERSON, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747602 | ANDERSON, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759946 | ANDERSON, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711395 | ANDERSON, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723825 | ANDERSON, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735319 | ANDERSON, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747603 | ANDERSON, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759947 | ANDERSON, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711486 | ANDERSON, ELA SMALL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723918 | ANDERSON, ELA SMALL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735412 | ANDERSON, ELA SMALL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747696 | ANDERSON, ELA SMALL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760040 | ANDERSON, ELA SMALL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711489 | ANDERSON, ELA SMALL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723919 | ANDERSON, ELA SMALL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735413 | ANDERSON, ELA SMALL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747697 | ANDERSON, ELA SMALL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760041 | ANDERSON, ELA SMALL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704702 | ANDERSON, ERNEST | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717132 | ANDERSON, ERNEST | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728626 | ANDERSON, ERNEST | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740122 | ANDERSON, ERNEST | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753253 | ANDERSON, ERNEST | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704703 | ANDERSON, ERNEST | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717133 | ANDERSON, ERNEST | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728627 | ANDERSON, ERNEST | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740123 | ANDERSON, ERNEST | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753254 | ANDERSON, ERNEST | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711992 | ANDERSON, INGRID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724422 | ANDERSON, INGRID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735916 | ANDERSON, INGRID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748200 | ANDERSON, INGRID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760544 | ANDERSON, INGRID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711993 | ANDERSON, INGRID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724423 | ANDERSON, INGRID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735917 | ANDERSON, INGRID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748201 | ANDERSON, INGRID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760545 | ANDERSON, INGRID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712076 | ANDERSON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724506 | ANDERSON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736000 | ANDERSON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26748284 | ANDERSON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760628 | ANDERSON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712077 | ANDERSON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724507 | ANDERSON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736001 | ANDERSON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748285 | ANDERSON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760629 | ANDERSON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708226 | ANDERSON, LEON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720656 | ANDERSON, LEON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732150 | ANDERSON, LEON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743646 | ANDERSON, LEON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756778 | ANDERSON, LEON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720627 | ANDERSON, LEON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720657 | ANDERSON, LEON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732151 | ANDERSON, LEON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743647 | ANDERSON, LEON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756779 | ANDERSON, LEON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708086 | ANDERSON, MARLIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720516 | ANDERSON, MARLIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732010 | ANDERSON, MARLIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743506 | ANDERSON, MARLIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756638 | ANDERSON, MARLIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708087 | ANDERSON, MARLIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720517 | ANDERSON, MARLIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732011 | ANDERSON, MARLIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743507 | ANDERSON, MARLIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756639 | ANDERSON, MARLIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707496 | ANDERSON, MARYANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719926 | ANDERSON, MARYANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731420 | ANDERSON, MARYANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742916 | ANDERSON, MARYANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756048 | ANDERSON, MARYANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707497 | ANDERSON, MARYANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719927 | ANDERSON, MARYANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731421 | ANDERSON, MARYANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742917 | ANDERSON, MARYANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756049 | ANDERSON, MARYANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707562 | ANDERSON, NEIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719992 | ANDERSON, NEIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731486 | ANDERSON, NEIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742982 | ANDERSON, NEIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756114 | ANDERSON, NEIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707563 | ANDERSON, NEIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719993 | ANDERSON, NEIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731487 | ANDERSON, NEIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742983 | ANDERSON, NEIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756115 | ANDERSON, NEIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707664 | ANDERSON, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720094 | ANDERSON, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731588 | ANDERSON, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743084 | ANDERSON, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756216 | ANDERSON, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707665 | ANDERSON, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720095 | ANDERSON, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731589 | ANDERSON, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743085 | ANDERSON, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756217 | ANDERSON, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764510 | ANDERSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766492 | ANDERSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768474 | ANDERSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770456 | ANDERSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772438 | ANDERSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764511 | ANDERSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766493 | ANDERSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768475 | ANDERSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770457 | ANDERSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772439 | ANDERSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706806 | ANDRADE, ADAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719236 | ANDRADE, ADAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730730 | ANDRADE, ADAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742226 | ANDRADE, ADAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755358 | ANDRADE, ADAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706807 | ANDRADE, ADAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719237 | ANDRADE, ADAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730731 | ANDRADE, ADAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742227 | ANDRADE, ADAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755359 | ANDRADE, ADAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26712014 | ANDRADE, ISABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724444 | ANDRADE, ISABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735938 | ANDRADE, ISABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748222 | ANDRADE, ISABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760566 | ANDRADE, ISABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712015 | ANDRADE, ISABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724445 | ANDRADE, ISABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735939 | ANDRADE, ISABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748223 | ANDRADE, ISABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760567 | ANDRADE, ISABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714320 | ANDRADE, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726750 | ANDRADE, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738244 | ANDRADE, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750530 | ANDRADE, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762872 | ANDRADE, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714321 | ANDRADE, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726751 | ANDRADE, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738245 | ANDRADE, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750531 | ANDRADE, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762873 | ANDRADE, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705212 | ANDREA, CAIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717642 | ANDREA, CAIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729136 | ANDREA, CAIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740632 | ANDREA, CAIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753764 | ANDREA, CAIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705213 | ANDREA, CAIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717643 | ANDREA, CAIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729137 | ANDREA, CAIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740633 | ANDREA, CAIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753765 | ANDREA, CAIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705320 | ANDREWS, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717750 | ANDREWS, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729244 | ANDREWS, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740740 | ANDREWS, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753872 | ANDREWS, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705321 | ANDREWS, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717751 | ANDREWS, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729245 | ANDREWS, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740741 | ANDREWS, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753873 | ANDREWS, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706000 | ANDREWS, KRYSTLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718430 | ANDREWS, KRYSTLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729924 | ANDREWS, KRYSTLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741420 | ANDREWS, KRYSTLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754552 | ANDREWS, KRYSTLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706001 | ANDREWS, KRYSTLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718431 | ANDREWS, KRYSTLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729925 | ANDREWS, KRYSTLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741421 | ANDREWS, KRYSTLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754553 | ANDREWS, KRYSTLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714390 | ANDREWS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726820 | ANDREWS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738314 | ANDREWS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750600 | ANDREWS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762942 | ANDREWS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714391 | ANDREWS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726821 | ANDREWS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738315 | ANDREWS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750601 | ANDREWS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762943 | ANDREWS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704996 | ANELE, ROWLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717426 | ANELE, ROWLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728920 | ANELE, ROWLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740416 | ANELE, ROWLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753547 | ANELE, ROWLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704997 | ANELE, ROWLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717427 | ANELE, ROWLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728921 | ANELE, ROWLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740417 | ANELE, ROWLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753548 | ANELE, ROWLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707976 | ANGELIA HUTER, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF CLARENCE JEAN HUNTER, JR. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720406 | ANGELIA HUTER, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF CLARENCE JEAN HUNTER, JR. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731900 | ANGELIA HUTER, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF CLARENCE JEAN HUNTER, JR. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743396 | ANGELIA HUTER, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF CLARENCE JEAN HUNTER, JR. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 33 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26756528 | ANGELIA HUTER, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF CLARENCE JEAN HUNTER, JR. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707977 | ANGELIA HUTER, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF CLARENCE JEAN HUNTER, JR. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720407 | ANGELIA HUTER, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF CLARENCE JEAN HUNTER, JR. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731901 | ANGELIA HUTER, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF CLARENCE JEAN HUNTER, JR. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743397 | ANGELIA HUTER, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF CLARENCE JEAN HUNTER, JR. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756529 | ANGELIA HUTER, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF CLARENCE JEAN HUNTER, JR. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715268 | ANGER, TOM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727698 | ANGER, TOM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739192 | ANGER, TOM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751478 | ANGER, TOM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763820 | ANGER, TOM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715269 | ANGER, TOM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727699 | ANGER, TOM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739193 | ANGER, TOM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751479 | ANGER, TOM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763821 | ANGER, TOM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712602 | ANGULO, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725032 | ANGULO, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736526 | ANGULO, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748811 | ANGULO, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761154 | ANGULO, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712603 | ANGULO, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725033 | ANGULO, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736527 | ANGULO, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748812 | ANGULO, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761155 | ANGULO, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27534082 | Annette M. Durnack, et al., as listed on Attachment A, as class representatives on behalf of a class | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26694716 | ANPAC Louisiana Insurance Company | c/o J. Oppel | 1010 Lamar Suite 1420 | | | Houston | TX | 77002 | | joppel@ogs-law.com | | Email |
| 26694971 | ANPAC Louisiana Insurance Company | c/o J. Oppel | 1010 Lamar Suite 1420 | | | Houston | TX | 77002 | | joppel@ogs-law.com | | Email |
| 26694986 | ANPAC Louisiana Insurance Company | c/o J. Oppel | 1010 Lamar, Suite 1420 | | | Houston | TX | 77002 | | joppel@ogs-law.com | | Email |
| 26706108 | ANSAH, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718538 | ANSAH, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730032 | ANSAH, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741528 | ANSAH, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754660 | ANSAH, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706109 | ANSAH, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718539 | ANSAH, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730033 | ANSAH, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741529 | ANSAH, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754661 | ANSAH, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705470 | ANTAS, DIANA VÁZQUEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717900 | ANTAS, DIANA VÁZQUEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729394 | ANTAS, DIANA VÁZQUEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740890 | ANTAS, DIANA VÁZQUEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754022 | ANTAS, DIANA VÁZQUEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705471 | ANTAS, DIANA VÁZQUEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717901 | ANTAS, DIANA VÁZQUEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729395 | ANTAS, DIANA VÁZQUEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740891 | ANTAS, DIANA VÁZQUEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754023 | ANTAS, DIANA VÁZQUEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709812 | ANTHONY, AISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722242 | ANTHONY, AISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733736 | ANTHONY, AISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745214 | ANTHONY, AISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758364 | ANTHONY, AISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709813 | ANTHONY, AISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722243 | ANTHONY, AISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733737 | ANTHONY, AISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745215 | ANTHONY, AISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758365 | ANTHONY, AISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714166 | ANTHONY, RAE LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726596 | ANTHONY, RAE LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738090 | ANTHONY, RAE LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750376 | ANTHONY, RAE LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762718 | ANTHONY, RAE LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714167 | ANTHONY, RAE LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726597 | ANTHONY, RAE LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738091 | ANTHONY, RAE LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750377 | ANTHONY, RAE LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762719 | ANTHONY, RAE LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707266 | ANTILLON, JERROD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719696 | ANTILLON, JERROD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 34 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26731190 | ANTILLON, JERROD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742686 | ANTILLON, JERROD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755818 | ANTILLON, JERROD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707267 | ANTILLON, JERROD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719697 | ANTILLON, JERROD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731191 | ANTILLON, JERROD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742687 | ANTILLON, JERROD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755819 | ANTILLON, JERROD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715832 | ANTILLON, RAMONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728262 | ANTILLON, RAMONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739756 | ANTILLON, RAMONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752042 | ANTILLON, RAMONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764384 | ANTILLON, RAMONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715833 | ANTILLON, RAMONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728263 | ANTILLON, RAMONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739757 | ANTILLON, RAMONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752043 | ANTILLON, RAMONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764385 | ANTILLON, RAMONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764512 | ANZALDUA, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766494 | ANZALDUA, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768476 | ANZALDUA, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770458 | ANZALDUA, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772440 | ANZALDUA, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764513 | ANZALDUA, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766495 | ANZALDUA, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768477 | ANZALDUA, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770459 | ANZALDUA, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772441 | ANZALDUA, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707002 | APALA, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719432 | APALA, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730926 | APALA, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742422 | APALA, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755554 | APALA, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707003 | APALA, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719433 | APALA, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730927 | APALA, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742423 | APALA, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755555 | APALA, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764514 | APGAR, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766496 | APGAR, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768478 | APGAR, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770460 | APGAR, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772442 | APGAR, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764515 | APGAR, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766497 | APGAR, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768479 | APGAR, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770461 | APGAR, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772443 | APGAR, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705370 | APODACA, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717803 | APODACA, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729294 | APODACA, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740790 | APODACA, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753922 | APODACA, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705371 | APODACA, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717801 | APODACA, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729295 | APODACA, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740791 | APODACA, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753923 | APODACA, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712006 | APOLINAR, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724436 | APOLINAR, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735930 | APOLINAR, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748214 | APOLINAR, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760558 | APOLINAR, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712007 | APOLINAR, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724437 | APOLINAR, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735931 | APOLINAR, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748215 | APOLINAR, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760559 | APOLINAR, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711608 | APONTE, ERNESTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724038 | APONTE, ERNESTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735532 | APONTE, ERNESTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747816 | APONTE, ERNESTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760160 | APONTE, ERNESTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711609 | APONTE, ERNESTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724039 | APONTE, ERNESTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735533 | APONTE, ERNESTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747817 | APONTE, ERNESTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 35 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26760161 | APONTE, ERNESTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704928 | APRIL FRIERSON, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF TERRY FRIERSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717358 | APRIL FRIERSON, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF TERRY FRIERSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728852 | APRIL FRIERSON, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF TERRY FRIERSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740348 | APRIL FRIERSON, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF TERRY FRIERSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753479 | APRIL FRIERSON, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF TERRY FRIERSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704929 | APRIL FRIERSON, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF TERRY FRIERSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717359 | APRIL FRIERSON, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF TERRY FRIERSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728853 | APRIL FRIERSON, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF TERRY FRIERSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740349 | APRIL FRIERSON, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF TERRY FRIERSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753480 | APRIL FRIERSON, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF TERRY FRIERSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764516 | ARAGON, ROBYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766496 | ARAGON, ROBYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768480 | ARAGON, ROBYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770462 | ARAGON, ROBYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772444 | ARAGON, ROBYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764517 | ARAGON, ROBYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766499 | ARAGON, ROBYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768481 | ARAGON, ROBYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770463 | ARAGON, ROBYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772445 | ARAGON, ROBYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26677688 | Arch Insurance Company | Manier & Herod, P.C. | Scott C. Williams | 1201 Demonbreun St, Ste 900 | | Nashville | TN | 37203 | | SWILLIAMS@MANIERHEROD.COM | | Email |
| 26680050 | Arch Insurance Company | Manier & Herod, P.C. | Scott C. Williams | 1201 Demonbreun St, Ste 900 | | Nashville | TN | 37203 | | swilliams@manierherod.com | | Email |
| 26696098 | Arch Insurance Company | Will Pearce | Surety Claims Counsel | P.O. Box 542033 | | Omaha | NE | 68154 | | wpearce@archinsurance.com | | Email |
| 26681211 | Arch Insurance Company | Will Pearce, Surety Claims Counsel | P.O. Box 542033 | | | Omaha | NE | 68154 | | WPEARCE@ARCHINSURANCE.COM | | Email |
| 26696099 | Arch Insurance Company | Will Pearce, Surety Claims Counsel | P.O. Box 542033 | | | Omaha | NE | 68154 | | wpearce@archinsurance.com | | Email |
| 27202865 | Arch Specialty Insurance Company | Grotefeld Hoffmann LLP | Attn: Lawrence T. Bowman | Shepherd Mountain Plaza | 6034 W. Courtyard Drive, Suite 200 | Austin | TX | 78730 | | jspencer@ghlaw-llp.com | | Email |
| 27199271 | Arch Specialty Insurance Company | Grotefeld Hoffmann, LLP | Shepherd Mountain Plaza | 6034 W. Courtyard Dr., Ste. 200 | | Austin | TX | 78730 | | lbowman@ghlaw-llp.com | | Email |
| 26698773 | Arch Specialty Insurance Company | Jason Wright | AVP - Recovering & Compliance | Arch Insurance Company | 210 Hudson St., Suite 300 | Jersey City | NJ | 07311 | | jwright@archinsurance.com | | Email |
| 26698761 | Arch Specialty Insurance Company | Jason Wright | AVP - Recovery & Compliance | Arch Insurance Company | 210 Hudson St, Suite 300 | Jersey City | NJ | 07311 | | jwright@archinsurance.com | | Email |
| 26698764 | Arch Specialty Insurance Company | Jason Wright | AVP - Recovery & Compliance | Arch Insurance Company | 210 Hudson St, Suite 300 | Jersey City | NJ | 07311 | | jwright@archinsurance.com | | Email |
| 26693671 | Arch Specialty Insurance Company | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26691780 | Arch Specialty Insurance Company | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26691961 | Arch Specialty Insurance Company | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26764518 | ARCHER, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766500 | ARCHER, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768482 | ARCHER, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770464 | ARCHER, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772446 | ARCHER, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764519 | ARCHER, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766501 | ARCHER, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768483 | ARCHER, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770465 | ARCHER, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772447 | ARCHER, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709012 | ARCHER, LANAMAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718442 | ARCHER, LANAMAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 22729036 | ARCHER, LANAMAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741432 | ARCHER, LANAMAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754564 | ARCHER, LANAMAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709013 | ARCHER, LANAMAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718443 | ARCHER, LANAMAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 22729037 | ARCHER, LANAMAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741433 | ARCHER, LANAMAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754565 | ARCHER, LANAMAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707396 | ARCHER, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719826 | ARCHER, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731320 | ARCHER, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742816 | ARCHER, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755948 | ARCHER, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707397 | ARCHER, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719827 | ARCHER, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731321 | ARCHER, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742817 | ARCHER, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755949 | ARCHER, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709020 | AREAWIDE CONTRACTORS LLC, FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721456 | AREAWIDE CONTRACTORS LLC, FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 36 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26732950 | AREAWIDE CONTRACTORS LLC, FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744446 | AREAWIDE CONTRACTORS LLC, FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757578 | AREAWIDE CONTRACTORS LLC, FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26709027 | AREAWIDE CONTRACTORS LLC, FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721457 | AREAWIDE CONTRACTORS LLC, FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732951 | AREAWIDE CONTRACTORS LLC, FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744447 | AREAWIDE CONTRACTORS LLC, FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757579 | AREAWIDE CONTRACTORS LLC, FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26764520 | ARELLANO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766502 | ARELLANO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768484 | ARELLANO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770466 | ARELLANO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772448 | ARELLANO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764521 | ARELLANO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766503 | ARELLANO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768485 | ARELLANO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770467 | ARELLANO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772449 | ARELLANO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709558 | ARENAS, ROSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721988 | ARENAS, ROSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733482 | ARENAS, ROSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744978 | ARENAS, ROSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758110 | ARENAS, ROSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709559 | ARENAS, ROSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721989 | ARENAS, ROSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733483 | ARENAS, ROSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744979 | ARENAS, ROSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758111 | ARENAS, ROSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26690074 | Argonaut Insurance Company | Attn: Harold E. McKee | P.O. Box 469011 | | | San Antonio | TX | 78246 | | harold.mckee@argosurety.com | | Email |
| 26698398 | Argonaut Insurance Company | Attn: Harold E. McKee | 225 W. Washington, 24th Floor | | | Chicago | IL | 60606 | | harold.mckee@argosurety.com | | Email |
| 27397158 | Argonaut Insurance Company | Harold E. Mckee | P.O. Box 469011 | | | San Antonio | TX | 78246 | | harold.mckee@argosurety.com | | Email |
| 27397485 | Argonaut Insurance Company | Robert Gerard Lavitt | Vice President, Director of Surety Claims, Counsel | 225 West Washington Street, 24th Floor | | Chicago | IL | 60606 | | robert.lavitt@argosurety.com | | Email |
| 26708486 | ARGUELLES, ROSA ANA ARGUELLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720916 | ARGUELLES, ROSA ANA ARGUELLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732410 | ARGUELLES, ROSA ANA ARGUELLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743906 | ARGUELLES, ROSA ANA ARGUELLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757038 | ARGUELLES, ROSA ANA ARGUELLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708487 | ARGUELLES, ROSA ANA ARGUELLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720917 | ARGUELLES, ROSA ANA ARGUELLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732411 | ARGUELLES, ROSA ANA ARGUELLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743907 | ARGUELLES, ROSA ANA ARGUELLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757039 | ARGUELLES, ROSA ANA ARGUELLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764522 | ARGUJO JR, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766504 | ARGUJO JR, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768486 | ARGUJO JR, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770468 | ARGUJO JR, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772450 | ARGUJO JR, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764523 | ARGUJO JR, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766505 | ARGUJO JR, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768487 | ARGUJO JR, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770469 | ARGUJO JR, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772451 | ARGUJO JR, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711602 | ARIAS, ERIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724032 | ARIAS, ERIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735526 | ARIAS, ERIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747810 | ARIAS, ERIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760154 | ARIAS, ERIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711603 | ARIAS, ERIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724033 | ARIAS, ERIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735527 | ARIAS, ERIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747811 | ARIAS, ERIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760155 | ARIAS, ERIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708874 | ARIZMENDI, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721304 | ARIZMENDI, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732798 | ARIZMENDI, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744294 | ARIZMENDI, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757426 | ARIZMENDI, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708875 | ARIZMENDI, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721305 | ARIZMENDI, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732799 | ARIZMENDI, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 37 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26744295 | ARIZMENDI, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757427 | ARIZMENDI, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26686020 | Ark Royal Insurance | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26686501 | Ark Royal Insurance | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26684979 | Ark Royal Insurance | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26696723 | Ark Royal Insurance | Progressive Home / ASI | Dean Klingensmith | 8001 7th St. N. | | St. Petersburg | FL | 33702 | | dklingsmith@asicorp.org | | Email |
| 26696757 | Ark Royal Insurance | Progressive Home / ASI | Dean Klingensmith, Supervisor, Claims Department | 8001 7TH St. N | | St. Petersburg | FL | 33702 | | dklingensmith@asicorp.org | shalbeisen@cozen.com | Email |
| 26696708 | Ark Royal Insurance | Progressive Home / ASI | Dean Klingensmith, Supervisor, Claims Department | 8001 7th St. N. | | St. Petersburg | FL | 33702 | | dklingensmith@asicorp.org | | Email |
| 27202761 | Ark Underwriting | Denenberg Tuffley, PLLC | Attn: Alyssa J. Endelman | 24811 Northwestern Hwy., Suite 600 | | Southfield | MI | 48034 | | aendelman@dt-law.com | | Email |
| 26685814 | Ark Underwriting | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | aendelman@dt-law.com | Email |
| 26683965 | Ark Underwriting | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | aendelman@dt-law.com | Email |
| 26677319 | Ark Underwriting | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26676850 | Ark Underwriting | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26677516 | Ark Underwriting | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26685842 | Ark Underwriting | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26715590 | ARMANI, YVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728020 | ARMANI, YVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739514 | ARMANI, YVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751800 | ARMANI, YVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764142 | ARMANI, YVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715591 | ARMANI, YVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728021 | ARMANI, YVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739515 | ARMANI, YVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751801 | ARMANI, YVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764143 | ARMANI, YVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706580 | ARMAS, SHERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719010 | ARMAS, SHERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730504 | ARMAS, SHERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742000 | ARMAS, SHERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755132 | ARMAS, SHERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706581 | ARMAS, SHERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719011 | ARMAS, SHERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730505 | ARMAS, SHERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742001 | ARMAS, SHERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755133 | ARMAS, SHERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711835 | ARMBRESTER, GINGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724258 | ARMBRESTER, GINGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735752 | ARMBRESTER, GINGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748036 | ARMBRESTER, GINGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760380 | ARMBRESTER, GINGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711829 | ARMBRESTER, GINGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724259 | ARMBRESTER, GINGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735753 | ARMBRESTER, GINGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748037 | ARMBRESTER, GINGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760381 | ARMBRESTER, GINGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708778 | ARMBRUST, DIRK K | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721208 | ARMBRUST, DIRK K | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732702 | ARMBRUST, DIRK K | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744198 | ARMBRUST, DIRK K | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757330 | ARMBRUST, DIRK K | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708779 | ARMBRUST, DIRK K | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721209 | ARMBRUST, DIRK K | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732703 | ARMBRUST, DIRK K | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744199 | ARMBRUST, DIRK K | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757331 | ARMBRUST, DIRK K | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27202647 | Armed Forces Insurance Exchange | 24811 NORTHWESTERN HWY, SUITE 600 | | | | SOUTHFIELD | MI | 48034 | | abarrett@dt-law.com | | Email |
| 26686310 | Armed Forces Insurance Exchange | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26685393 | Armed Forces Insurance Exchange | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26686208 | Armed Forces Insurance Exchange | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 27202640 | Armed Forces Insurance Exchange | Denenberg Tuffley, PLC | Attn: Paul A. Casetta | 24811 Northwestern Hwy., Suite 600 | | SOUTHFIELD | MI | 48034 | | pcasetta@dt-law.com | | Email |
| 27202651 | Armed Forces Insurance Exchange | Denenberg Tuffley, PLC | Attn: Paul A. Casetta | 24811 Northwestern Hwy., Suite 600 | | Southfield | MI | 48034 | | pcasetta@dt-law.com | | Email |
| 26678331 | Armed Forces Insurance Exchange | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | pcasetta@dt-law.com | Email |
| 26677498 | Armed Forces Insurance Exchange | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26678370 | Armed Forces Insurance Exchange | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26696764 | Armed Forces Insurance Exchange | The Hartford Steam Boiler Inspection | Donna Curtis, Legal Compliance Analyst | One State Street | | Hartford | CT | 00102 | | donna_curtis@hsb.com | shalbeisen@cozen.com | Email |
| 26696685 | Armed Forces Insurance Exchange | The Hartford Steam Boiler Inspection and Insurance | Donna Curtis, Legal Compliance Analyst | One State Street | | Hartford | CT | 00102 | | donna_curtis@hsb.com | | Email |
| 26696768 | Armed Forces Insurance Exchange | The Hartford Steam Boiler Inspection and Insurance | Donna Curtis, Legal Compliance Analyst | One State Street | | Hartford | CT | 00102 | | donna_curtis@hsb.com | | Email |
| 26708760 | ARMITAGE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721190 | ARMITAGE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732684 | ARMITAGE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744180 | ARMITAGE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26757312 | ARMITAGE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708761 | ARMITAGE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721191 | ARMITAGE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732685 | ARMITAGE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744181 | ARMITAGE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757313 | ARMITAGE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764524 | ARMSTEAD, JOHNNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766506 | ARMSTEAD, JOHNNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768488 | ARMSTEAD, JOHNNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770470 | ARMSTEAD, JOHNNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772452 | ARMSTEAD, JOHNNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764525 | ARMSTEAD, JOHNNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766507 | ARMSTEAD, JOHNNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768489 | ARMSTEAD, JOHNNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770471 | ARMSTEAD, JOHNNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772453 | ARMSTEAD, JOHNNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715130 | ARMSTEAD, TENESHA Y | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727560 | ARMSTEAD, TENESHA Y | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739054 | ARMSTEAD, TENESHA Y | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751340 | ARMSTEAD, TENESHA Y | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763682 | ARMSTEAD, TENESHA Y | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715131 | ARMSTEAD, TENESHA Y | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727561 | ARMSTEAD, TENESHA Y | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739055 | ARMSTEAD, TENESHA Y | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751341 | ARMSTEAD, TENESHA Y | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763683 | ARMSTEAD, TENESHA Y | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710028 | ARMSTRONG, ANN MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722458 | ARMSTRONG, ANN MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733952 | ARMSTRONG, ANN MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745430 | ARMSTRONG, ANN MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758580 | ARMSTRONG, ANN MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710029 | ARMSTRONG, ANN MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722459 | ARMSTRONG, ANN MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733953 | ARMSTRONG, ANN MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745431 | ARMSTRONG, ANN MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758581 | ARMSTRONG, ANN MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704578 | ARMSTRONG, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717008 | ARMSTRONG, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728502 | ARMSTRONG, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739998 | ARMSTRONG, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753126 | ARMSTRONG, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704579 | ARMSTRONG, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717009 | ARMSTRONG, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728503 | ARMSTRONG, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739999 | ARMSTRONG, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753130 | ARMSTRONG, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713990 | ARMSTRONG, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726420 | ARMSTRONG, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737914 | ARMSTRONG, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750200 | ARMSTRONG, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762542 | ARMSTRONG, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713991 | ARMSTRONG, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726421 | ARMSTRONG, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737915 | ARMSTRONG, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750201 | ARMSTRONG, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762543 | ARMSTRONG, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704782 | ARMSTRONG, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717212 | ARMSTRONG, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728706 | ARMSTRONG, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740202 | ARMSTRONG, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753333 | ARMSTRONG, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704783 | ARMSTRONG, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717213 | ARMSTRONG, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728707 | ARMSTRONG, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740203 | ARMSTRONG, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753334 | ARMSTRONG, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705910 | ARNDT, KANDICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718340 | ARNDT, KANDICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729834 | ARNDT, KANDICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741330 | ARNDT, KANDICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754462 | ARNDT, KANDICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705911 | ARNDT, KANDICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718341 | ARNDT, KANDICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729835 | ARNDT, KANDICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741331 | ARNDT, KANDICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754463 | ARNDT, KANDICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712078 | ARNETT, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 39 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26724508 | ARNETT, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736002 | ARNETT, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748286 | ARNETT, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760630 | ARNETT, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712079 | ARNETT, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724509 | ARNETT, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736003 | ARNETT, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748287 | ARNETT, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760631 | ARNETT, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713650 | ARNETT, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726080 | ARNETT, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737574 | ARNETT, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749860 | ARNETT, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762202 | ARNETT, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713651 | ARNETT, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726081 | ARNETT, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737575 | ARNETT, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749861 | ARNETT, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762203 | ARNETT, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714634 | ARNOLD, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727064 | ARNOLD, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738558 | ARNOLD, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750844 | ARNOLD, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763186 | ARNOLD, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714635 | ARNOLD, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727065 | ARNOLD, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738559 | ARNOLD, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750845 | ARNOLD, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763187 | ARNOLD, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715218 | ARNOLD, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715220 | ARNOLD, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727648 | ARNOLD, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727650 | ARNOLD, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739142 | ARNOLD, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739144 | ARNOLD, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751428 | ARNOLD, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751430 | ARNOLD, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763770 | ARNOLD, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763772 | ARNOLD, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715219 | ARNOLD, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715221 | ARNOLD, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727649 | ARNOLD, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727651 | ARNOLD, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739143 | ARNOLD, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739145 | ARNOLD, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751429 | ARNOLD, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751431 | ARNOLD, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763771 | ARNOLD, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763773 | ARNOLD, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707962 | ARNOLD, WILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720392 | ARNOLD, WILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731886 | ARNOLD, WILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743382 | ARNOLD, WILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756514 | ARNOLD, WILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707963 | ARNOLD, WILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720393 | ARNOLD, WILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731887 | ARNOLD, WILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743383 | ARNOLD, WILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756515 | ARNOLD, WILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764526 | ARNOW, BURTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766508 | ARNOW, BURTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768490 | ARNOW, BURTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770472 | ARNOW, BURTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772454 | ARNOW, BURTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764527 | ARNOW, BURTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766509 | ARNOW, BURTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768491 | ARNOW, BURTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770473 | ARNOW, BURTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772455 | ARNOW, BURTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707004 | ARNSPIGER, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719434 | ARNSPIGER, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730928 | ARNSPIGER, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742424 | ARNSPIGER, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755556 | ARNSPIGER, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707005 | ARNSPIGER, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719435 | ARNSPIGER, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730929 | ARNSPIGER, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 40 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26742425 | ARNSPIGER, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755557 | ARNSPIGER, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707184 | ARRATIA, GOMEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719614 | ARRATIA, GOMEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731108 | ARRATIA, GOMEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742604 | ARRATIA, GOMEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755736 | ARRATIA, GOMEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707185 | ARRATIA, GOMEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719615 | ARRATIA, GOMEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731109 | ARRATIA, GOMEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742605 | ARRATIA, GOMEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755737 | ARRATIA, GOMEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764526 | ARREDONDO, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766510 | ARREDONDO, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768492 | ARREDONDO, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770474 | ARREDONDO, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772456 | ARREDONDO, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764529 | ARREDONDO, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766511 | ARREDONDO, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768493 | ARREDONDO, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770475 | ARREDONDO, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772457 | ARREDONDO, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708390 | ARREDONDO, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720820 | ARREDONDO, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732314 | ARREDONDO, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743810 | ARREDONDO, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756942 | ARREDONDO, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708391 | ARREDONDO, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720821 | ARREDONDO, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732315 | ARREDONDO, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743811 | ARREDONDO, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756943 | ARREDONDO, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711864 | ARREDONDO, GREG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724294 | ARREDONDO, GREG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735788 | ARREDONDO, GREG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748072 | ARREDONDO, GREG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760416 | ARREDONDO, GREG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711865 | ARREDONDO, GREG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724295 | ARREDONDO, GREG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735789 | ARREDONDO, GREG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748073 | ARREDONDO, GREG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760417 | ARREDONDO, GREG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707718 | ARREDONDO, RODOLFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720148 | ARREDONDO, RODOLFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731642 | ARREDONDO, RODOLFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743138 | ARREDONDO, RODOLFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756270 | ARREDONDO, RODOLFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707719 | ARREDONDO, RODOLFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720149 | ARREDONDO, RODOLFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731643 | ARREDONDO, RODOLFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743139 | ARREDONDO, RODOLFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756271 | ARREDONDO, RODOLFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707198 | ARRIAGA, GUILLERMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719628 | ARRIAGA, GUILLERMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731122 | ARRIAGA, GUILLERMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742618 | ARRIAGA, GUILLERMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755750 | ARRIAGA, GUILLERMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707199 | ARRIAGA, GUILLERMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719629 | ARRIAGA, GUILLERMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731123 | ARRIAGA, GUILLERMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742619 | ARRIAGA, GUILLERMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755751 | ARRIAGA, GUILLERMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705616 | ARRIZOLA, GILBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718046 | ARRIZOLA, GILBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729540 | ARRIZOLA, GILBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741036 | ARRIZOLA, GILBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754168 | ARRIZOLA, GILBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705617 | ARRIZOLA, GILBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718047 | ARRIZOLA, GILBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729541 | ARRIZOLA, GILBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741037 | ARRIZOLA, GILBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754169 | ARRIZOLA, GILBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714532 | ARSATE, ROLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726962 | ARSATE, ROLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738456 | ARSATE, ROLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750742 | ARSATE, ROLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763084 | ARSATE, ROLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 41 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26714533 | ARSATE, ROLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726963 | ARSATE, ROLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738457 | ARSATE, ROLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750743 | ARSATE, ROLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763085 | ARSATE, ROLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764530 | ARTEAGA, MATEO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766512 | ARTEAGA, MATEO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768494 | ARTEAGA, MATEO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770476 | ARTEAGA, MATEO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772458 | ARTEAGA, MATEO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704531 | ARTEAGA, MATEO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766513 | ARTEAGA, MATEO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768495 | ARTEAGA, MATEO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770477 | ARTEAGA, MATEO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772459 | ARTEAGA, MATEO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711240 | ARTHURS, DESMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723670 | ARTHURS, DESMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735164 | ARTHURS, DESMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747448 | ARTHURS, DESMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759792 | ARTHURS, DESMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711241 | ARTHURS, DESMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723671 | ARTHURS, DESMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735165 | ARTHURS, DESMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747449 | ARTHURS, DESMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759793 | ARTHURS, DESMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709912 | ARTIS, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722342 | ARTIS, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733836 | ARTIS, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745314 | ARTIS, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758464 | ARTIS, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709913 | ARTIS, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722343 | ARTIS, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733837 | ARTIS, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745315 | ARTIS, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758465 | ARTIS, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713934 | ARUKWE, OKECHUKWU | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726364 | ARUKWE, OKECHUKWU | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737858 | ARUKWE, OKECHUKWU | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750144 | ARUKWE, OKECHUKWU | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762486 | ARUKWE, OKECHUKWU | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713935 | ARUKWE, OKECHUKWU | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726365 | ARUKWE, OKECHUKWU | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737859 | ARUKWE, OKECHUKWU | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750145 | ARUKWE, OKECHUKWU | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762487 | ARUKWE, OKECHUKWU | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707694 | ARZU, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720124 | ARZU, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731618 | ARZU, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743114 | ARZU, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756246 | ARZU, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707695 | ARZU, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720125 | ARZU, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731619 | ARZU, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743115 | ARZU, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756247 | ARZU, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709640 | ASCHERIN, TAMMI LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719070 | ASCHERIN, TAMMI LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730564 | ASCHERIN, TAMMI LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742060 | ASCHERIN, TAMMI LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755192 | ASCHERIN, TAMMI LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706641 | ASCHERIN, TAMMI LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719071 | ASCHERIN, TAMMI LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730565 | ASCHERIN, TAMMI LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742061 | ASCHERIN, TAMMI LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755193 | ASCHERIN, TAMMI LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27197413 | Ascot Insurance Company | Ascot Insurance Company | Maxwell S. Bayman, Authorized Attorney for Holder | Hermes Law, P.C. | 2550 Pacific Avenue, Suite 700 | Dallas | TX | 75226 | | max@hermes-law.com | | Email |
| 27197411 | Ascot Insurance Company | Ascot Insurance Company | Maxwell S. Bayman, Authorized Attorney for Holder | Hermes Law, P.C. | 2550 Pacific Avenue, Suite 700 | Dallas | TX | 75226 | | max@hermes-law.com | | Email |
| 26678060 | Ascot Insurance Company | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26678427 | Ascot Insurance Company | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26677275 | Ascot Insurance Company | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 27197412 | Ascot Insurance Company | HERMES LAW, P.C | 2550 PACIFIC AVENUE, SUITE 700 | | | DALLAS | TEXAS | 75226 | | max@hermes-law.com | | Email |
| 27197406 | Ascot Insurance Company | Maxwell S. Bayman, Authorized Attorney for Holder | Hermes Law, P.C. | 2550 Pacific Avenue, Suite 700 | | Dallas | TX | 75226 | | max@hermes-law.com | | Email |
| 26678191 | Ascot Specialty Insurance Company | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26678981 | Ascot Specialty Insurance Company | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26678909 | Ascot Specialty Insurance Company | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26686418 | Ascot Underwriting Limited | 20 Fenchurch Street | | | | London | | EC3M 3BY | United Kingdom | haley@hermes-law.com | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 42 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26693339 | Ascot Underwriting Limited | 20 Fenchurch Street | | | | London | | EC3M 3BY | United Kingdom | haley@hermes-law.com | | Email |
| 26693348 | Ascot Underwriting Limited | 20 Fenchurch Street | | | | London | | EC3M 3BY | United Kingdom | haley@hermes-law.com | | Email |
| 26693735 | Ascot Underwriting Limited | 20 Fenchurch Street | | | | London | | EC3M 3BY | United Kingdom | haley@hermes-law.com | | Email |
| 26693178 | Ascot Underwriting Limited | 20 Fenchurch Street | | | | London | | EC3M 3BY | United Kingdom | haley@hermes-law.com | | Email |
| 26688517 | Ascot Underwriting Limited | 20 Fenchurch Street, London, EC3M | | | | London | | 3BY | United Kingdom | haley@hermes-law.com | | Email |
| 27197414 | Ascot Insurance Company | Ascot Insurance Company | Maxwell S. Bayman, Authorized Attorney for Holder | Hermes Law, P.C. | 2550 Pacific Avenue, Suite 700 | Dallas | TX | 75226 | | max@hermes-law.com | | Email |
| 27197415 | Ascot Underwriting Limited | Ascot Insurance Company | Maxwell S. Bayman, Authorized Attorney for Holder | Hermes Law, P.C. | 2550 Pacific Avenue, Suite 700 | Dallas | TX | 75226 | | max@hermes-law.com | | Email |
| 26698576 | Ascot Underwriting Limited | Haley M. Owen | Hermes Law, PC | 2550 Pacific Ave. Suite 700 | | Dallas | TX | 75226 | | haley@hermes-law.com | | Email |
| 26698452 | Ascot Underwriting Limited | Haley M. Owen | Hermes Law, PC | 2550 Pacific Ave. Suite 700 | | Dallas | TX | 75226 | | haley@hermes-law.com | | Email |
| 26698455 | Ascot Underwriting Limited | Haley M. Owen | Hermes Law, PC | 2550 Pacific Ave. Suite 700 | | Dallas | TX | 75226 | | haley@hermes-law.com | | Email |
| 26698414 | Ascot Underwriting Limited | Haley M. Owen | Hermes Law, PC | 2550 Pacific Ave. Suite 700 | | Dallas | TX | 75226 | | haley@hermes-law.com | | Email |
| 26698453 | Ascot Underwriting Limited | Haley M. Owen | Hermes Law, PC | 2550 Pacific Ave. Suite 700 | | Dallas | TX | 75226 | | haley@hermes-law.com | | Email |
| 26698411 | Ascot Underwriting Limited | Hermes Law, PC | Haley M. Owen | 2550 Pacific Ave. Suite 700 | | Dallas | TX | 75226 | | haley@hermes-law.com | | Email |
| 26705678 | ASHE, IYSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718108 | ASHE, IYSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729602 | ASHE, IYSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741098 | ASHE, IYSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754230 | ASHE, IYSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705679 | ASHE, IYSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718109 | ASHE, IYSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729603 | ASHE, IYSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741099 | ASHE, IYSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754231 | ASHE, IYSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710322 | ASHER, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722752 | ASHER, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734246 | ASHER, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745724 | ASHER, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758874 | ASHER, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710323 | ASHER, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722753 | ASHER, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734247 | ASHER, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745725 | ASHER, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758875 | ASHER, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714220 | ASHER, RAVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726650 | ASHER, RAVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738144 | ASHER, RAVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750430 | ASHER, RAVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762772 | ASHER, RAVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714221 | ASHER, RAVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726651 | ASHER, RAVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738145 | ASHER, RAVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750431 | ASHER, RAVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762773 | ASHER, RAVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26688511 | ASI Lloyds | Cozen O'Connor | Stephen Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26686505 | ASI Lloyds | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26686489 | ASI Lloyds | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26690773 | ASI Lloyds | Progressive Home / ASI | Dean Klingensmith | Supervisor, Claims Department | 8001 7th St. N. | St. Petersburg | FL | 33702 | | dklingensmith@asicorp.org | | Email |
| 26696778 | ASI Lloyds | Progressive Home / ASI | Dean Klingensmith - Supervisor, Claims Department | 8001 7th St. N. | | St. Petersburg | FL | 33702 | | dklingensmith@asicorp.org | | Email |
| 26698130 | ASI Lloyds | Progressive Home / ASI | Dean Klingensmith - Supervisor, Claims Department | 8001 7th St. N. | | St. Petersburg | FL | 33702 | | dklingensmith@asicorp.org | | Email |
| 26714392 | ASKEW, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726822 | ASKEW, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738316 | ASKEW, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750602 | ASKEW, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762944 | ASKEW, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714393 | ASKEW, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726823 | ASKEW, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738317 | ASKEW, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750603 | ASKEW, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762945 | ASKEW, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715178 | ASKEW, THEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727608 | ASKEW, THEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739102 | ASKEW, THEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751388 | ASKEW, THEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763730 | ASKEW, THEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715179 | ASKEW, THEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727609 | ASKEW, THEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739103 | ASKEW, THEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751389 | ASKEW, THEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763731 | ASKEW, THEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26677880 | Aspen Specialty Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | aendelman@dt-law.com | Email |
| 26677989 | Aspen Specialty Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | aendelman@dt-law.com | Email |
| 26678658 | Aspen Specialty Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26693409 | Aspen Specialty Insurance Company | Gennet Kallmann Antin Sweetman & Nichols, P C | Stanley W. Kallman | Attorney for Aspen Specialty Insurance Company | 1 Gatehall Drive, Suite 300 | Parsippany | NJ | 07054 | | skallmann@gkaan-law.com | | Email |
| 26693406 | Aspen Specialty Insurance Company | Gennet Kallmann Antin Sweetman & Nichols, P.C. | Stanley W. Kallmann | Attorney for Aspen Specialty Insurance Company | 1 Gatehall Drive, Suite 300 | Parsippany | NJ | 07054 | | skallmann@gkaan-law.com | | Email |
| 27203533 | Aspen Specialty Insurance Company | Munck Wilson Mandala LLP | 12770 Coit Rd., Suite 600 | | | Dallas | TX | 75251 | | mmoran@munckwilson.com | | Email |
| 27203532 | Aspen Specialty Insurance Company | Munck Wilson Mandala LLP | 12770 Coit Rd., Suite 600 | | | Dallas | TX | 75251 | | mmoran@munckwilson.com | | Email |
| 27203534 | Aspen Specialty Insurance Company | Munck Wilson Mandala LLP | 12770 Coit Rd., Suite 600 | | | Dallas | TX | 75251 | | mmoran@munckwilson.com | | Email |
| 26679160 | Aspen Specialty Insurance Company | Munck Wilson Mandala, LLP | Mark W. Moran | 600 Banner Place Tower, 12770 Coit Road | | Dallas | TX | 75251 | | mmoran@munckwilson.com | | Email |
| 26678912 | Aspen Specialty Insurance Company | Munck Wilson Mandala, LLP | Mark W. Moran | 600 Banner Place Tower, 12770 Coit Road | | Dallas | TX | 75251 | | mmoran@munckwilson.com | | Email |
| 26680104 | Aspen Specialty Insurance Company | Munck Wilson Mandala, LLP | Mark W. Moran | 600 Banner Place Tower, 12770 Coit Road | | Dallas | TX | 75251 | | mmroan@munckwilson.com | | Email |
| 26693408 | Aspen Specialty Insurance Company | Stanley W. Kallman | Attorney for Aspen Specialty Insurance Company | Gennet Kallman Antin Sweetman & Nichols, P C | 1 Gatehall Drive, Suite 300 | Parsippany | NJ | 07054 | | skallman@gkaan-law.com | | Email |
| 27202577 | Associated Indemnity Corporation | 24811 NORTHWESTERN HWY, SUITE 600 | | | | SOUTHFIELD | MI | 48034 | | abarrett@dt-law.com | | Email |
| 27202707 | Associated Indemnity Corporation | Denenberg Tuffley, PLLC | Attn: Andrew E. Barrett | 24811 Northwestern Hwy., Suite 600 | | Southfield | MI | 48034 | | abarrett@dt-law.com | | Email |
| 27202697 | Associated Indemnity Corporation | Denenberg Tuffley, PLLC | Attn: Andrew E. Barrett | 24811 Northwestern Hwy., Suite 600 | | Southfield | MI | 48034 | | abarrett@dt-law.com | | Email |
| 26677952 | Associated Indemnity Corporation | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26677956 | Associated Indemnity Corporation | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26677760 | Associated Indemnity Corporation | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 27202874 | ASSOCIATED INDUSTRIES INSURANCE CO, INC. | Grotefeld Hoffmann LLP | Attn: Lawrence T. Bowman | Shepherd Mountain Plaza | 6034 W. Courtyard Drive, Suite 200 | Austin | TX | 78730 | | jspencer@ghlaw-llp.com | | Email |
| 26687628 | ASSOCIATED INDUSTRIES INSURANCE CO, INC. | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26696785 | ASSOCIATED INDUSTRIES INSURANCE CO., INC. | Timothy Robert Mckitterick | Claim Supervisor- Property Subrogation | AmTrust Financial Services, Inc. | 400 Executive Blvd S | Southington | CT | 06489 | | timothy.mckitterick@amtrustgroup.com | | Email |
| 27202891 | Associated Industries Insurance Company, Inc. | Grotefeld Hoffmann LLP | Attn: Lawrence T. Bowman | Shepherd Mountain Plaza | 6034 W. Courtyard Drive, Suite 200 | Austin | TX | 78730 | | jspencer@ghlaw-llp.com | | Email |
| 26695218 | Associated Industries Insurance Company, Inc. | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26694692 | Associated Industries Insurance Company, Inc. | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26698801 | Associated Industries Insurance Company, Inc. | Timothy Robert Mckitterick | AmTrust Financial Services, Inc. | 400 Executive Blvd S | | Southington | CT | 06489 | | timothy.mckitterick@amtrustgroup.com | | Email |
| 26698806 | Associated Industries Insurance Company, Inc. | Timothy Robert McKitterick | Claim Supervisor - Property Subrogation | AmTrust Financial Services, Inc. | 400 Executive Blvd S | Southington | CT | 06489 | | timothy.mckitterick@amtrustgroup.com | | Email |
| 26710172 | ATEFAT, BAHRAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722602 | ATEFAT, BAHRAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734096 | ATEFAT, BAHRAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745574 | ATEFAT, BAHRAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758724 | ATEFAT, BAHRAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710173 | ATEFAT, BAHRAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722603 | ATEFAT, BAHRAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734097 | ATEFAT, BAHRAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745575 | ATEFAT, BAHRAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758725 | ATEFAT, BAHRAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27202594 | Ategrity Specialty Insurance Company | 24811 NORTHWESTERN HWY, SUITE 600 | | | | SOUTHFIELD | MI | 48034 | | abarrett@dt-law.com | | Email |
| 26683722 | Ategrity Specialty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26683337 | Ategrity Specialty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26683452 | Ategrity Specialty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 27202757 | Ategrity Specialty Insurance Company | Denenberg Tuffley, PLC | Attn: Andrew E. Barrett | 24811 Northwestern Hwy., Suite 600 | | Southfield | MI | 48034 | | abarrett@dt-law.com | | Email |
| 26679015 | Ategrity Specialty Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | pcasetta@dt-law.com | Email |
| 26678317 | Ategrity Specialty Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26679003 | Ategrity Specialty Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26695243 | Ategrity Specialty Insurance Company | Tom Cox AIC, Property Claim Manager | 14000 N Pima Rd, Suite 200 | | | Scottsdale | AZ | 85260 | | tom.cox@ategrity.com | | Email |
| 26695233 | Ategrity Specialty Insurance Company | Tom Cox AIC, Property Claim Manager | 14000 N Pima Rd, Suite 200 | | | Scottsdale | AZ | 85260 | | tom.cox@ategrity.com | | Email |
| 26695047 | Ategrity Specialty Insurance Company | Tom Cox AIC, Property Claim Manager | 14000 N Pima Rd, Suite 200 | | | Scottsdale | AZ | 85260 | | tom.cox@ategrity.com | | Email |
| 26709854 | ATILES, ALEXANDER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722284 | ATILES, ALEXANDER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733776 | ATILES, ALEXANDER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745256 | ATILES, ALEXANDER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758406 | ATILES, ALEXANDER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709855 | ATILES, ALEXANDER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722285 | ATILES, ALEXANDER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733777 | ATILES, ALEXANDER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745257 | ATILES, ALEXANDER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758407 | ATILES, ALEXANDER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706220 | ATKINS, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718650 | ATKINS, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730144 | ATKINS, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741640 | ATKINS, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754772 | ATKINS, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706221 | ATKINS, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718651 | ATKINS, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730145 | ATKINS, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741641 | ATKINS, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754773 | ATKINS, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715478 | ATKINS, WARDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727908 | ATKINS, WARDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26739402 | ATKINS, WARDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751688 | ATKINS, WARDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764030 | ATKINS, WARDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715479 | ATKINS, WARDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727909 | ATKINS, WARDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739403 | ATKINS, WARDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751689 | ATKINS, WARDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764031 | ATKINS, WARDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26698912 | Atlantic Casualty Insurance Company | Angie Grady | Sr Vp Claims | 400 Commerce Court | | Goldsboro | NC | 27520 | | agrady@atlanticcasualty.net | | Email |
| 26698899 | Atlantic Casualty Insurance Company | Angie Grady | Sr VP Claims | 400 Commerce Ct. | | Goldsboro | NC | 27520 | | agrady@atlanticcasualty.net | | Email |
| 26698652 | Atlantic Casualty Insurance Company | Angie Grady | Sr VP claims | Atlantic Casualty Insurance Company | 400 Commerce Court | Goldsboro | NC | 27534 | | agrady@atlanticcasualty.net | | Email |
| 27199202 | Atlantic Casualty Insurance Company | Grotefeld Hoffmann, LLP | Shepherd Mountain Plaza | 6034 W. Courtyard Dr., Ste. 200 | | Austin | TX | 78730 | | tbowman@ghlaw-llp.com | | Email |
| 26693807 | Atlantic Specialty Insurance Company | Kane Russell Coleman Logan | 901 Main Street, Suite 5200 | | | Dallas | TX | 75202 | | tbowman@krcl.com | | Email |
| 26694536 | Atlantic Specialty Insurance Company | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | tbowman@krcl.com | | Email |
| 26686668 | Atlantic Specialty Insurance Company | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | tbowman@krcl.com | | Email |
| 26680442 | Atlantic Specialty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26681054 | Atlantic Specialty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26681319 | Atlantic Specialty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26692987 | Atlantic Specialty Insurance Company | Intact Insurance Specialty Solutions | David E. Maus, Subrogation Examiner | 188 Inverness Dr. West, Suite 600 | | Englewood | CO | 80112 | | damaus@intactinsurance.com | | Email |
| 26692937 | Atlantic Specialty Insurance Company | Intact Insurance Specialty Solutions | David E. Maus, Subrogation Examiner | 188 Inverness Dr. West, Suite 600 | | Englewood | CO | 80112 | | damaus@intactinsurance.com | | Email |
| 26693060 | Atlantic Specialty Insurance Company | Intact Insurance Specialty Solutions | David E. Maus, Subrogation Examiner | 188 Inverness Dr. West, Suite 600 | | Englewood | CO | 80112 | | damaus@intactinsurance.com | | Email |
| 26685485 | Atlantic Specialty Insurance Company | James O'Halloran, Surety Claims Attorney | Intact Insurance Surety Group | 230 W. Monroe St, Ste 2810 | | Chicago | IL | 60606 | | johalloran@intactinsurance.com | | Email |
| 26673195 | Atlantic Specialty Insurance Company | Manier & Herod, P.C. | Scott C. Williams | 1201 Demonbreun St, Ste 900 | | Nashville | TN | 37203 | | swilliams@manierherod.com | | Email |
| 26681049 | Atrium Underwriters Limited | SubroSmart | Elliot Schuler, Esq. | 12750 Merit Drive, Suite 520 | | Dallas | TX | 75251 | | eschuler@subrosmart.com | wwheeler@subrosmart.com | Email |
| 26683608 | Atrium Underwriters Limited | SubroSmart | Elliot Schuler, Esq. | 12750 Merit Drive, Suite 520 | | Dallas | TX | 75251 | | eschuler@subrosmart.com | | Email |
| 26681298 | Atrium Underwriters Limited | SubroSmart | Elliot Schuler, Esq. | 12750 Merit Drive, Suite 520 | | Dallas | TX | 75251 | | eschuler@subrosmart.com | | Email |
| 26707890 | ATTWOOD, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720320 | ATTWOOD, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731814 | ATTWOOD, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743310 | ATTWOOD, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756442 | ATTWOOD, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707891 | ATTWOOD, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720321 | ATTWOOD, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731815 | ATTWOOD, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743311 | ATTWOOD, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756443 | ATTWOOD, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711178 | ATWOOD, DELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723608 | ATWOOD, DELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735102 | ATWOOD, DELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747386 | ATWOOD, DELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759730 | ATWOOD, DELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711179 | ATWOOD, DELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723609 | ATWOOD, DELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735103 | ATWOOD, DELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747387 | ATWOOD, DELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759731 | ATWOOD, DELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708984 | AUBIN, VICKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721414 | AUBIN, VICKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732908 | AUBIN, VICKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744404 | AUBIN, VICKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757536 | AUBIN, VICKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708985 | AUBIN, VICKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721415 | AUBIN, VICKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732909 | AUBIN, VICKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744405 | AUBIN, VICKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757537 | AUBIN, VICKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710868 | AUBREY, COURNESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723298 | AUBREY, COURNESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734792 | AUBREY, COURNESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747076 | AUBREY, COURNESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759420 | AUBREY, COURNESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710869 | AUBREY, COURNESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723299 | AUBREY, COURNESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734793 | AUBREY, COURNESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747077 | AUBREY, COURNESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759421 | AUBREY, COURNESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706078 | AUGSPURGER, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718508 | AUGSPURGER, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730002 | AUGSPURGER, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741498 | AUGSPURGER, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754630 | AUGSPURGER, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706079 | AUGSPURGER, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718509 | AUGSPURGER, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26730003 | AUGSPURGER, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741499 | AUGSPURGER, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754631 | AUGSPURGER, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707516 | AUGUSTUS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719946 | AUGUSTUS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731440 | AUGUSTUS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742936 | AUGUSTUS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756068 | AUGUSTUS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707517 | AUGUSTUS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719947 | AUGUSTUS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731441 | AUGUSTUS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742937 | AUGUSTUS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756069 | AUGUSTUS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714322 | AULENBACHER, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726752 | AULENBACHER, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738246 | AULENBACHER, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750532 | AULENBACHER, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762874 | AULENBACHER, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714323 | AULENBACHER, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726753 | AULENBACHER, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738247 | AULENBACHER, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750533 | AULENBACHER, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762875 | AULENBACHER, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708104 | AUST, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720534 | AUST, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732028 | AUST, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743524 | AUST, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756656 | AUST, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708105 | AUST, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720535 | AUST, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732029 | AUST, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743525 | AUST, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756657 | AUST, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719620 | AUSTIN, ANGELO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728050 | AUSTIN, ANGELO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739544 | AUSTIN, ANGELO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751830 | AUSTIN, ANGELO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764172 | AUSTIN, ANGELO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715621 | AUSTIN, ANGELO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728051 | AUSTIN, ANGELO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739545 | AUSTIN, ANGELO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751831 | AUSTIN, ANGELO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764173 | AUSTIN, ANGELO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706450 | AUSTIN, ROBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718880 | AUSTIN, ROBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730374 | AUSTIN, ROBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741870 | AUSTIN, ROBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755002 | AUSTIN, ROBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706451 | AUSTIN, ROBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718881 | AUSTIN, ROBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730375 | AUSTIN, ROBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741871 | AUSTIN, ROBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755003 | AUSTIN, ROBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715104 | AUSTIN, TANYA R | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727534 | AUSTIN, TANYA R | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739028 | AUSTIN, TANYA R | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751314 | AUSTIN, TANYA R | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763656 | AUSTIN, TANYA R | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715105 | AUSTIN, TANYA R | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727535 | AUSTIN, TANYA R | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739029 | AUSTIN, TANYA R | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751315 | AUSTIN, TANYA R | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763657 | AUSTIN, TANYA R | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764532 | AUTIN, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766514 | AUTIN, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768496 | AUTIN, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770478 | AUTIN, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772460 | AUTIN, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764533 | AUTIN, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766515 | AUTIN, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768497 | AUTIN, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770479 | AUTIN, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772461 | AUTIN, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26683172 | Auto Club Casualty Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26683154 | Auto Club Casualty Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26682308 | Auto Club Casualty Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 27196325 | Auto Club Casualty Company | William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27196320 | Auto Club Casualty Company | William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27196331 | Auto Club Casualty Company | William D. Mahoney, Attorney | Boteler, Mahoney & Gray, LLP | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27196330 | Auto Club Casualty Company | WILLIAM D.MAHONEY, ATTORNEY | 4201 WINGREN DR.SUITE 208 | | | IRVING | TEXAS | 5062 | | wmahoney@bmg-law.com | | Email |
| 26683236 | Auto Club County Mutual Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26683216 | Auto Club County Mutual Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26683144 | Auto Club County Mutual Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 27196328 | Auto Club County Mutual Insurance Company | William D. Mahoney, Attorney | Boteler, Mahoney & Gray, LLP | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27196326 | Auto Club County Mutual Insurance Company | William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27196390 | Auto Club County Mutual Insurance Company | William D. Mahoney, Attorney | Boteler, Mahoney & Gray, LLP | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26683150 | Auto Club Indemnity Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26683255 | Auto Club Indemnity Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26683466 | Auto Club Indemnity Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 27196321 | Auto Club Indemnity Company | William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27196404 | Auto Club Indemnity Company | William D. Mahoney, Attorney | Boteler, Mahoney & Gray, LLP | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27196333 | Auto Club Indemnity Company | WILLIAM D.MAHONEY, ATTORNEY | 4201 WINGREN DR.SUITE 208 | | | IRVING | TEXAS | 5062 | | wmahoney@bmg_law.com | | Email |
| 26705480 | AVALOS-CORCORAN, DOLORES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717910 | AVALOS-CORCORAN, DOLORES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729404 | AVALOS-CORCORAN, DOLORES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740900 | AVALOS-CORCORAN, DOLORES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754032 | AVALOS-CORCORAN, DOLORES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705481 | AVALOS-CORCORAN, DOLORES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717911 | AVALOS-CORCORAN, DOLORES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729405 | AVALOS-CORCORAN, DOLORES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740901 | AVALOS-CORCORAN, DOLORES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754033 | AVALOS-CORCORAN, DOLORES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706488 | AVANT, RON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718918 | AVANT, RON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730412 | AVANT, RON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741908 | AVANT, RON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755040 | AVANT, RON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706489 | AVANT, RON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718919 | AVANT, RON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730413 | AVANT, RON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741909 | AVANT, RON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755041 | AVANT, RON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704534 | AVELAR, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766516 | AVELAR, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768498 | AVELAR, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770480 | AVELAR, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772462 | AVELAR, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764535 | AVELAR, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766517 | AVELAR, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768499 | AVELAR, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770481 | AVELAR, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772463 | AVELAR, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712516 | AVELAR, JOSE A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724946 | AVELAR, JOSE A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736440 | AVELAR, JOSE A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748725 | AVELAR, JOSE A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761068 | AVELAR, JOSE A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712517 | AVELAR, JOSE A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724947 | AVELAR, JOSE A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736441 | AVELAR, JOSE A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748726 | AVELAR, JOSE A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761069 | AVELAR, JOSE A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26676843 | Aventus Insurance Co. | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26677267 | Aventus Insurance Co. | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26676516 | Aventus Insurance Co. | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26692315 | Aventus Insurance Co. | George Bahls | Senior Vice President - Claims | Wellington Claim Service, Inc | P.O. Box 1116 | Fort Worth | TX | 76101 | | gbahls@wellingtoningroup.com | | Email |
| 26692318 | Aventus Insurance Co. | George Bahls | Senior Vice President - Claims | Wellington Claim Service, Inc. | P.O. Box 1116 | Fort Worth | TX | 76101 | | gbahls@wellingtoningroup.com | | Email |
| 26692324 | Aventus Insurance Co. | George Bahls | Senior Vice President - Claims | Wellington Claim Service, Inc. | P.O. Box 1116 | Fort Worth | TX | 76101 | | gbahls@wellingtoningroup.com | | Email |
| 26708366 | AVILA, AMERICA AIDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720796 | AVILA, AMERICA AIDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732290 | AVILA, AMERICA AIDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743786 | AVILA, AMERICA AIDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756918 | AVILA, AMERICA AIDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708367 | AVILA, AMERICA AIDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720797 | AVILA, AMERICA AIDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732291 | AVILA, AMERICA AIDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743787 | AVILA, AMERICA AIDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756919 | AVILA, AMERICA AIDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705122 | AVILA, AUDREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717552 | AVILA, AUDREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729046 | AVILA, AUDREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740542 | AVILA, AUDREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26753674 | AVILA, AUDREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705123 | AVILA, AUDREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717553 | AVILA, AUDREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729047 | AVILA, AUDREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740543 | AVILA, AUDREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753675 | AVILA, AUDREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715012 | AWBREY, SUSAN ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727442 | AWBREY, SUSAN ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738936 | AWBREY, SUSAN ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751222 | AWBREY, SUSAN ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763564 | AWBREY, SUSAN ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715013 | AWBREY, SUSAN ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727443 | AWBREY, SUSAN ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738937 | AWBREY, SUSAN ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751223 | AWBREY, SUSAN ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763565 | AWBREY, SUSAN ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26686640 | AXA XL Insurance | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26688550 | AXA XL Insurance | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26686472 | AXA XL Insurance | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26696785 | AXA XL Insurance | Donna Curtis, Legal Compliance Analyst | One State Street | | | Hartford | CT | 06102 | | donna_curtis@hsb.com | | Email |
| 26696783 | AXA XL Insurance | The Hartford Steam Boiler Inspection and Insurance | Donna Curtis, Legal Compliance Analyst | One State Street | | Hartford | CT | 06102 | | shalbeisen@cozen.com | donna_curtis@hsb.com | Email |
| 26696792 | AXA XL Insurance | The Hartford Steam Boiler Inspection and Insurance | Donna Curtis, Legal Compliance Analyst | One State Street | | Hartford | CT | 06102 | | donna_curtis@hsb.com | | Email |
| 26679699 | Axis Surplus Insurance Company | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26679259 | Axis Surplus Insurance Company | Butler Weihmuller Katz craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26679282 | Axis Surplus Insurance Company | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26713614 | AXTHELM, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726044 | AXTHELM, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737538 | AXTHELM, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749824 | AXTHELM, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762166 | AXTHELM, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713615 | AXTHELM, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726045 | AXTHELM, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737539 | AXTHELM, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749825 | AXTHELM, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762167 | AXTHELM, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705806 | AYALA JR, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718236 | AYALA JR, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729730 | AYALA JR, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741226 | AYALA JR, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754358 | AYALA JR, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705807 | AYALA JR, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718237 | AYALA JR, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729731 | AYALA JR, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741227 | AYALA JR, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754359 | AYALA JR, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709438 | AYALA, GABRIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721868 | AYALA, GABRIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733362 | AYALA, GABRIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744858 | AYALA, GABRIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757990 | AYALA, GABRIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709439 | AYALA, GABRIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721869 | AYALA, GABRIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733363 | AYALA, GABRIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744859 | AYALA, GABRIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757991 | AYALA, GABRIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764536 | AYALA, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766518 | AYALA, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768500 | AYALA, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770482 | AYALA, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772464 | AYALA, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764537 | AYALA, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766519 | AYALA, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768501 | AYALA, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770483 | AYALA, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772465 | AYALA, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713482 | AYO, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725912 | AYO, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737406 | AYO, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749692 | AYO, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762034 | AYO, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713483 | AYO, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725913 | AYO, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737407 | AYO, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749693 | AYO, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762035 | AYO, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713822 | AYRES, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726252 | AYRES, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 48 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26737746 | AYRES, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750032 | AYRES, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762374 | AYRES, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713823 | AYRES, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726253 | AYRES, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737747 | AYRES, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750033 | AYRES, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762375 | AYRES, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708134 | AZAN, JOSE BJOSE BAZAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720564 | AZAN, JOSE BJOSE BAZAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732058 | AZAN, JOSE BJOSE BAZAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743554 | AZAN, JOSE BJOSE BAZAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756686 | AZAN, JOSE BJOSE BAZAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708135 | AZAN, JOSE BJOSE BAZAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720565 | AZAN, JOSE BJOSE BAZAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732059 | AZAN, JOSE BJOSE BAZAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743555 | AZAN, JOSE BJOSE BAZAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756687 | AZAN, JOSE BJOSE BAZAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711808 | BABB, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724236 | BABB, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735730 | BABB, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748014 | BABB, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760358 | BABB, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711807 | BABB, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724237 | BABB, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735731 | BABB, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748015 | BABB, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760359 | BABB, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705912 | BABINEAUX, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718342 | BABINEAUX, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729836 | BABINEAUX, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741332 | BABINEAUX, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754464 | BABINEAUX, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705913 | BABINEAUX, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718343 | BABINEAUX, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729837 | BABINEAUX, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741333 | BABINEAUX, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754465 | BABINEAUX, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704738 | BABKA, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717168 | BABKA, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728662 | BABKA, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740158 | BABKA, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753289 | BABKA, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704739 | BABKA, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717169 | BABKA, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728663 | BABKA, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740159 | BABKA, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753290 | BABKA, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764538 | BACA, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766520 | BACA, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768502 | BACA, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770484 | BACA, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772466 | BACA, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764539 | BACA, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766521 | BACA, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768503 | BACA, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770485 | BACA, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772467 | BACA, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709400 | BACON, DAQUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721830 | BACON, DAQUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733324 | BACON, DAQUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744820 | BACON, DAQUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757952 | BACON, DAQUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709401 | BACON, DAQUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721831 | BACON, DAQUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733325 | BACON, DAQUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744821 | BACON, DAQUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757953 | BACON, DAQUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714292 | BADEAUX, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726722 | BADEAUX, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738216 | BADEAUX, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750502 | BADEAUX, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762844 | BADEAUX, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714293 | BADEAUX, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726723 | BADEAUX, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738217 | BADEAUX, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750503 | BADEAUX, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 49 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26762845 | BADEAUX, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764540 | BADGETT, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766522 | BADGETT, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768504 | BADGETT, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770498 | BADGETT, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772468 | BADGETT, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764541 | BADGETT, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766523 | BADGETT, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768505 | BADGETT, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770487 | BADGETT, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772469 | BADGETT, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764542 | BADILLO, ROLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766524 | BADILLO, ROLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768506 | BADILLO, ROLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770488 | BADILLO, ROLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772470 | BADILLO, ROLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764543 | BADILLO, ROLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766525 | BADILLO, ROLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768507 | BADILLO, ROLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770489 | BADILLO, ROLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772471 | BADILLO, ROLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705670 | BAGE, ILIEKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718100 | BAGE, ILIEKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729594 | BAGE, ILIEKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741090 | BAGE, ILIEKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754222 | BAGE, ILIEKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705671 | BAGE, ILIEKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718101 | BAGE, ILIEKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729595 | BAGE, ILIEKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741091 | BAGE, ILIEKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754223 | BAGE, ILIEKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708640 | BAHEL ETHIOPIAN MART & DINING, INC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721070 | BAHEL ETHIOPIAN MART & DINING, INC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732564 | BAHEL ETHIOPIAN MART & DINING, INC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744060 | BAHEL ETHIOPIAN MART & DINING, INC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757192 | BAHEL ETHIOPIAN MART & DINING, INC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26708641 | BAHEL ETHIOPIAN MART & DINING, INC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721071 | BAHEL ETHIOPIAN MART & DINING, INC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732565 | BAHEL ETHIOPIAN MART & DINING, INC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744061 | BAHEL ETHIOPIAN MART & DINING, INC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757193 | BAHEL ETHIOPIAN MART & DINING, INC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26706830 | BAILEY, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719260 | BAILEY, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730754 | BAILEY, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742250 | BAILEY, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755382 | BAILEY, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706831 | BAILEY, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719261 | BAILEY, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730755 | BAILEY, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742251 | BAILEY, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755383 | BAILEY, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710036 | BAILEY, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722466 | BAILEY, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733960 | BAILEY, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745438 | BAILEY, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758588 | BAILEY, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710037 | BAILEY, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722467 | BAILEY, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733961 | BAILEY, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745439 | BAILEY, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758589 | BAILEY, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705394 | BAILEY, DARREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717824 | BAILEY, DARREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729318 | BAILEY, DARREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740814 | BAILEY, DARREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753946 | BAILEY, DARREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705395 | BAILEY, DARREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717825 | BAILEY, DARREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729319 | BAILEY, DARREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740815 | BAILEY, DARREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753947 | BAILEY, DARREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764544 | BAILEY, EFFIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766526 | BAILEY, EFFIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768508 | BAILEY, EFFIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770490 | BAILEY, EFFIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772472 | BAILEY, EFFIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764545 | BAILEY, EFFIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 50 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26766527 | BAILEY, EFFIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768509 | BAILEY, EFFIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770491 | BAILEY, EFFIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772473 | BAILEY, EFFIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712080 | BAILEY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724510 | BAILEY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736004 | BAILEY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748288 | BAILEY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760632 | BAILEY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712081 | BAILEY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724511 | BAILEY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736005 | BAILEY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748289 | BAILEY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760633 | BAILEY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712184 | BAILEY, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724614 | BAILEY, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736108 | BAILEY, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748392 | BAILEY, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760736 | BAILEY, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712185 | BAILEY, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724615 | BAILEY, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736109 | BAILEY, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748393 | BAILEY, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760737 | BAILEY, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712490 | BAILEY, JOIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724920 | BAILEY, JOIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736414 | BAILEY, JOIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748698 | BAILEY, JOIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761042 | BAILEY, JOIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712491 | BAILEY, JOIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724921 | BAILEY, JOIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736415 | BAILEY, JOIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748699 | BAILEY, JOIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761043 | BAILEY, JOIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707356 | BAILEY, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719786 | BAILEY, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731280 | BAILEY, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742776 | BAILEY, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755908 | BAILEY, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707357 | BAILEY, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719787 | BAILEY, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731281 | BAILEY, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742777 | BAILEY, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755909 | BAILEY, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715136 | BAILEY, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727566 | BAILEY, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739060 | BAILEY, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751346 | BAILEY, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763688 | BAILEY, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715137 | BAILEY, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727567 | BAILEY, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739061 | BAILEY, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751347 | BAILEY, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763689 | BAILEY, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704784 | BAILEY, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717214 | BAILEY, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728708 | BAILEY, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740204 | BAILEY, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753335 | BAILEY, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704785 | BAILEY, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717215 | BAILEY, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728709 | BAILEY, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740205 | BAILEY, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753336 | BAILEY, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715028 | BAIN, SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727458 | BAIN, SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738952 | BAIN, SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751238 | BAIN, SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763580 | BAIN, SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715029 | BAIN, SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727459 | BAIN, SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738953 | BAIN, SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751239 | BAIN, SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763581 | BAIN, SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706140 | BAIRD, MARIE M. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718570 | BAIRD, MARIE M. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730064 | BAIRD, MARIE M. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26741560 | BAIRD, MARIE M. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754692 | BAIRD, MARIE M. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706141 | BAIRD, MARIE M. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718571 | BAIRD, MARIE M. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730065 | BAIRD, MARIE M. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741561 | BAIRD, MARIE M. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754693 | BAIRD, MARIE M. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707934 | BAIRD, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720364 | BAIRD, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731858 | BAIRD, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743354 | BAIRD, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756486 | BAIRD, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707935 | BAIRD, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720365 | BAIRD, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731859 | BAIRD, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743355 | BAIRD, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756487 | BAIRD, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712082 | BAKER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724512 | BAKER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736006 | BAKER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748290 | BAKER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760634 | BAKER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712083 | BAKER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724513 | BAKER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736007 | BAKER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748291 | BAKER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760635 | BAKER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709914 | BAKER, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718344 | BAKER, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729838 | BAKER, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741334 | BAKER, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754466 | BAKER, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709915 | BAKER, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718345 | BAKER, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729839 | BAKER, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741335 | BAKER, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754467 | BAKER, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712718 | BAKER, KARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725148 | BAKER, KARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736642 | BAKER, KARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748927 | BAKER, KARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761270 | BAKER, KARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712719 | BAKER, KARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725149 | BAKER, KARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736643 | BAKER, KARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748928 | BAKER, KARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761271 | BAKER, KARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707506 | BAKER, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719936 | BAKER, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731430 | BAKER, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742926 | BAKER, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756058 | BAKER, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707507 | BAKER, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719937 | BAKER, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731431 | BAKER, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742927 | BAKER, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756059 | BAKER, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714750 | BAKER, SEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727180 | BAKER, SEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738674 | BAKER, SEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750960 | BAKER, SEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763302 | BAKER, SEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714751 | BAKER, SEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727181 | BAKER, SEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738675 | BAKER, SEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750961 | BAKER, SEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763303 | BAKER, SEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706654 | BAKER, TERE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719084 | BAKER, TERE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730578 | BAKER, TERE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742074 | BAKER, TERE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755206 | BAKER, TERE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706655 | BAKER, TERE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719085 | BAKER, TERE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730579 | BAKER, TERE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742075 | BAKER, TERE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755207 | BAKER, TERE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 52 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26764546 | BALBOA, DAGOBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766528 | BALBOA, DAGOBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768510 | BALBOA, DAGOBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770492 | BALBOA, DAGOBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772474 | BALBOA, DAGOBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764547 | BALBOA, DAGOBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766529 | BALBOA, DAGOBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768511 | BALBOA, DAGOBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770493 | BALBOA, DAGOBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772475 | BALBOA, DAGOBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764548 | BALDERAS, JUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766530 | BALDERAS, JUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768512 | BALDERAS, JUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770494 | BALDERAS, JUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772476 | BALDERAS, JUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764549 | BALDERAS, JUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766531 | BALDERAS, JUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768513 | BALDERAS, JUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770495 | BALDERAS, JUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772477 | BALDERAS, JUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707146 | BALING, FELIX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719576 | BALING, FELIX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731070 | BALING, FELIX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742566 | BALING, FELIX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756698 | BALING, FELIX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707147 | BALING, FELIX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719577 | BALING, FELIX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731071 | BALING, FELIX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742567 | BALING, FELIX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756699 | BALING, FELIX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707620 | BALKCOM, PATRICIA TROOPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720050 | BALKCOM, PATRICIA TROOPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731544 | BALKCOM, PATRICIA TROOPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743040 | BALKCOM, PATRICIA TROOPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756172 | BALKCOM, PATRICIA TROOPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707621 | BALKCOM, PATRICIA TROOPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720051 | BALKCOM, PATRICIA TROOPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731545 | BALKCOM, PATRICIA TROOPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743041 | BALKCOM, PATRICIA TROOPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756173 | BALKCOM, PATRICIA TROOPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713044 | BALL, LATARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725474 | BALL, LATARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736968 | BALL, LATARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749254 | BALL, LATARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761598 | BALL, LATARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713045 | BALL, LATARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725475 | BALL, LATARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736969 | BALL, LATARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749255 | BALL, LATARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761597 | BALL, LATARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709946 | BALLARD, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722376 | BALLARD, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733870 | BALLARD, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745348 | BALLARD, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758498 | BALLARD, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709947 | BALLARD, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722377 | BALLARD, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733871 | BALLARD, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745349 | BALLARD, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758499 | BALLARD, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710022 | BALLARD, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723352 | BALLARD, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734846 | BALLARD, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747130 | BALLARD, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759474 | BALLARD, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710923 | BALLARD, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723353 | BALLARD, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734847 | BALLARD, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747131 | BALLARD, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759475 | BALLARD, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711450 | BALLARD, EBONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723880 | BALLARD, EBONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735374 | BALLARD, EBONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747658 | BALLARD, EBONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760002 | BALLARD, EBONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711451 | BALLARD, EBONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723881 | BALLARD, EBONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26735375 | BALLARD, EBONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747659 | BALLARD, EBONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760003 | BALLARD, EBONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713820 | BALLARD, NAKIESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726250 | BALLARD, NAKIESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737744 | BALLARD, NAKIESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750030 | BALLARD, NAKIESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762372 | BALLARD, NAKIESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713821 | BALLARD, NAKIESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726251 | BALLARD, NAKIESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737745 | BALLARD, NAKIESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750031 | BALLARD, NAKIESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762373 | BALLARD, NAKIESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710778 | BALTIERRA, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723208 | BALTIERRA, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734702 | BALTIERRA, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746986 | BALTIERRA, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759530 | BALTIERRA, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710779 | BALTIERRA, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723209 | BALTIERRA, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734703 | BALTIERRA, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746987 | BALTIERRA, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759531 | BALTIERRA, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711016 | BA-MASHMOOS, DARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723446 | BA-MASHMOOS, DARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734940 | BA-MASHMOOS, DARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747224 | BA-MASHMOOS, DARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759568 | BA-MASHMOOS, DARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711017 | BA-MASHMOOS, DARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723447 | BA-MASHMOOS, DARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734941 | BA-MASHMOOS, DARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747225 | BA-MASHMOOS, DARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759569 | BA-MASHMOOS, DARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706048 | BAMBERG, LELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718478 | BAMBERG, LELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729972 | BAMBERG, LELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741468 | BAMBERG, LELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754600 | BAMBERG, LELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706049 | BAMBERG, LELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718479 | BAMBERG, LELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729973 | BAMBERG, LELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741469 | BAMBERG, LELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754601 | BAMBERG, LELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712660 | BANDY, JUNE DELILAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725090 | BANDY, JUNE DELILAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736584 | BANDY, JUNE DELILAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748869 | BANDY, JUNE DELILAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761212 | BANDY, JUNE DELILAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712661 | BANDY, JUNE DELILAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725091 | BANDY, JUNE DELILAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736585 | BANDY, JUNE DELILAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748870 | BANDY, JUNE DELILAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761213 | BANDY, JUNE DELILAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712974 | BANFF, KURT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725404 | BANFF, KURT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736898 | BANFF, KURT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749184 | BANFF, KURT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761526 | BANFF, KURT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712975 | BANFF, KURT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725405 | BANFF, KURT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736899 | BANFF, KURT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749185 | BANFF, KURT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761527 | BANFF, KURT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26684405 | Bankers Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26683582 | Bankers Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26683970 | Bankers Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26696795 | Bankers Insurance Company | Stephen J. Messina, MBA | Sr. Vice President Operations | 11101 Roosevelt Blvd N. | | St. Petersburg | FL | 33716 | | steve.messina@bankersinsurance.com | | Email |
| 26696172 | Bankers Insurance Company | Stephen J. Messina, MBA | Sr. Vice President Operations | Bankers Insurance Group | 11101 Roosevelt Blvd N. | St. Petersburg | FL | 33716 | | Steve.Messina@BankersInsurance.com | | First Class Mail and Email |
| 26694164 | Bankers Insurance Company | Stephen J. Messina, MBA | Sr. Vice President Operations | 11101 Roosevelt Blvd N. | | St. Petersburg | FL | 33716 | | Steve.Messina@BankersInsurance.com | | Email |
| 26696106 | Bankers Standard Insurance Company | Chubb | John A. Serio, Esquire | Assistant Vice President, Recovery Claims | 150 Allen Road, Suite 101 | Basking Ridge | NJ | 07920 | | jserio@chubb.com | | Email |
| 26694945 | Bankers Standard Insurance Company | Chubb | John A. Serio, Esquire, Assistant Vice President | Recovery Claims Supervisor, North America Claims | 150 Allen Road, Suite 101 | Basking Ridge | NJ | 07920 | | jserio@chubb.com | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 54 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26695034 | Bankers Standard Insurance Company | Chubb | John A. Serio, Esquire, Assistant Vice President | Recovery Claims Supervisor, North America Claims | 150 Allen Road, Suite 101 | Basking Ridge | NJ | 07920 | | jserio@chubb.com | | Email |
| 26680636 | Bankers Standard Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26680645 | Bankers Standard Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26680211 | Bankers Standard Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26764550 | BANKHEAD, AMALIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766532 | BANKHEAD, AMALIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768514 | BANKHEAD, AMALIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770496 | BANKHEAD, AMALIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772478 | BANKHEAD, AMALIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764551 | BANKHEAD, AMALIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766533 | BANKHEAD, AMALIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768515 | BANKHEAD, AMALIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770497 | BANKHEAD, AMALIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772479 | BANKHEAD, AMALIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707074 | BANKS, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719504 | BANKS, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730998 | BANKS, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742494 | BANKS, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755626 | BANKS, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707075 | BANKS, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719505 | BANKS, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730999 | BANKS, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742495 | BANKS, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755627 | BANKS, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704550 | BANKS, DONELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716980 | BANKS, DONELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728474 | BANKS, DONELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739970 | BANKS, DONELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753101 | BANKS, DONELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704551 | BANKS, DONELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716981 | BANKS, DONELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728475 | BANKS, DONELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739971 | BANKS, DONELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753102 | BANKS, DONELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704636 | BANKS, SKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717066 | BANKS, SKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728560 | BANKS, SKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740056 | BANKS, SKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753187 | BANKS, SKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704637 | BANKS, SKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717067 | BANKS, SKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728561 | BANKS, SKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740057 | BANKS, SKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753188 | BANKS, SKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707902 | BANKSTON, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720332 | BANKSTON, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731826 | BANKSTON, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743322 | BANKSTON, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756454 | BANKSTON, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707903 | BANKSTON, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720333 | BANKSTON, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731827 | BANKSTON, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743323 | BANKSTON, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756455 | BANKSTON, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715180 | BANNISTER, THELMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727610 | BANNISTER, THELMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739104 | BANNISTER, THELMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751390 | BANNISTER, THELMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763732 | BANNISTER, THELMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715181 | BANNISTER, THELMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727611 | BANNISTER, THELMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739105 | BANNISTER, THELMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751391 | BANNISTER, THELMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763733 | BANNISTER, THELMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708046 | BARBARA WARD, INDIVIDUALLY, AND AS HEIR TO THE ESTATE OF WILLIAM WARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720476 | BARBARA WARD, INDIVIDUALLY, AND AS HEIR TO THE ESTATE OF WILLIAM WARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731970 | BARBARA WARD, INDIVIDUALLY, AND AS HEIR TO THE ESTATE OF WILLIAM WARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743466 | BARBARA WARD, INDIVIDUALLY, AND AS HEIR TO THE ESTATE OF WILLIAM WARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756598 | BARBARA WARD, INDIVIDUALLY, AND AS HEIR TO THE ESTATE OF WILLIAM WARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708047 | BARBARA WARD, INDIVIDUALLY, AND AS HEIR TO THE ESTATE OF WILLIAM WARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720477 | BARBARA WARD, INDIVIDUALLY, AND AS HEIR TO THE ESTATE OF WILLIAM WARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26731871 | BARBARA WARD, INDIVIDUALLY, AND AS HEIR TO THE ESTATE OF WILLIAM WARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743467 | BARBARA WARD, INDIVIDUALLY, AND AS HEIR TO THE ESTATE OF WILLIAM WARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756599 | BARBARA WARD, INDIVIDUALLY, AND AS HEIR TO THE ESTATE OF WILLIAM WARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709224 | BARBINE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721654 | BARBINE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733148 | BARBINE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744644 | BARBINE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757776 | BARBINE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709225 | BARBINE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721655 | BARBINE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733149 | BARBINE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744645 | BARBINE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757777 | BARBINE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715646 | BARBOSA, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728076 | BARBOSA, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730570 | BARBOSA, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751856 | BARBOSA, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764198 | BARBOSA, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715647 | BARBOSA, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728077 | BARBOSA, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739571 | BARBOSA, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751857 | BARBOSA, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764199 | BARBOSA, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764552 | BARBOSA, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766534 | BARBOSA, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768516 | BARBOSA, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770498 | BARBOSA, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772480 | BARBOSA, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764553 | BARBOSA, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766535 | BARBOSA, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768517 | BARBOSA, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770499 | BARBOSA, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772481 | BARBOSA, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714918 | BARBOSA, SONIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727348 | BARBOSA, SONIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738842 | BARBOSA, SONIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751128 | BARBOSA, SONIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763470 | BARBOSA, SONIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714919 | BARBOSA, SONIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727349 | BARBOSA, SONIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738843 | BARBOSA, SONIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751129 | BARBOSA, SONIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763471 | BARBOSA, SONIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710436 | BARCLAY, BURKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722866 | BARCLAY, BURKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734360 | BARCLAY, BURKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746644 | BARCLAY, BURKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758988 | BARCLAY, BURKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710437 | BARCLAY, BURKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722867 | BARCLAY, BURKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734361 | BARCLAY, BURKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746645 | BARCLAY, BURKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758989 | BARCLAY, BURKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707734 | BARCLAY, RUENETA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720164 | BARCLAY, RUENETA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731658 | BARCLAY, RUENETA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743154 | BARCLAY, RUENETA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756286 | BARCLAY, RUENETA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707735 | BARCLAY, RUENETA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720165 | BARCLAY, RUENETA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731659 | BARCLAY, RUENETA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743155 | BARCLAY, RUENETA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756287 | BARCLAY, RUENETA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764554 | BARELA, RAMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766536 | BARELA, RAMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768518 | BARELA, RAMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770500 | BARELA, RAMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772482 | BARELA, RAMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764555 | BARELA, RAMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766537 | BARELA, RAMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768519 | BARELA, RAMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770501 | BARELA, RAMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772483 | BARELA, RAMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714170 | BAREN, RAJESH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726600 | BAREN, RAJESH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 56 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26738094 | BAREN, RAJESH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750380 | BAREN, RAJESH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762722 | BAREN, RAJESH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714171 | BAREN, RAJESH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726601 | BAREN, RAJESH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738095 | BAREN, RAJESH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750381 | BAREN, RAJESH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762723 | BAREN, RAJESH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712354 | BARKER, JIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724784 | BARKER, JIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736278 | BARKER, JIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748562 | BARKER, JIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760906 | BARKER, JIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712355 | BARKER, JIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724785 | BARKER, JIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736279 | BARKER, JIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748563 | BARKER, JIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760907 | BARKER, JIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706066 | BARKER, LILLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718406 | BARKER, LILLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729990 | BARKER, LILLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741486 | BARKER, LILLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754618 | BARKER, LILLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706067 | BARKER, LILLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718497 | BARKER, LILLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729991 | BARKER, LILLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741487 | BARKER, LILLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754619 | BARKER, LILLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714008 | BARKER, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726438 | BARKER, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737932 | BARKER, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750218 | BARKER, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762560 | BARKER, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714009 | BARKER, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726439 | BARKER, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737933 | BARKER, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750219 | BARKER, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762561 | BARKER, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707680 | BARKS, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720110 | BARKS, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731604 | BARKS, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743100 | BARKS, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756232 | BARKS, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707681 | BARKS, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720111 | BARKS, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731605 | BARKS, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743101 | BARKS, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756233 | BARKS, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706680 | BARLER, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719110 | BARLER, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730604 | BARLER, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742100 | BARLER, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755232 | BARLER, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706681 | BARLER, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719111 | BARLER, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730605 | BARLER, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742101 | BARLER, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755233 | BARLER, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705486 | BARLOW, DOMONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717916 | BARLOW, DOMONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729410 | BARLOW, DOMONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740906 | BARLOW, DOMONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754038 | BARLOW, DOMONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705487 | BARLOW, DOMONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717917 | BARLOW, DOMONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729411 | BARLOW, DOMONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740907 | BARLOW, DOMONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754039 | BARLOW, DOMONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706810 | BARNES, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719240 | BARNES, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730734 | BARNES, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742230 | BARNES, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755362 | BARNES, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706811 | BARNES, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719241 | BARNES, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730735 | BARNES, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742231 | BARNES, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 57 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26755363 | BARNES, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710250 | BARNES, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722680 | BARNES, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734174 | BARNES, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745652 | BARNES, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758802 | BARNES, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710251 | BARNES, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722681 | BARNES, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734175 | BARNES, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745653 | BARNES, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758803 | BARNES, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708752 | BARNES, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721182 | BARNES, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732676 | BARNES, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744172 | BARNES, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757304 | BARNES, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708753 | BARNES, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721183 | BARNES, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732677 | BARNES, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744173 | BARNES, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757305 | BARNES, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764556 | BARNES, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766538 | BARNES, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768520 | BARNES, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770502 | BARNES, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772484 | BARNES, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764557 | BARNES, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766539 | BARNES, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768521 | BARNES, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770503 | BARNES, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772485 | BARNES, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709880 | BARNES, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721310 | BARNES, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732804 | BARNES, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744300 | BARNES, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757432 | BARNES, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709881 | BARNES, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721311 | BARNES, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732805 | BARNES, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744301 | BARNES, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757433 | BARNES, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713504 | BARNES, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725934 | BARNES, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737428 | BARNES, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749714 | BARNES, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762036 | BARNES, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713505 | BARNES, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725935 | BARNES, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737429 | BARNES, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749715 | BARNES, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762037 | BARNES, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715222 | BARNES, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727652 | BARNES, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739146 | BARNES, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751432 | BARNES, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763774 | BARNES, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715223 | BARNES, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727653 | BARNES, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739147 | BARNES, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751433 | BARNES, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763775 | BARNES, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715512 | BARNETT, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727942 | BARNETT, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739436 | BARNETT, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751722 | BARNETT, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764064 | BARNETT, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715513 | BARNETT, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727943 | BARNETT, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739437 | BARNETT, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751723 | BARNETT, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764065 | BARNETT, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711126 | BARNHILL, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723556 | BARNHILL, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735050 | BARNHILL, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747334 | BARNHILL, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759678 | BARNHILL, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711127 | BARNHILL, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 58 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26723557 | BARNHILL, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735051 | BARNHILL, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747335 | BARNHILL, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759679 | BARNHILL, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706120 | BARNUM, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718550 | BARNUM, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730044 | BARNUM, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741540 | BARNUM, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754672 | BARNUM, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706121 | BARNUM, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718551 | BARNUM, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730045 | BARNUM, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741541 | BARNUM, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754673 | BARNUM, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714522 | BARONE, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726952 | BARONE, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738446 | BARONE, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750732 | BARONE, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763074 | BARONE, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714523 | BARONE, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726953 | BARONE, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738447 | BARONE, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750733 | BARONE, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763075 | BARONE, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707852 | BAROZ, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720262 | BAROZ, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731776 | BAROZ, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743272 | BAROZ, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756404 | BAROZ, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707853 | BAROZ, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720263 | BAROZ, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731777 | BAROZ, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743273 | BAROZ, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756405 | BAROZ, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715742 | BARR, JENNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728172 | BARR, JENNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739666 | BARR, JENNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751952 | BARR, JENNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764294 | BARR, JENNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715743 | BARR, JENNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728173 | BARR, JENNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739667 | BARR, JENNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751953 | BARR, JENNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764295 | BARR, JENNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764558 | BARRERA, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766540 | BARRERA, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768522 | BARRERA, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770504 | BARRERA, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772486 | BARRERA, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764559 | BARRERA, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766541 | BARRERA, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768523 | BARRERA, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770505 | BARRERA, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772487 | BARRERA, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764560 | BARRERA, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766542 | BARRERA, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768524 | BARRERA, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770506 | BARRERA, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772488 | BARRERA, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764561 | BARRERA, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766543 | BARRERA, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768525 | BARRERA, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770507 | BARRERA, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772489 | BARRERA, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705532 | BARRERA, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717962 | BARRERA, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729456 | BARRERA, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740952 | BARRERA, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754084 | BARRERA, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705533 | BARRERA, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717963 | BARRERA, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729457 | BARRERA, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740953 | BARRERA, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754085 | BARRERA, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764562 | BARRERA, FELIX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766544 | BARRERA, FELIX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768526 | BARRERA, FELIX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26770508 | BARRERA, FELIX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772490 | BARRERA, FELIX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764563 | BARRERA, FELIX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766545 | BARRERA, FELIX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768527 | BARRERA, FELIX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770509 | BARRERA, FELIX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772491 | BARRERA, FELIX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764564 | BARRERA, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766546 | BARRERA, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768528 | BARRERA, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770510 | BARRERA, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772492 | BARRERA, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764565 | BARRERA, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766547 | BARRERA, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768529 | BARRERA, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770511 | BARRERA, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772493 | BARRERA, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764566 | BARRERA, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766548 | BARRERA, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768530 | BARRERA, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770512 | BARRERA, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772494 | BARRERA, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764567 | BARRERA, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766549 | BARRERA, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768531 | BARRERA, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770513 | BARRERA, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772495 | BARRERA, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713396 | BARRERA, MARIBEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725826 | BARRERA, MARIBEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737320 | BARRERA, MARIBEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749606 | BARRERA, MARIBEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761948 | BARRERA, MARIBEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713397 | BARRERA, MARIBEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725827 | BARRERA, MARIBEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737321 | BARRERA, MARIBEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749607 | BARRERA, MARIBEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761949 | BARRERA, MARIBEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707566 | BARRERA, NEREIDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719996 | BARRERA, NEREIDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731490 | BARRERA, NEREIDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742986 | BARRERA, NEREIDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756118 | BARRERA, NEREIDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707567 | BARRERA, NEREIDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719997 | BARRERA, NEREIDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731491 | BARRERA, NEREIDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742987 | BARRERA, NEREIDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756119 | BARRERA, NEREIDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764568 | BARRERA, RALPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766550 | BARRERA, RALPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768532 | BARRERA, RALPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770514 | BARRERA, RALPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772496 | BARRERA, RALPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764569 | BARRERA, RALPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766551 | BARRERA, RALPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768533 | BARRERA, RALPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770515 | BARRERA, RALPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772497 | BARRERA, RALPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764570 | BARRERA, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766552 | BARRERA, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768534 | BARRERA, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770516 | BARRERA, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772498 | BARRERA, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764571 | BARRERA, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766553 | BARRERA, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768535 | BARRERA, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770517 | BARRERA, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772499 | BARRERA, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709934 | BARRETT, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722364 | BARRETT, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733858 | BARRETT, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745336 | BARRETT, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758496 | BARRETT, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709935 | BARRETT, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722365 | BARRETT, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733859 | BARRETT, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745337 | BARRETT, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758497 | BARRETT, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 60 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26711128 | BARRETT, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723558 | BARRETT, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735052 | BARRETT, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747336 | BARRETT, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759680 | BARRETT, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711129 | BARRETT, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723559 | BARRETT, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735053 | BARRETT, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747337 | BARRETT, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759681 | BARRETT, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711430 | BARRIENTES, DRENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723860 | BARRIENTES, DRENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735354 | BARRIENTES, DRENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747638 | BARRIENTES, DRENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759982 | BARRIENTES, DRENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711431 | BARRIENTES, DRENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723861 | BARRIENTES, DRENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735355 | BARRIENTES, DRENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747639 | BARRIENTES, DRENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759983 | BARRIENTES, DRENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764572 | BARRIENTES, FELIX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766554 | BARRIENTES, FELIX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768536 | BARRIENTES, FELIX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770518 | BARRIENTES, FELIX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772500 | BARRIENTES, FELIX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764573 | BARRIENTES, FELIX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766555 | BARRIENTES, FELIX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768537 | BARRIENTES, FELIX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770519 | BARRIENTES, FELIX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772501 | BARRIENTES, FELIX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764574 | BARRIENTES, ROLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766556 | BARRIENTES, ROLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768538 | BARRIENTES, ROLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770520 | BARRIENTES, ROLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772502 | BARRIENTES, ROLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764575 | BARRIENTES, ROLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766557 | BARRIENTES, ROLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768539 | BARRIENTES, ROLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770521 | BARRIENTES, ROLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772503 | BARRIENTES, ROLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764576 | BARRIENTES, RUBEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766558 | BARRIENTES, RUBEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768540 | BARRIENTES, RUBEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770522 | BARRIENTES, RUBEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772504 | BARRIENTES, RUBEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764577 | BARRIENTES, RUBEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766559 | BARRIENTES, RUBEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768541 | BARRIENTES, RUBEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770523 | BARRIENTES, RUBEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772505 | BARRIENTES, RUBEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764578 | BARRIENTES, TONIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766560 | BARRIENTES, TONIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768542 | BARRIENTES, TONIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770524 | BARRIENTES, TONIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772506 | BARRIENTES, TONIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764579 | BARRIENTES, TONIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766561 | BARRIENTES, TONIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768543 | BARRIENTES, TONIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770525 | BARRIENTES, TONIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772507 | BARRIENTES, TONIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706754 | BARRIENTEZ, VILMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719184 | BARRIENTEZ, VILMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730678 | BARRIENTEZ, VILMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742174 | BARRIENTEZ, VILMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755306 | BARRIENTEZ, VILMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706755 | BARRIENTEZ, VILMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719185 | BARRIENTEZ, VILMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730679 | BARRIENTEZ, VILMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742175 | BARRIENTEZ, VILMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755307 | BARRIENTEZ, VILMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714070 | BARRIOS, PEDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726500 | BARRIOS, PEDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737994 | BARRIOS, PEDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750280 | BARRIOS, PEDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762622 | BARRIOS, PEDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714071 | BARRIOS, PEDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726501 | BARRIOS, PEDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26737995 | BARRIOS, PEDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750281 | BARRIOS, PEDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762623 | BARRIOS, PEDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714468 | BARRON, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726898 | BARRON, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738392 | BARRON, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750678 | BARRON, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763020 | BARRON, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714469 | BARRON, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726899 | BARRON, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738393 | BARRON, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750679 | BARRON, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763021 | BARRON, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714324 | BARROWS, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726754 | BARROWS, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738248 | BARROWS, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750534 | BARROWS, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762876 | BARROWS, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714325 | BARROWS, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726755 | BARROWS, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738249 | BARROWS, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750535 | BARROWS, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762877 | BARROWS, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706324 | BARTELL, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718754 | BARTELL, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730248 | BARTELL, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741744 | BARTELL, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754876 | BARTELL, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706325 | BARTELL, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718755 | BARTELL, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730249 | BARTELL, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741745 | BARTELL, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754877 | BARTELL, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705774 | BARTON, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718204 | BARTON, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729698 | BARTON, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741194 | BARTON, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754326 | BARTON, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705775 | BARTON, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718205 | BARTON, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729699 | BARTON, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741195 | BARTON, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754327 | BARTON, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764580 | BARTON, NONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766562 | BARTON, NONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768544 | BARTON, NONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770526 | BARTON, NONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772508 | BARTON, NONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764581 | BARTON, NONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766563 | BARTON, NONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768545 | BARTON, NONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770527 | BARTON, NONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772509 | BARTON, NONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715380 | BARTON, TYLER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727810 | BARTON, TYLER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739304 | BARTON, TYLER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751590 | BARTON, TYLER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763932 | BARTON, TYLER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715381 | BARTON, TYLER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727811 | BARTON, TYLER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739305 | BARTON, TYLER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751591 | BARTON, TYLER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763933 | BARTON, TYLER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713418 | BARZART, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725848 | BARZART, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737342 | BARZART, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749628 | BARZART, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761970 | BARZART, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713419 | BARZART, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725849 | BARZART, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737343 | BARZART, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749629 | BARZART, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761971 | BARZART, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715850 | BARZIZA, SCOT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728280 | BARZIZA, SCOT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739774 | BARZIZA, SCOT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752060 | BARZIZA, SCOT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26764402 | BARZIZA, SCOT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715851 | BARZIZA, SCOT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728281 | BARZIZA, SCOT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739775 | BARZIZA, SCOT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752061 | BARZIZA, SCOT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764403 | BARZIZA, SCOT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709216 | BASHAM, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721646 | BASHAM, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733140 | BASHAM, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744636 | BASHAM, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757768 | BASHAM, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709217 | BASHAM, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721647 | BASHAM, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733141 | BASHAM, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744637 | BASHAM, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757769 | BASHAM, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705248 | BASILE, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717678 | BASILE, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729172 | BASILE, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740668 | BASILE, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753800 | BASILE, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705249 | BASILE, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717679 | BASILE, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729173 | BASILE, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740669 | BASILE, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753801 | BASILE, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712732 | BASS, KATHARINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725162 | BASS, KATHARINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736656 | BASS, KATHARINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748941 | BASS, KATHARINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761284 | BASS, KATHARINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712733 | BASS, KATHARINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725163 | BASS, KATHARINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736657 | BASS, KATHARINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748942 | BASS, KATHARINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761285 | BASS, KATHARINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707458 | BASS, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719888 | BASS, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731382 | BASS, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742878 | BASS, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756010 | BASS, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707459 | BASS, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719889 | BASS, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731383 | BASS, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742879 | BASS, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756011 | BASS, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707764 | BASS, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720194 | BASS, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731688 | BASS, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743184 | BASS, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756316 | BASS, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707765 | BASS, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720195 | BASS, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731689 | BASS, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743185 | BASS, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756317 | BASS, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704978 | BASSETT, JAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717408 | BASSETT, JAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728902 | BASSETT, JAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740398 | BASSETT, JAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753529 | BASSETT, JAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704979 | BASSETT, JAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717409 | BASSETT, JAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728903 | BASSETT, JAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740399 | BASSETT, JAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753530 | BASSETT, JAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715480 | BASSETT, WARREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727910 | BASSETT, WARREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739404 | BASSETT, WARREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751690 | BASSETT, WARREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764032 | BASSETT, WARREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715481 | BASSETT, WARREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727911 | BASSETT, WARREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739405 | BASSETT, WARREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751691 | BASSETT, WARREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764033 | BASSETT, WARREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710694 | BASTIDA, CHRISTEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26723124 | BASTIDA, CHRISTEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734618 | BASTIDA, CHRISTEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746902 | BASTIDA, CHRISTEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759245 | BASTIDA, CHRISTEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710695 | BASTIDA, CHRISTEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723125 | BASTIDA, CHRISTEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734619 | BASTIDA, CHRISTEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746903 | BASTIDA, CHRISTEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759247 | BASTIDA, CHRISTEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712054 | BASTON, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724484 | BASTON, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735978 | BASTON, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748262 | BASTON, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760606 | BASTON, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712055 | BASTON, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724485 | BASTON, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735979 | BASTON, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748263 | BASTON, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760607 | BASTON, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705296 | BATES, CHRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717726 | BATES, CHRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729220 | BATES, CHRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740716 | BATES, CHRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753848 | BATES, CHRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705297 | BATES, CHRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717727 | BATES, CHRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729221 | BATES, CHRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740717 | BATES, CHRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753849 | BATES, CHRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707162 | BATES, FREDRICO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719592 | BATES, FREDRICO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731086 | BATES, FREDRICO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742582 | BATES, FREDRICO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755714 | BATES, FREDRICO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707163 | BATES, FREDRICO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719593 | BATES, FREDRICO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731087 | BATES, FREDRICO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742583 | BATES, FREDRICO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755715 | BATES, FREDRICO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707402 | BATES, LILLIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719832 | BATES, LILLIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731326 | BATES, LILLIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742822 | BATES, LILLIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755954 | BATES, LILLIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707403 | BATES, LILLIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719833 | BATES, LILLIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731327 | BATES, LILLIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742823 | BATES, LILLIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755955 | BATES, LILLIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713616 | BATES, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726046 | BATES, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737540 | BATES, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749826 | BATES, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762168 | BATES, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713617 | BATES, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726047 | BATES, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737541 | BATES, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749827 | BATES, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762169 | BATES, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709892 | BATOOL, ALINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722322 | BATOOL, ALINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733816 | BATOOL, ALINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745294 | BATOOL, ALINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758444 | BATOOL, ALINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709893 | BATOOL, ALINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722323 | BATOOL, ALINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733817 | BATOOL, ALINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745295 | BATOOL, ALINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758445 | BATOOL, ALINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712352 | BATSON, JILL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724782 | BATSON, JILL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736276 | BATSON, JILL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748560 | BATSON, JILL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760904 | BATSON, JILL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712353 | BATSON, JILL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724783 | BATSON, JILL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736277 | BATSON, JILL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26748561 | BATSON, JILL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760905 | BATSON, JILL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764582 | BATTIE, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766564 | BATTIE, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768546 | BATTIE, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770528 | BATTIE, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772510 | BATTIE, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764583 | BATTIE, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766565 | BATTIE, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768547 | BATTIE, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770529 | BATTIE, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772511 | BATTIE, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714394 | BATTIE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728824 | BATTIE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738318 | BATTIE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750604 | BATTIE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762946 | BATTIE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714395 | BATTIE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728825 | BATTIE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738319 | BATTIE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750605 | BATTIE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762947 | BATTIE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710394 | BATTLE, BRIGGITTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722824 | BATTLE, BRIGGITTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734318 | BATTLE, BRIGGITTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746602 | BATTLE, BRIGGITTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758946 | BATTLE, BRIGGITTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710395 | BATTLE, BRIGGITTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722825 | BATTLE, BRIGGITTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734319 | BATTLE, BRIGGITTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746603 | BATTLE, BRIGGITTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758947 | BATTLE, BRIGGITTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715650 | BATTLES, BENJAMIN EARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728080 | BATTLES, BENJAMIN EARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739574 | BATTLES, BENJAMIN EARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751860 | BATTLES, BENJAMIN EARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764202 | BATTLES, BENJAMIN EARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715651 | BATTLES, BENJAMIN EARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728081 | BATTLES, BENJAMIN EARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739575 | BATTLES, BENJAMIN EARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751861 | BATTLES, BENJAMIN EARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764203 | BATTLES, BENJAMIN EARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707646 | BATTLEY, QUISIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720076 | BATTLEY, QUISIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731570 | BATTLEY, QUISIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743066 | BATTLEY, QUISIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756198 | BATTLEY, QUISIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707647 | BATTLEY, QUISIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720077 | BATTLEY, QUISIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731571 | BATTLEY, QUISIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743067 | BATTLEY, QUISIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756199 | BATTLEY, QUISIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713140 | BATUYONG, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725570 | BATUYONG, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737064 | BATUYONG, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749350 | BATUYONG, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761692 | BATUYONG, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713141 | BATUYONG, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725571 | BATUYONG, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737065 | BATUYONG, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749351 | BATUYONG, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761693 | BATUYONG, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710970 | BATY, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723400 | BATY, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734894 | BATY, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747178 | BATY, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759522 | BATY, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710971 | BATY, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723401 | BATY, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734895 | BATY, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747179 | BATY, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759523 | BATY, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704574 | BAUGHAN, JOHNATHON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717004 | BAUGHAN, JOHNATHON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728498 | BAUGHAN, JOHNATHON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739994 | BAUGHAN, JOHNATHON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753125 | BAUGHAN, JOHNATHON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 65 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26704575 | BAUGHAN, JOHNATHON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717005 | BAUGHAN, JOHNATHON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728499 | BAUGHAN, JOHNATHON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739995 | BAUGHAN, JOHNATHON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753126 | BAUGHAN, JOHNATHON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27691322 | Baumgartner, Michel S. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705564 | BAUSLEY, EUNICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717994 | BAUSLEY, EUNICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729488 | BAUSLEY, EUNICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740984 | BAUSLEY, EUNICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754116 | BAUSLEY, EUNICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705565 | BAUSLEY, EUNICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717995 | BAUSLEY, EUNICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729489 | BAUSLEY, EUNICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740985 | BAUSLEY, EUNICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754117 | BAUSLEY, EUNICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704930 | BAXTER, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705372 | BAXTER, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717360 | BAXTER, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717802 | BAXTER, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728854 | BAXTER, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729296 | BAXTER, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740350 | BAXTER, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740792 | BAXTER, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753481 | BAXTER, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753924 | BAXTER, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704931 | BAXTER, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705373 | BAXTER, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717361 | BAXTER, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717803 | BAXTER, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728855 | BAXTER, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729297 | BAXTER, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740351 | BAXTER, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740793 | BAXTER, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753482 | BAXTER, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753925 | BAXTER, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707282 | BAY, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719712 | BAY, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731206 | BAY, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742702 | BAY, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755834 | BAY, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707283 | BAY, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719713 | BAY, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731207 | BAY, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742703 | BAY, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755835 | BAY, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706422 | BAY, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718852 | BAY, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730346 | BAY, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741842 | BAY, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754974 | BAY, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706423 | BAY, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718853 | BAY, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730347 | BAY, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741843 | BAY, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754975 | BAY, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708908 | BAYNES, NORMA GLENN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721338 | BAYNES, NORMA GLENN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732832 | BAYNES, NORMA GLENN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744328 | BAYNES, NORMA GLENN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757460 | BAYNES, NORMA GLENN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708909 | BAYNES, NORMA GLENN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721339 | BAYNES, NORMA GLENN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732833 | BAYNES, NORMA GLENN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744329 | BAYNES, NORMA GLENN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757461 | BAYNES, NORMA GLENN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714266 | BAYON, REGINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726696 | BAYON, REGINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738190 | BAYON, REGINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750476 | BAYON, REGINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762818 | BAYON, REGINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714267 | BAYON, REGINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726697 | BAYON, REGINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738191 | BAYON, REGINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750477 | BAYON, REGINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762819 | BAYON, REGINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715710 | BAYOUD, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26728140 | BAYOUD, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739634 | BAYOUD, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751920 | BAYOUD, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764262 | BAYOUD, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715711 | BAYOUD, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728141 | BAYOUD, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739635 | BAYOUD, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751921 | BAYOUD, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764263 | BAYOUD, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711970 | BAYSINGER, HOPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724400 | BAYSINGER, HOPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735894 | BAYSINGER, HOPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748178 | BAYSINGER, HOPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760522 | BAYSINGER, HOPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711971 | BAYSINGER, HOPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724401 | BAYSINGER, HOPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735895 | BAYSINGER, HOPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748179 | BAYSINGER, HOPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760523 | BAYSINGER, HOPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711968 | BAZAN, HOMERO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724398 | BAZAN, HOMERO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735892 | BAZAN, HOMERO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748176 | BAZAN, HOMERO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760520 | BAZAN, HOMERO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711969 | BAZAN, HOMERO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724399 | BAZAN, HOMERO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735893 | BAZAN, HOMERO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748177 | BAZAN, HOMERO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760521 | BAZAN, HOMERO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704552 | BAZEMORE-BABICH, EDYTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716982 | BAZEMORE-BABICH, EDYTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728476 | BAZEMORE-BABICH, EDYTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739972 | BAZEMORE-BABICH, EDYTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753103 | BAZEMORE-BABICH, EDYTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704553 | BAZEMORE-BABICH, EDYTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716983 | BAZEMORE-BABICH, EDYTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728477 | BAZEMORE-BABICH, EDYTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739973 | BAZEMORE-BABICH, EDYTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753104 | BAZEMORE-BABICH, EDYTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764584 | BEAM, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766566 | BEAM, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768548 | BEAM, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770530 | BEAM, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772512 | BEAM, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764585 | BEAM, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766567 | BEAM, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768549 | BEAM, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770531 | BEAM, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772513 | BEAM, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715346 | BEARD, TREVOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727776 | BEARD, TREVOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739270 | BEARD, TREVOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751556 | BEARD, TREVOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763898 | BEARD, TREVOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715347 | BEARD, TREVOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727777 | BEARD, TREVOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739271 | BEARD, TREVOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751557 | BEARD, TREVOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763899 | BEARD, TREVOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764586 | BEARD, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766568 | BEARD, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768550 | BEARD, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770532 | BEARD, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772514 | BEARD, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764587 | BEARD, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766569 | BEARD, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768551 | BEARD, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770533 | BEARD, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772515 | BEARD, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708414 | BEATHARD, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720844 | BEATHARD, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732338 | BEATHARD, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743834 | BEATHARD, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756966 | BEATHARD, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708415 | BEATHARD, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720845 | BEATHARD, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732339 | BEATHARD, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26743835 | BEATHARD, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756967 | BEATHARD, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764588 | BEATTY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766570 | BEATTY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768552 | BEATTY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770534 | BEATTY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772516 | BEATTY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764589 | BEATTY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766571 | BEATTY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768553 | BEATTY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770535 | BEATTY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772517 | BEATTY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715260 | BEAUBOUEF, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727690 | BEAUBOUEF, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739184 | BEAUBOUEF, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751470 | BEAUBOUEF, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763812 | BEAUBOUEF, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715261 | BEAUBOUEF, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727691 | BEAUBOUEF, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739185 | BEAUBOUEF, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751471 | BEAUBOUEF, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763813 | BEAUBOUEF, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764590 | BEAUCHAMP, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766572 | BEAUCHAMP, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768554 | BEAUCHAMP, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770536 | BEAUCHAMP, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772518 | BEAUCHAMP, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764591 | BEAUCHAMP, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766573 | BEAUCHAMP, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768555 | BEAUCHAMP, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770537 | BEAUCHAMP, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772519 | BEAUCHAMP, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712084 | BEAUCHAMP, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724514 | BEAUCHAMP, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736008 | BEAUCHAMP, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748292 | BEAUCHAMP, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760636 | BEAUCHAMP, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712085 | BEAUCHAMP, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724515 | BEAUCHAMP, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736009 | BEAUCHAMP, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748293 | BEAUCHAMP, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760637 | BEAUCHAMP, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709028 | BEAUTIFUL YOU FACIALS LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721458 | BEAUTIFUL YOU FACIALS LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732952 | BEAUTIFUL YOU FACIALS LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744448 | BEAUTIFUL YOU FACIALS LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757580 | BEAUTIFUL YOU FACIALS LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26709029 | BEAUTIFUL YOU FACIALS LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721459 | BEAUTIFUL YOU FACIALS LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732953 | BEAUTIFUL YOU FACIALS LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744449 | BEAUTIFUL YOU FACIALS LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757581 | BEAUTIFUL YOU FACIALS LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26705096 | BEAVER, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717526 | BEAVER, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729020 | BEAVER, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740516 | BEAVER, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753648 | BEAVER, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705097 | BEAVER, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717527 | BEAVER, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729021 | BEAVER, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740517 | BEAVER, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753649 | BEAVER, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708176 | BEAVER, TOM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720606 | BEAVER, TOM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732100 | BEAVER, TOM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743596 | BEAVER, TOM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756728 | BEAVER, TOM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708177 | BEAVER, TOM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720607 | BEAVER, TOM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732101 | BEAVER, TOM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743597 | BEAVER, TOM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756729 | BEAVER, TOM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26683011 | Beazley Furlonge Limited | SubroSmart | Elliot Schuler, Esq. | 12750 Merit Drive, Suite 520 | | Dallas | TX | 75251 | | eschuler@subrosmart.com | | Email |
| 26680810 | Beazley Furlonge Limited | SubroSmart | Elliot Schuler, Esq. | 12750 Merit Drive, Suite 520 | | Dallas | TX | 75251 | | eschuler@subrosmart.com | | Email |
| 26681503 | Beazley Furlonge Limited | SubroSmart | Elliot Schuler, Esq. | 12750 Merit Drive, Suite 520 | | Dallas | TX | 75251 | | eschuler@subrosmart.com | | Email |
| 26708648 | BECK, CELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721078 | BECK, CELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 68 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26732572 | BECK, CELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744068 | BECK, CELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757200 | BECK, CELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708649 | BECK, CELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721079 | BECK, CELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732573 | BECK, CELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744069 | BECK, CELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757201 | BECK, CELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708930 | BECKHAM, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721360 | BECKHAM, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732854 | BECKHAM, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744350 | BECKHAM, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757482 | BECKHAM, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708931 | BECKHAM, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721361 | BECKHAM, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732855 | BECKHAM, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744351 | BECKHAM, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757483 | BECKHAM, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711208 | BEDDINGFIELD, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723636 | BEDDINGFIELD, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735130 | BEDDINGFIELD, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747414 | BEDDINGFIELD, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759758 | BEDDINGFIELD, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711207 | BEDDINGFIELD, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723637 | BEDDINGFIELD, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735131 | BEDDINGFIELD, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747415 | BEDDINGFIELD, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759759 | BEDDINGFIELD, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709868 | BEECHAM, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722298 | BEECHAM, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733792 | BEECHAM, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745270 | BEECHAM, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758420 | BEECHAM, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709869 | BEECHAM, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722299 | BEECHAM, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733793 | BEECHAM, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745271 | BEECHAM, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758421 | BEECHAM, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715110 | BEENE, TARYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727540 | BEENE, TARYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739034 | BEENE, TARYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751320 | BEENE, TARYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763662 | BEENE, TARYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715111 | BEENE, TARYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727541 | BEENE, TARYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739035 | BEENE, TARYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751321 | BEENE, TARYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763663 | BEENE, TARYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712086 | BEESLEY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724516 | BEESLEY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736010 | BEESLEY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748294 | BEESLEY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760638 | BEESLEY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712087 | BEESLEY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724517 | BEESLEY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736011 | BEESLEY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748295 | BEESLEY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760639 | BEESLEY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712860 | BEESON, KERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725290 | BEESON, KERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736784 | BEESON, KERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749069 | BEESON, KERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761412 | BEESON, KERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712861 | BEESON, KERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725291 | BEESON, KERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736785 | BEESON, KERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749070 | BEESON, KERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761413 | BEESON, KERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764592 | BEISSERT, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766574 | BEISSERT, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768556 | BEISSERT, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770538 | BEISSERT, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772520 | BEISSERT, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764593 | BEISSERT, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766575 | BEISSERT, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768557 | BEISSERT, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770539 | BEISSERT, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 69 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26772521 | BEISSERT, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706840 | BELCHER, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719270 | BELCHER, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730764 | BELCHER, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742260 | BELCHER, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755392 | BELCHER, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706841 | BELCHER, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719271 | BELCHER, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730765 | BELCHER, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742261 | BELCHER, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755393 | BELCHER, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711818 | BELCHER, GEREATHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724248 | BELCHER, GEREATHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735742 | BELCHER, GEREATHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748026 | BELCHER, GEREATHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760370 | BELCHER, GEREATHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711819 | BELCHER, GEREATHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724249 | BELCHER, GEREATHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735743 | BELCHER, GEREATHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748027 | BELCHER, GEREATHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760371 | BELCHER, GEREATHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712386 | BELENDEZ, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724816 | BELENDEZ, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736310 | BELENDEZ, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748594 | BELENDEZ, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760938 | BELENDEZ, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712387 | BELENDEZ, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724817 | BELENDEZ, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736311 | BELENDEZ, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748595 | BELENDEZ, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760939 | BELENDEZ, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704942 | BELFORD, HELEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717372 | BELFORD, HELEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728866 | BELFORD, HELEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740362 | BELFORD, HELEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753493 | BELFORD, HELEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704943 | BELFORD, HELEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717373 | BELFORD, HELEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728867 | BELFORD, HELEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740363 | BELFORD, HELEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753494 | BELFORD, HELEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707810 | BELFORD, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720240 | BELFORD, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731734 | BELFORD, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743230 | BELFORD, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756362 | BELFORD, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707811 | BELFORD, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720241 | BELFORD, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731735 | BELFORD, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743231 | BELFORD, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756363 | BELFORD, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711296 | BELKEN, DIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723726 | BELKEN, DIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735220 | BELKEN, DIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747504 | BELKEN, DIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759848 | BELKEN, DIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711297 | BELKEN, DIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723727 | BELKEN, DIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735221 | BELKEN, DIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747505 | BELKEN, DIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759849 | BELKEN, DIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712644 | BELKIN, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725074 | BELKIN, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736568 | BELKIN, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748853 | BELKIN, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761196 | BELKIN, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712645 | BELKIN, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725075 | BELKIN, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736569 | BELKIN, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748854 | BELKIN, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761197 | BELKIN, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705266 | BELL, CHAD ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717696 | BELL, CHAD ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729190 | BELL, CHAD ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740680 | BELL, CHAD ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753818 | BELL, CHAD ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705267 | BELL, CHAD ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 70 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26717697 | BELL, CHAD ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729191 | BELL, CHAD ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740687 | BELL, CHAD ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758319 | BELL, CHAD ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708764 | BELL, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721194 | BELL, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732688 | BELL, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744184 | BELL, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757316 | BELL, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708765 | BELL, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721195 | BELL, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732689 | BELL, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744185 | BELL, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757317 | BELL, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707284 | BELL, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719714 | BELL, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731208 | BELL, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742704 | BELL, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755836 | BELL, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707285 | BELL, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719715 | BELL, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731209 | BELL, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742705 | BELL, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755837 | BELL, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708918 | BELL, RACHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721348 | BELL, RACHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732842 | BELL, RACHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744338 | BELL, RACHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757470 | BELL, RACHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708919 | BELL, RACHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721349 | BELL, RACHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732843 | BELL, RACHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744339 | BELL, RACHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757471 | BELL, RACHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708338 | BELL, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720768 | BELL, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732262 | BELL, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743758 | BELL, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756890 | BELL, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708339 | BELL, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720769 | BELL, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732263 | BELL, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743759 | BELL, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756891 | BELL, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706572 | BELL, SHEILA YVONNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719002 | BELL, SHEILA YVONNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730496 | BELL, SHEILA YVONNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741992 | BELL, SHEILA YVONNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755124 | BELL, SHEILA YVONNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706573 | BELL, SHEILA YVONNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719003 | BELL, SHEILA YVONNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730497 | BELL, SHEILA YVONNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741993 | BELL, SHEILA YVONNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755125 | BELL, SHEILA YVONNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706600 | BELL, SICRETIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719030 | BELL, SICRETIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730524 | BELL, SICRETIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742020 | BELL, SICRETIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755152 | BELL, SICRETIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706601 | BELL, SICRETIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719031 | BELL, SICRETIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730525 | BELL, SICRETIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742021 | BELL, SICRETIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755153 | BELL, SICRETIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715352 | BELL, TROUBLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727782 | BELL, TROUBLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730276 | BELL, TROUBLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751562 | BELL, TROUBLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763904 | BELL, TROUBLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715353 | BELL, TROUBLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727783 | BELL, TROUBLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730277 | BELL, TROUBLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751563 | BELL, TROUBLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763905 | BELL, TROUBLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708268 | BELTRAN III, RAMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720698 | BELTRAN III, RAMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732192 | BELTRAN III, RAMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 71 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26743688 | BELTRAN III, RAMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756820 | BELTRAN III, RAMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708269 | BELTRAN III, RAMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720699 | BELTRAN III, RAMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732193 | BELTRAN III, RAMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743689 | BELTRAN III, RAMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756821 | BELTRAN III, RAMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714180 | BELTRAN, RALPH LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726610 | BELTRAN, RALPH LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738104 | BELTRAN, RALPH LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750390 | BELTRAN, RALPH LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762732 | BELTRAN, RALPH LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714181 | BELTRAN, RALPH LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726611 | BELTRAN, RALPH LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738105 | BELTRAN, RALPH LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750391 | BELTRAN, RALPH LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762733 | BELTRAN, RALPH LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764594 | BELTZ, ANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766576 | BELTZ, ANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768558 | BELTZ, ANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770540 | BELTZ, ANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772522 | BELTZ, ANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764595 | BELTZ, ANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766577 | BELTZ, ANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768559 | BELTZ, ANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770541 | BELTZ, ANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772523 | BELTZ, ANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711200 | BELYEU, DENISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723630 | BELYEU, DENISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735124 | BELYEU, DENISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747408 | BELYEU, DENISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759752 | BELYEU, DENISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711201 | BELYEU, DENISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723631 | BELYEU, DENISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735125 | BELYEU, DENISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747409 | BELYEU, DENISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759753 | BELYEU, DENISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764596 | BENAVIDES, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766578 | BENAVIDES, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768560 | BENAVIDES, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770542 | BENAVIDES, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772524 | BENAVIDES, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764597 | BENAVIDES, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766579 | BENAVIDES, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768561 | BENAVIDES, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770543 | BENAVIDES, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772525 | BENAVIDES, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764598 | BENAVIDEZ, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766580 | BENAVIDEZ, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768562 | BENAVIDEZ, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770544 | BENAVIDEZ, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772526 | BENAVIDEZ, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764599 | BENAVIDEZ, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766581 | BENAVIDEZ, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768563 | BENAVIDEZ, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770545 | BENAVIDEZ, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772527 | BENAVIDEZ, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764600 | BENAVIDEZ, MARIANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766582 | BENAVIDEZ, MARIANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768564 | BENAVIDEZ, MARIANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770546 | BENAVIDEZ, MARIANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772528 | BENAVIDEZ, MARIANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764601 | BENAVIDEZ, MARIANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766583 | BENAVIDEZ, MARIANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768565 | BENAVIDEZ, MARIANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770547 | BENAVIDEZ, MARIANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772529 | BENAVIDEZ, MARIANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26685516 | Benchmark Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26685415 | Benchmark Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26682093 | Benchmark Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 27202749 | Benchmark Insurance Company | Denenberg Tuffley, PLLC | Attn: Alyssa J. Endelman | 24811 Northwestern Hwy., Suite 600 | | Southfield | MI | 48034 | | aendelman@dt-law.com | | Email |
| 26678537 | Benchmark Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | aendelman@dt-law.com | Email |
| 26678409 | Benchmark Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26677647 | Benchmark Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26694962 | Benchmark Insurance Company | Trean Insurance Group | David Williams, Program Service Manager | 150 Lake Street West | | Wayzata | MN | 55391 | | david.williams@trean.com | | Email |
| 26694956 | Benchmark Insurance Company | Trean Insurance Group | David Williams, Program Service Manager | 150 Lake Street West | | Wayzata | MN | 55391 | | david.williams@trean.com | | Email |
| 26696829 | Benchmark Insurance Company | Trean Insurance Group | David Williams, Program Service Manager | 150 Lake Street West | | Wayzata | MN | 55391 | | david.williams@trean.com | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26706298 | BEN-DAVID, OFRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718728 | BEN-DAVID, OFRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730222 | BEN-DAVID, OFRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741718 | BEN-DAVID, OFRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754650 | BEN-DAVID, OFRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706299 | BEN-DAVID, OFRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718729 | BEN-DAVID, OFRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730223 | BEN-DAVID, OFRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741719 | BEN-DAVID, OFRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754651 | BEN-DAVID, OFRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26660853 | Benefit Trust 2017 | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714624 | BENEMON, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727054 | BENEMON, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738548 | BENEMON, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750834 | BENEMON, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763176 | BENEMON, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714625 | BENEMON, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727055 | BENEMON, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738549 | BENEMON, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750835 | BENEMON, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763177 | BENEMON, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764602 | BENGING, CHARLISIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706584 | BENGING, CHARLISIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768566 | BENGING, CHARLISIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770548 | BENGING, CHARLISIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772530 | BENGING, CHARLISIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764603 | BENGING, CHARLISIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766585 | BENGING, CHARLISIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768567 | BENGING, CHARLISIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770549 | BENGING, CHARLISIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772531 | BENGING, CHARLISIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707066 | BENJAMIN, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719496 | BENJAMIN, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730990 | BENJAMIN, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742486 | BENJAMIN, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755618 | BENJAMIN, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707067 | BENJAMIN, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719497 | BENJAMIN, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730991 | BENJAMIN, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742487 | BENJAMIN, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755619 | BENJAMIN, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708848 | BENJAMIN, KENDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721278 | BENJAMIN, KENDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732772 | BENJAMIN, KENDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744268 | BENJAMIN, KENDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757400 | BENJAMIN, KENDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708849 | BENJAMIN, KENDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721279 | BENJAMIN, KENDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732773 | BENJAMIN, KENDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744269 | BENJAMIN, KENDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757401 | BENJAMIN, KENDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714010 | BENJAMIN, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726440 | BENJAMIN, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737934 | BENJAMIN, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750220 | BENJAMIN, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762562 | BENJAMIN, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714011 | BENJAMIN, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726441 | BENJAMIN, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737935 | BENJAMIN, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750221 | BENJAMIN, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762563 | BENJAMIN, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710704 | BENNETT, CHRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723134 | BENNETT, CHRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734628 | BENNETT, CHRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746912 | BENNETT, CHRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759256 | BENNETT, CHRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710705 | BENNETT, CHRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723135 | BENNETT, CHRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734629 | BENNETT, CHRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746913 | BENNETT, CHRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759257 | BENNETT, CHRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705316 | BENNETT, CHUCK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717746 | BENNETT, CHUCK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729240 | BENNETT, CHUCK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740736 | BENNETT, CHUCK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753868 | BENNETT, CHUCK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705317 | BENNETT, CHUCK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26717747 | BENNETT, CHUCK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729241 | BENNETT, CHUCK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740737 | BENNETT, CHUCK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 20753869 | BENNETT, CHUCK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708784 | BENNETT, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721214 | BENNETT, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732708 | BENNETT, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744204 | BENNETT, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 20757336 | BENNETT, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708785 | BENNETT, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721215 | BENNETT, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732709 | BENNETT, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744205 | BENNETT, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 20757337 | BENNETT, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713202 | BENNETT, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725632 | BENNETT, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737126 | BENNETT, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749412 | BENNETT, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761754 | BENNETT, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713203 | BENNETT, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725633 | BENNETT, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737127 | BENNETT, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749413 | BENNETT, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761755 | BENNETT, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715128 | BENNETT, TELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727558 | BENNETT, TELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739052 | BENNETT, TELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751338 | BENNETT, TELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763680 | BENNETT, TELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715129 | BENNETT, TELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727559 | BENNETT, TELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739053 | BENNETT, TELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751339 | BENNETT, TELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763681 | BENNETT, TELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704630 | BENSON, SHARRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717060 | BENSON, SHARRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728554 | BENSON, SHARRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740050 | BENSON, SHARRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753181 | BENSON, SHARRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704631 | BENSON, SHARRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717061 | BENSON, SHARRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728555 | BENSON, SHARRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740051 | BENSON, SHARRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753182 | BENSON, SHARRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709366 | BENTLEY, CANDICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721796 | BENTLEY, CANDICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733290 | BENTLEY, CANDICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744786 | BENTLEY, CANDICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 20757918 | BENTLEY, CANDICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709367 | BENTLEY, CANDICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721797 | BENTLEY, CANDICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733291 | BENTLEY, CANDICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744787 | BENTLEY, CANDICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 20757919 | BENTLEY, CANDICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706142 | BENTLEY, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718572 | BENTLEY, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730066 | BENTLEY, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741562 | BENTLEY, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754694 | BENTLEY, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706143 | BENTLEY, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718573 | BENTLEY, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730067 | BENTLEY, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741563 | BENTLEY, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754695 | BENTLEY, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710830 | BENTON, COLBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723260 | BENTON, COLBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734754 | BENTON, COLBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747038 | BENTON, COLBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759382 | BENTON, COLBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710831 | BENTON, COLBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723261 | BENTON, COLBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734755 | BENTON, COLBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747039 | BENTON, COLBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759383 | BENTON, COLBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712088 | BENTON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724518 | BENTON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736012 | BENTON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 74 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26748296 | BENTON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760640 | BENTON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712089 | BENTON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724519 | BENTON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736013 | BENTON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748297 | BENTON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760641 | BENTON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764604 | BENTON, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766586 | BENTON, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768568 | BENTON, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770550 | BENTON, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772532 | BENTON, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764605 | BENTON, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766587 | BENTON, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768569 | BENTON, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770551 | BENTON, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772533 | BENTON, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712416 | BENTON, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724846 | BENTON, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736340 | BENTON, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748624 | BENTON, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760968 | BENTON, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712417 | BENTON, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724847 | BENTON, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736341 | BENTON, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748625 | BENTON, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760969 | BENTON, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709022 | BENZAD, MEHDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721452 | BENZAD, MEHDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732946 | BENZAD, MEHDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744442 | BENZAD, MEHDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757574 | BENZAD, MEHDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709023 | BENZAD, MEHDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721453 | BENZAD, MEHDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732947 | BENZAD, MEHDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744443 | BENZAD, MEHDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757575 | BENZAD, MEHDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712688 | BERENJI, KAMROUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725118 | BERENJI, KAMROUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736612 | BERENJI, KAMROUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748897 | BERENJI, KAMROUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761240 | BERENJI, KAMROUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712689 | BERENJI, KAMROUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725119 | BERENJI, KAMROUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736613 | BERENJI, KAMROUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748898 | BERENJI, KAMROUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761241 | BERENJI, KAMROUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709982 | BERG, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722412 | BERG, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733906 | BERG, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745384 | BERG, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758534 | BERG, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709983 | BERG, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722413 | BERG, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733907 | BERG, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745385 | BERG, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758535 | BERG, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713772 | BERG, MITCHELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726202 | BERG, MITCHELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737696 | BERG, MITCHELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749982 | BERG, MITCHELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762324 | BERG, MITCHELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713773 | BERG, MITCHELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726203 | BERG, MITCHELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737697 | BERG, MITCHELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749983 | BERG, MITCHELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762325 | BERG, MITCHELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714398 | BERG, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726826 | BERG, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738320 | BERG, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750606 | BERG, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762948 | BERG, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714397 | BERG, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726827 | BERG, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738321 | BERG, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750607 | BERG, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762949 | BERG, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26712700 | BERGER, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725130 | BERGER, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736624 | BERGER, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748909 | BERGER, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761252 | BERGER, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712701 | BERGER, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725131 | BERGER, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736625 | BERGER, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748910 | BERGER, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761253 | BERGER, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26684674 | Berkley Insurance Company | McCathern, PLLC | Paul A. Grinke | One Cowboys Way, Suite 175 | | Frisco | TX | 75034 | | PGRINKE@MCCATHERNLAW.COM | sking@mccathernlaw.com | Email |
| 26685999 | Berkley Insurance Company | McCathern, PLLC | Paul A. Grinke | One Cowboys Way, Suite 175 | | Frisco | TX | 75034 | | pgrinke@mccathernlaw.com | sking@mccathernlaw.com | Email |
| 26687967 | Berkley Insurance Company | McCathern, PLLC | Paul A. Grinke | One Cowboys Way, Suite 175 | | Frisco | TX | 75034 | | pgrinke@mccathernlaw.com | sking@mccathernlaw.com | Email |
| 26688556 | Berkley National Insurance Company | McCathern, PLLC | Paul A. Grinke | One Cowboys Way, Suite 175 | | Frisco | TX | 75034 | | pgrinke@mccathernlaw.com | sking@mccathernlaw.com | Email |
| 26689949 | Berkley National Insurance Company | McCathern, PLLC | Paul A. Grinke | One Cowboys Way, Suite 175 | | Frisco | TX | 75034 | | pgrinke@mccathernlaw.com | sking@mccathernlaw.com | Email |
| 26688197 | Berkley National Insurance Company | McCathern, PLLC | Paul A. Grinke | One Cowboys Way, Suite 175 | | Frisco | TX | 75034 | | pgrinke@mccathernlaw.com | sking@mccathernlaw.com | Email |
| 26691479 | Berkley National Insurance Company | McCathern, PLLC | Paul A. Grinke | One Cowboys Way, Suite 175 | | Frisco | TX | 75034 | | pgrinke@mccathernlaw.com | sking@mccathernlaw.com | Email |
| 26691382 | Berkley National Insurance Company | McCathern, PLLC | Paul A. Grinke | One Cowboys Way, Suite 175 | | Frisco | TX | 75034 | | pgrinke@mccathernlaw.com | sking@mccathernlaw.com | Email |
| 26691769 | Berkley Regional Insurance Company | McCathern, PLLC | Paul A. Grinke | One Cowboys Way, Suite 175 | | Frisco | TX | 75034 | | pgrinke@mccathernlaw.com | sking@mccathernlaw.com | Email |
| 26689408 | Berkley Regional Insurance Company | McCathern, PLLC | Paul A. Grinke | One Cowboys Way, Suite 175 | | Frisco | TX | 75034 | | pgrinke@mccathernlaw.com | sking@mccathernlaw.com | Email |
| 26690198 | Berkley Regional Insurance Company | McCathern, PLLC | Paul A. Grinke | One Cowboys Way, Suite 175 | | Frisco | TX | 75034 | | pgrinke@mccathernlaw.com | sking@mccathernlaw.com | Email |
| 26684205 | Berkley Regional Insurance Company | McCathern, PLLC | Paul A. Grinke | One Cowboys Way, Suite 175 | | Frisco | TX | 75034 | | pgrinke@mccathernlaw.com | sking@mccathernlaw.com | Email |
| 26691868 | Berkley Specialty Insurance Company | McCathern, PLLC | Paul A. Grinke | One Cowboys Way, Suite 175 | | Frisco | TX | 75034 | | pgrinke@mccathernlaw.com | sking@mccathernlaw.com | Email |
| 26690932 | Berkley Specialty Insurance Company | McCathern, PLLC | Paul A. Grinke | One Cowboys Way, Suite 175 | | Frisco | TX | 75034 | | pgrinke@mccathernlaw.com | sking@mccathernlaw.com | Email |
| 26688964 | Berkley Specialty Insurance Company | McCathern, PLLC | Paul A. Grinke | One Cowboys Way, Suite 175 | | Frisco | TX | 75034 | | pgrinke@mccathernlaw.com | sking@mccathernlaw.com | Email |
| 26695565 | Berkshire Hathaway Direct Insurance Company | Alex Wigger, Recovery Examiner | Claims Department - P.O. Box 31361 | | | Omaha | NE | 68131 | | aewigger@nationalindemnity.com | | Email |
| 26695571 | Berkshire Hathaway Direct Insurance Company | Alex Wigger,Recovery Examiner | Claims Department - P.O. Box 31361 | | | Omaha | NE | 68131 | | aewigger@nationalindemnity.com | | Email |
| 26685755 | Berkshire Hathaway Direct Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26685732 | Berkshire Hathaway Direct Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26685729 | Berkshire Hathaway Direct Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26695741 | Berkshire Hathaway Direct Insurance Company | National Indemnity Companies Berkshire Hathaway Ho | Alex Wigger | P.O. Box 31361 | | Omaha | NE | 68131 | | aewigger@nationalindemnity | | Email |
| 26678706 | Berkshire Hathaway Specialty Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | aendelman@dt-law.com | Email |
| 26678515 | Berkshire Hathaway Specialty Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26678436 | Berkshire Hathaway Specialty Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26712026 | BERMUDEZ, IVAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724456 | BERMUDEZ, IVAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735950 | BERMUDEZ, IVAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748234 | BERMUDEZ, IVAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760578 | BERMUDEZ, IVAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712027 | BERMUDEZ, IVAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724457 | BERMUDEZ, IVAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735951 | BERMUDEZ, IVAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748235 | BERMUDEZ, IVAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760579 | BERMUDEZ, IVAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715826 | BERMUDEZ, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728256 | BERMUDEZ, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739750 | BERMUDEZ, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752036 | BERMUDEZ, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764378 | BERMUDEZ, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715827 | BERMUDEZ, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728257 | BERMUDEZ, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739751 | BERMUDEZ, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752037 | BERMUDEZ, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764379 | BERMUDEZ, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711492 | BERNAL, ELENO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723922 | BERNAL, ELENO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735416 | BERNAL, ELENO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747700 | BERNAL, ELENO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760044 | BERNAL, ELENO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711493 | BERNAL, ELENO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723923 | BERNAL, ELENO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735417 | BERNAL, ELENO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747701 | BERNAL, ELENO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760045 | BERNAL, ELENO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709286 | BERNARD, RUBEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721716 | BERNARD, RUBEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733210 | BERNARD, RUBEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744706 | BERNARD, RUBEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757838 | BERNARD, RUBEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709287 | BERNARD, RUBEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721717 | BERNARD, RUBEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733211 | BERNARD, RUBEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744707 | BERNARD, RUBEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757839 | BERNARD, RUBEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710682 | BERNS, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723112 | BERNS, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734606 | BERNS, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26746890 | BERNS, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759234 | BERNS, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710683 | BERNS, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723113 | BERNS, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734607 | BERNS, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746891 | BERNS, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759235 | BERNS, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26177925 | BERNTHAL, FREDERICK | ADDRESS ON FILE | | | | | | | | | | First Class Mail |
| 26704534 | BERRY, COLETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716964 | BERRY, COLETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728458 | BERRY, COLETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739954 | BERRY, COLETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753085 | BERRY, COLETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704535 | BERRY, COLETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716965 | BERRY, COLETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728459 | BERRY, COLETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739955 | BERRY, COLETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753086 | BERRY, COLETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705684 | BERRY, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718114 | BERRY, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729608 | BERRY, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741104 | BERRY, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754236 | BERRY, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705685 | BERRY, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718115 | BERRY, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729609 | BERRY, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741105 | BERRY, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754237 | BERRY, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713618 | BERRY, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726048 | BERRY, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737542 | BERRY, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749628 | BERRY, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762170 | BERRY, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713619 | BERRY, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726049 | BERRY, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737543 | BERRY, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749629 | BERRY, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762171 | BERRY, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704608 | BERRY, TALLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766588 | BERRY, TALLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768570 | BERRY, TALLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770552 | BERRY, TALLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772534 | BERRY, TALLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764607 | BERRY, TALLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766589 | BERRY, TALLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768571 | BERRY, TALLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770553 | BERRY, TALLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772535 | BERRY, TALLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710698 | BERTONI, CHRISTIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723128 | BERTONI, CHRISTIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734622 | BERTONI, CHRISTIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746906 | BERTONI, CHRISTIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759250 | BERTONI, CHRISTIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710699 | BERTONI, CHRISTIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723129 | BERTONI, CHRISTIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734623 | BERTONI, CHRISTIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746907 | BERTONI, CHRISTIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759251 | BERTONI, CHRISTIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710876 | BERTUGLIA, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723306 | BERTUGLIA, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734800 | BERTUGLIA, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747084 | BERTUGLIA, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759428 | BERTUGLIA, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710877 | BERTUGLIA, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723307 | BERTUGLIA, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734801 | BERTUGLIA, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747085 | BERTUGLIA, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759429 | BERTUGLIA, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710414 | BEST, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722844 | BEST, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734338 | BEST, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746622 | BEST, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758966 | BEST, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710415 | BEST, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722845 | BEST, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734339 | BEST, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746623 | BEST, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 77 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26758967 | BEST, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709502 | BESTER, KIMBERLY WILLIAMS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721932 | BESTER, KIMBERLY WILLIAMS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733426 | BESTER, KIMBERLY WILLIAMS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744602 | BESTER, KIMBERLY WILLIAMS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758654 | BESTER, KIMBERLY WILLIAMS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709503 | BESTER, KIMBERLY WILLIAMS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721933 | BESTER, KIMBERLY WILLIAMS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733427 | BESTER, KIMBERLY WILLIAMS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744923 | BESTER, KIMBERLY WILLIAMS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758055 | BESTER, KIMBERLY WILLIAMS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710914 | BETHANY, CURTIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723344 | BETHANY, CURTIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734838 | BETHANY, CURTIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747122 | BETHANY, CURTIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759466 | BETHANY, CURTIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710915 | BETHANY, CURTIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723345 | BETHANY, CURTIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734839 | BETHANY, CURTIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747123 | BETHANY, CURTIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759467 | BETHANY, CURTIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711028 | BETHEA, DARRELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723458 | BETHEA, DARRELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734952 | BETHEA, DARRELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747236 | BETHEA, DARRELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759580 | BETHEA, DARRELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711029 | BETHEA, DARRELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723459 | BETHEA, DARRELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734953 | BETHEA, DARRELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747237 | BETHEA, DARRELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759581 | BETHEA, DARRELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704520 | BETHUNE, AUDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716950 | BETHUNE, AUDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728444 | BETHUNE, AUDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739940 | BETHUNE, AUDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753071 | BETHUNE, AUDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704521 | BETHUNE, AUDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716951 | BETHUNE, AUDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728445 | BETHUNE, AUDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739941 | BETHUNE, AUDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753072 | BETHUNE, AUDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705416 | BETTIGA, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717846 | BETTIGA, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729340 | BETTIGA, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740836 | BETTIGA, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753968 | BETTIGA, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705417 | BETTIGA, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717847 | BETTIGA, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729341 | BETTIGA, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740837 | BETTIGA, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753969 | BETTIGA, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708830 | BETTIGA, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721260 | BETTIGA, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732754 | BETTIGA, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744250 | BETTIGA, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757382 | BETTIGA, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708831 | BETTIGA, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721261 | BETTIGA, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732755 | BETTIGA, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744251 | BETTIGA, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757383 | BETTIGA, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709790 | BEVERLY, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722220 | BEVERLY, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733714 | BEVERLY, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745192 | BEVERLY, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758342 | BEVERLY, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709791 | BEVERLY, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722221 | BEVERLY, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733715 | BEVERLY, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745193 | BEVERLY, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758343 | BEVERLY, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713734 | BEVIS, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726164 | BEVIS, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737658 | BEVIS, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749944 | BEVIS, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762286 | BEVIS, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713735 | BEVIS, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 78 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26726165 | BEVIS, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737659 | BEVIS, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749945 | BEVIS, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762287 | BEVIS, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708602 | BHADRESH JARIWALA DBA SUNSET MOTEL | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721032 | BHADRESH JARIWALA DBA SUNSET MOTEL | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732526 | BHADRESH JARIWALA DBA SUNSET MOTEL | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744022 | BHADRESH JARIWALA DBA SUNSET MOTEL | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757154 | BHADRESH JARIWALA DBA SUNSET MOTEL | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26708603 | BHADRESH JARIWALA DBA SUNSET MOTEL | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721033 | BHADRESH JARIWALA DBA SUNSET MOTEL | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732527 | BHADRESH JARIWALA DBA SUNSET MOTEL | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744023 | BHADRESH JARIWALA DBA SUNSET MOTEL | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757155 | BHADRESH JARIWALA DBA SUNSET MOTEL | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26708280 | BHAKTA, ASHISH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720710 | BHAKTA, ASHISH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732204 | BHAKTA, ASHISH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743700 | BHAKTA, ASHISH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756832 | BHAKTA, ASHISH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708281 | BHAKTA, ASHISH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720711 | BHAKTA, ASHISH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732205 | BHAKTA, ASHISH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743701 | BHAKTA, ASHISH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756833 | BHAKTA, ASHISH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711310 | BHATTARAI, DIWASH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723740 | BHATTARAI, DIWASH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735234 | BHATTARAI, DIWASH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747518 | BHATTARAI, DIWASH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759862 | BHATTARAI, DIWASH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711311 | BHATTARAI, DIWASH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723741 | BHATTARAI, DIWASH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735235 | BHATTARAI, DIWASH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747519 | BHATTARAI, DIWASH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759863 | BHATTARAI, DIWASH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710288 | BIAS, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722718 | BIAS, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734212 | BIAS, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746690 | BIAS, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758840 | BIAS, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710289 | BIAS, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722719 | BIAS, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734213 | BIAS, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746691 | BIAS, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758841 | BIAS, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715398 | BERENS, VEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727828 | BERENS, VEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739322 | BERENS, VEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751608 | BERENS, VEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763950 | BERENS, VEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715399 | BERENS, VEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727829 | BERENS, VEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739323 | BERENS, VEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751609 | BERENS, VEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763951 | BERENS, VEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764608 | BIERSCHWALE, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766590 | BIERSCHWALE, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768572 | BIERSCHWALE, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770554 | BIERSCHWALE, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772536 | BIERSCHWALE, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764609 | BIERSCHWALE, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766591 | BIERSCHWALE, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768573 | BIERSCHWALE, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770555 | BIERSCHWALE, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772537 | BIERSCHWALE, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708570 | BIG D VENTURES LLC DBA BASKIN ROBBINS #357078 | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721000 | BIG D VENTURES LLC DBA BASKIN ROBBINS #357078 | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732494 | BIG D VENTURES LLC DBA BASKIN ROBBINS #357078 | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26743990 | BIG D VENTURES LLC DBA BASKIN ROBBINS #357078 | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757122 | BIG D VENTURES LLC DBA BASKIN ROBBINS #357078 | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26708571 | BIG D VENTURES LLC DBA BASKIN ROBBINS #357078 | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721001 | BIG D VENTURES LLC DBA BASKIN ROBBINS #357078 | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732495 | BIG D VENTURES LLC DBA BASKIN ROBBINS #357078 | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26743991 | BIG D VENTURES LLC DBA BASKIN ROBBINS #357078 | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757123 | BIG D VENTURES LLC DBA BASKIN ROBBINS #357078 | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26715778 | BIGGS, LLOYD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728208 | BIGGS, LLOYD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739702 | BIGGS, LLOYD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26751988 | BIGGS, LLOYD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764330 | BIGGS, LLOYD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715779 | BIGGS, LLOYD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728209 | BIGGS, LLOYD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739703 | BIGGS, LLOYD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751989 | BIGGS, LLOYD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764331 | BIGGS, LLOYD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705770 | BILLAFRANCO, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718200 | BILLAFRANCO, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729694 | BILLAFRANCO, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741190 | BILLAFRANCO, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754322 | BILLAFRANCO, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705771 | BILLAFRANCO, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718201 | BILLAFRANCO, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729695 | BILLAFRANCO, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741191 | BILLAFRANCO, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754323 | BILLAFRANCO, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712702 | BILLINGS, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725132 | BILLINGS, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736626 | BILLINGS, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748911 | BILLINGS, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761254 | BILLINGS, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712703 | BILLINGS, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725133 | BILLINGS, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736627 | BILLINGS, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748912 | BILLINGS, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761255 | BILLINGS, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764610 | BILYEU, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766592 | BILYEU, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768574 | BILYEU, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770556 | BILYEU, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772538 | BILYEU, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764611 | BILYEU, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766593 | BILYEU, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768575 | BILYEU, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770557 | BILYEU, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772539 | BILYEU, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764612 | BIRNS, CYD E. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766594 | BIRNS, CYD E. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768576 | BIRNS, CYD E. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770558 | BIRNS, CYD E. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772540 | BIRNS, CYD E. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764613 | BIRNS, CYD E. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766595 | BIRNS, CYD E. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768577 | BIRNS, CYD E. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770559 | BIRNS, CYD E. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772541 | BIRNS, CYD E. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715666 | BISHOP, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728096 | BISHOP, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739590 | BISHOP, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751876 | BISHOP, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764218 | BISHOP, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715667 | BISHOP, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728097 | BISHOP, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739591 | BISHOP, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751877 | BISHOP, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764219 | BISHOP, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711586 | BISHOP, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724016 | BISHOP, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735510 | BISHOP, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747794 | BISHOP, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760138 | BISHOP, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711587 | BISHOP, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724017 | BISHOP, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735511 | BISHOP, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747795 | BISHOP, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760139 | BISHOP, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711858 | BISHOP, GRADY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724288 | BISHOP, GRADY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735782 | BISHOP, GRADY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748066 | BISHOP, GRADY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760410 | BISHOP, GRADY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711859 | BISHOP, GRADY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724289 | BISHOP, GRADY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735783 | BISHOP, GRADY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748067 | BISHOP, GRADY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760411 | BISHOP, GRADY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 80 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26713904 | BISHOP, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726394 | BISHOP, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737888 | BISHOP, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750174 | BISHOP, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762516 | BISHOP, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713965 | BISHOP, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726395 | BISHOP, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737889 | BISHOP, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750175 | BISHOP, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762517 | BISHOP, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707588 | BISSOT, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720018 | BISSOT, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731512 | BISSOT, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743008 | BISSOT, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756140 | BISSOT, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707589 | BISSOT, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720019 | BISSOT, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731513 | BISSOT, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743009 | BISSOT, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756141 | BISSOT, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710088 | BLACK, ANTROLETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722518 | BLACK, ANTROLETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734012 | BLACK, ANTROLETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745490 | BLACK, ANTROLETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758640 | BLACK, ANTROLETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710089 | BLACK, ANTROLETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722519 | BLACK, ANTROLETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734013 | BLACK, ANTROLETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745491 | BLACK, ANTROLETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758641 | BLACK, ANTROLETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706490 | BLACK, RON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718920 | BLACK, RON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730414 | BLACK, RON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741910 | BLACK, RON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755042 | BLACK, RON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706491 | BLACK, RON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718921 | BLACK, RON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730415 | BLACK, RON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741911 | BLACK, RON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755043 | BLACK, RON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26686289 | Blackboard Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26686272 | Blackboard Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26686672 | Blackboard Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26696835 | Blackboard Insurance Company | The Hartford Steam Boiler Inspection and Insurance | Donna Curtis, Legal Compliance Analyst | One State Street | | Hartford | CT | 06102 | | donna_curtis@hsb.com | shalbeisen@cozen.com | Email |
| 26696838 | Blackboard Insurance Company | The Hartford Steam Boiler Inspection and Insurance | Donna Curtis, Legal Compliance Analyst | One State Street | | Hartford | CT | 06102 | | donna_curtis@hsb.com | | Email |
| 26696832 | Blackboard Insurance Company | The Hartford Steam Boiler Inspection and Insurance | Donna Curtis, Legal Compliance Analyst | One State Street | | Hartford | CT | 06102 | | donna_curtis@hsb.com | | Email |
| 26707226 | BLACKBURN, JANELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719656 | BLACKBURN, JANELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731150 | BLACKBURN, JANELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742646 | BLACKBURN, JANELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755778 | BLACKBURN, JANELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707227 | BLACKBURN, JANELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719657 | BLACKBURN, JANELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731151 | BLACKBURN, JANELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742647 | BLACKBURN, JANELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755779 | BLACKBURN, JANELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705324 | BLACKERBY, CLARENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717754 | BLACKERBY, CLARENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729248 | BLACKERBY, CLARENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740744 | BLACKERBY, CLARENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753876 | BLACKERBY, CLARENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705325 | BLACKERBY, CLARENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717755 | BLACKERBY, CLARENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729249 | BLACKERBY, CLARENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740745 | BLACKERBY, CLARENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753877 | BLACKERBY, CLARENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706932 | BLACKISHER, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719382 | BLACKISHER, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730876 | BLACKISHER, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742372 | BLACKISHER, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755504 | BLACKISHER, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706953 | BLACKISHER, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719383 | BLACKISHER, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730877 | BLACKISHER, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742373 | BLACKISHER, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755505 | BLACKISHER, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712892 | BLACKWELL - PEACOCK, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 81 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26725322 | BLACKWELL - PEACOCK, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736816 | BLACKWELL - PEACOCK, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749101 | BLACKWELL - PEACOCK, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761444 | BLACKWELL - PEACOCK, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712893 | BLACKWELL - PEACOCK, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725323 | BLACKWELL - PEACOCK, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736817 | BLACKWELL - PEACOCK, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749102 | BLACKWELL - PEACOCK, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761445 | BLACKWELL - PEACOCK, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715010 | BLACKWELL, SUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727440 | BLACKWELL, SUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738934 | BLACKWELL, SUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751220 | BLACKWELL, SUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763562 | BLACKWELL, SUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715011 | BLACKWELL, SUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727441 | BLACKWELL, SUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738935 | BLACKWELL, SUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751221 | BLACKWELL, SUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763563 | BLACKWELL, SUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708384 | BLAIR, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720814 | BLAIR, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732308 | BLAIR, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743804 | BLAIR, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756936 | BLAIR, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708385 | BLAIR, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720815 | BLAIR, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732309 | BLAIR, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743805 | BLAIR, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756937 | BLAIR, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714382 | BLAIR, RITA ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726812 | BLAIR, RITA ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738306 | BLAIR, RITA ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750592 | BLAIR, RITA ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762934 | BLAIR, RITA ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714383 | BLAIR, RITA ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726813 | BLAIR, RITA ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738307 | BLAIR, RITA ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750593 | BLAIR, RITA ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762935 | BLAIR, RITA ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711322 | BLAKE, DON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723752 | BLAKE, DON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735246 | BLAKE, DON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747530 | BLAKE, DON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759874 | BLAKE, DON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711323 | BLAKE, DON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723753 | BLAKE, DON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735247 | BLAKE, DON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747531 | BLAKE, DON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759875 | BLAKE, DON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714326 | BLAKE, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726756 | BLAKE, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738250 | BLAKE, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750536 | BLAKE, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762878 | BLAKE, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714327 | BLAKE, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726757 | BLAKE, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738251 | BLAKE, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750537 | BLAKE, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762879 | BLAKE, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714968 | BLAKE, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727398 | BLAKE, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738892 | BLAKE, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751178 | BLAKE, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763520 | BLAKE, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714969 | BLAKE, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727399 | BLAKE, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738893 | BLAKE, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751179 | BLAKE, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763521 | BLAKE, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714328 | BLAKELY, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726758 | BLAKELY, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738252 | BLAKELY, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750538 | BLAKELY, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762880 | BLAKELY, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714329 | BLAKELY, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726759 | BLAKELY, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738253 | BLAKELY, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26750539 | BLAKELY, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762881 | BLAKELY, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714636 | BLAKENEY, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727066 | BLAKENEY, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738560 | BLAKENEY, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750846 | BLAKENEY, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763188 | BLAKENEY, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714637 | BLAKENEY, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727067 | BLAKENEY, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738561 | BLAKENEY, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750847 | BLAKENEY, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763189 | BLAKENEY, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705978 | BLANCHARD, KIEREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718408 | BLANCHARD, KIEREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729902 | BLANCHARD, KIEREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741398 | BLANCHARD, KIEREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754530 | BLANCHARD, KIEREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705979 | BLANCHARD, KIEREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718409 | BLANCHARD, KIEREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729903 | BLANCHARD, KIEREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741399 | BLANCHARD, KIEREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754531 | BLANCHARD, KIEREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707586 | BLANCO, ORLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720016 | BLANCO, ORLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731510 | BLANCO, ORLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743006 | BLANCO, ORLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756138 | BLANCO, ORLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707587 | BLANCO, ORLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720017 | BLANCO, ORLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731511 | BLANCO, ORLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743007 | BLANCO, ORLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756139 | BLANCO, ORLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705528 | BLAND, ELENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717958 | BLAND, ELENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729452 | BLAND, ELENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740948 | BLAND, ELENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754080 | BLAND, ELENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705529 | BLAND, ELENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717959 | BLAND, ELENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729453 | BLAND, ELENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740949 | BLAND, ELENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754081 | BLAND, ELENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712156 | BLAND, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724586 | BLAND, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736080 | BLAND, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748364 | BLAND, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760708 | BLAND, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712157 | BLAND, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724587 | BLAND, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736081 | BLAND, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748365 | BLAND, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760709 | BLAND, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715882 | BLANKENSHIP, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728312 | BLANKENSHIP, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739806 | BLANKENSHIP, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752092 | BLANKENSHIP, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764434 | BLANKENSHIP, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715883 | BLANKENSHIP, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728313 | BLANKENSHIP, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739807 | BLANKENSHIP, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752093 | BLANKENSHIP, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764435 | BLANKENSHIP, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764614 | BLAZEK, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766596 | BLAZEK, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768578 | BLAZEK, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770560 | BLAZEK, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772542 | BLAZEK, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764615 | BLAZEK, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766597 | BLAZEK, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768579 | BLAZEK, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770561 | BLAZEK, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772543 | BLAZEK, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764616 | BLINN, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766598 | BLINN, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768580 | BLINN, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770562 | BLINN, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772544 | BLINN, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 83 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26764617 | BLINN, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766599 | BLINN, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768581 | BLINN, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770563 | BLINN, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772545 | BLINN, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709168 | BLISS, ELISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721598 | BLISS, ELISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733092 | BLISS, ELISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744588 | BLISS, ELISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757720 | BLISS, ELISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709169 | BLISS, ELISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721599 | BLISS, ELISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733093 | BLISS, ELISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744589 | BLISS, ELISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757721 | BLISS, ELISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704806 | BLODGETT, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717236 | BLODGETT, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728730 | BLODGETT, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740226 | BLODGETT, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753357 | BLODGETT, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704807 | BLODGETT, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717237 | BLODGETT, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728731 | BLODGETT, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740227 | BLODGETT, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753358 | BLODGETT, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714562 | BLOUNT, RONYAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726992 | BLOUNT, RONYAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738486 | BLOUNT, RONYAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750772 | BLOUNT, RONYAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763114 | BLOUNT, RONYAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714563 | BLOUNT, RONYAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726993 | BLOUNT, RONYAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738487 | BLOUNT, RONYAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750773 | BLOUNT, RONYAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763115 | BLOUNT, RONYAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764618 | BLOUNT, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766600 | BLOUNT, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768582 | BLOUNT, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770564 | BLOUNT, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772546 | BLOUNT, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764619 | BLOUNT, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766601 | BLOUNT, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768583 | BLOUNT, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770565 | BLOUNT, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772547 | BLOUNT, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764620 | BLUHM, GLENN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766602 | BLUHM, GLENN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768584 | BLUHM, GLENN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770566 | BLUHM, GLENN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772548 | BLUHM, GLENN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764621 | BLUHM, GLENN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766603 | BLUHM, GLENN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768585 | BLUHM, GLENN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770567 | BLUHM, GLENN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772549 | BLUHM, GLENN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711106 | BLYTHE, DAWN ZOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723536 | BLYTHE, DAWN ZOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735030 | BLYTHE, DAWN ZOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747314 | BLYTHE, DAWN ZOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759658 | BLYTHE, DAWN ZOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711107 | BLYTHE, DAWN ZOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723537 | BLYTHE, DAWN ZOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735031 | BLYTHE, DAWN ZOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747315 | BLYTHE, DAWN ZOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759659 | BLYTHE, DAWN ZOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711136 | BOAK, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723566 | BOAK, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735060 | BOAK, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747344 | BOAK, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759688 | BOAK, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711137 | BOAK, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723567 | BOAK, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735061 | BOAK, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747345 | BOAK, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759689 | BOAK, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711802 | BOATRIGHT, GEORGIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724232 | BOATRIGHT, GEORGIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 84 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26735726 | BOATRIGHT, GEORGIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748010 | BOATRIGHT, GEORGIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760354 | BOATRIGHT, GEORGIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711803 | BOATRIGHT, GEORGIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724233 | BOATRIGHT, GEORGIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735727 | BOATRIGHT, GEORGIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748011 | BOATRIGHT, GEORGIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760355 | BOATRIGHT, GEORGIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705686 | BOBAL, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718116 | BOBAL, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729610 | BOBAL, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741106 | BOBAL, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754238 | BOBAL, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705687 | BOBAL, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718117 | BOBAL, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729611 | BOBAL, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741107 | BOBAL, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754239 | BOBAL, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711442 | BOBBITT, DWIGHT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723872 | BOBBITT, DWIGHT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735366 | BOBBITT, DWIGHT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747650 | BOBBITT, DWIGHT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759994 | BOBBITT, DWIGHT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711443 | BOBBITT, DWIGHT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723873 | BOBBITT, DWIGHT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735367 | BOBBITT, DWIGHT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747651 | BOBBITT, DWIGHT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759995 | BOBBITT, DWIGHT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706286 | BOCANEGRA, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718716 | BOCANEGRA, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730210 | BOCANEGRA, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741706 | BOCANEGRA, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754838 | BOCANEGRA, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706287 | BOCANEGRA, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718717 | BOCANEGRA, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730211 | BOCANEGRA, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741707 | BOCANEGRA, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754839 | BOCANEGRA, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707244 | BODDEN, JASON WAIDE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719674 | BODDEN, JASON WAIDE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731168 | BODDEN, JASON WAIDE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742664 | BODDEN, JASON WAIDE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755796 | BODDEN, JASON WAIDE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707245 | BODDEN, JASON WAIDE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719675 | BODDEN, JASON WAIDE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731169 | BODDEN, JASON WAIDE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742665 | BODDEN, JASON WAIDE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755797 | BODDEN, JASON WAIDE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707420 | BODE, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719850 | BODE, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731344 | BODE, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742840 | BODE, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755972 | BODE, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707421 | BODE, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719851 | BODE, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731345 | BODE, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742841 | BODE, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755973 | BODE, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707378 | BOGARD, LANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719808 | BOGARD, LANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731302 | BOGARD, LANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742798 | BOGARD, LANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755930 | BOGARD, LANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707379 | BOGARD, LANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719809 | BOGARD, LANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731303 | BOGARD, LANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742799 | BOGARD, LANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755931 | BOGARD, LANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713992 | BOGGS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726422 | BOGGS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737916 | BOGGS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750202 | BOGGS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762544 | BOGGS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713993 | BOGGS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726423 | BOGGS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737917 | BOGGS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750203 | BOGGS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 85 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26762545 | BOGGS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714658 | BOHBOT, SAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727088 | BOHBOT, SAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738582 | BOHBOT, SAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750868 | BOHBOT, SAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763210 | BOHBOT, SAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714659 | BOHBOT, SAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727089 | BOHBOT, SAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738583 | BOHBOT, SAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750869 | BOHBOT, SAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763211 | BOHBOT, SAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714470 | BOKEMEYER, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726900 | BOKEMEYER, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738394 | BOKEMEYER, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750680 | BOKEMEYER, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763022 | BOKEMEYER, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714471 | BOKEMEYER, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726901 | BOKEMEYER, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738395 | BOKEMEYER, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750681 | BOKEMEYER, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763023 | BOKEMEYER, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713306 | BOLANOS, MAELYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725736 | BOLANOS, MAELYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737230 | BOLANOS, MAELYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749516 | BOLANOS, MAELYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761858 | BOLANOS, MAELYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713307 | BOLANOS, MAELYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725737 | BOLANOS, MAELYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737231 | BOLANOS, MAELYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749517 | BOLANOS, MAELYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761859 | BOLANOS, MAELYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713030 | BOLDEN, LAROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725460 | BOLDEN, LAROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736954 | BOLDEN, LAROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749240 | BOLDEN, LAROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761582 | BOLDEN, LAROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713031 | BOLDEN, LAROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725461 | BOLDEN, LAROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736955 | BOLDEN, LAROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749241 | BOLDEN, LAROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761583 | BOLDEN, LAROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713776 | BOLDEN, MMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726206 | BOLDEN, MMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737700 | BOLDEN, MMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749986 | BOLDEN, MMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762328 | BOLDEN, MMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713777 | BOLDEN, MMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726207 | BOLDEN, MMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737701 | BOLDEN, MMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749987 | BOLDEN, MMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762329 | BOLDEN, MMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707898 | BOLING, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720328 | BOLING, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731822 | BOLING, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743318 | BOLING, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756450 | BOLING, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707899 | BOLING, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720329 | BOLING, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731823 | BOLING, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743319 | BOLING, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756451 | BOLING, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712236 | BOLTON, JENIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724666 | BOLTON, JENIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736160 | BOLTON, JENIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748444 | BOLTON, JENIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760788 | BOLTON, JENIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712237 | BOLTON, JENIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724667 | BOLTON, JENIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736161 | BOLTON, JENIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748445 | BOLTON, JENIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760789 | BOLTON, JENIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715784 | BOLTON, LOVELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728214 | BOLTON, LOVELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739708 | BOLTON, LOVELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751994 | BOLTON, LOVELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764336 | BOLTON, LOVELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715785 | BOLTON, LOVELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 86 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26728215 | BOLTON, LOVELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739709 | BOLTON, LOVELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751995 | BOLTON, LOVELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764337 | BOLTON, LOVELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709284 | BOLTON, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721714 | BOLTON, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733208 | BOLTON, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744704 | BOLTON, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757836 | BOLTON, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709285 | BOLTON, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721715 | BOLTON, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733209 | BOLTON, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744705 | BOLTON, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757837 | BOLTON, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712148 | BOND, JANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724578 | BOND, JANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736072 | BOND, JANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748356 | BOND, JANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760700 | BOND, JANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712149 | BOND, JANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724579 | BOND, JANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736073 | BOND, JANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748357 | BOND, JANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760701 | BOND, JANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708922 | BONDOC, REGINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721352 | BONDOC, REGINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732846 | BONDOC, REGINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744342 | BONDOC, REGINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757474 | BONDOC, REGINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708923 | BONDOC, REGINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721353 | BONDOC, REGINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732847 | BONDOC, REGINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744343 | BONDOC, REGINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757475 | BONDOC, REGINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711692 | BONILLA, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724122 | BONILLA, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735616 | BONILLA, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747900 | BONILLA, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760244 | BONILLA, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711693 | BONILLA, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724123 | BONILLA, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735617 | BONILLA, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747901 | BONILLA, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760245 | BONILLA, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764622 | BONILLAS, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766604 | BONILLAS, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768586 | BONILLAS, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770568 | BONILLAS, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772550 | BONILLAS, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764623 | BONILLAS, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766605 | BONILLAS, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768587 | BONILLAS, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770569 | BONILLAS, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772551 | BONILLAS, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704500 | BONNER, TONJA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716930 | BONNER, TONJA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728424 | BONNER, TONJA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739920 | BONNER, TONJA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753051 | BONNER, TONJA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704501 | BONNER, TONJA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716931 | BONNER, TONJA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728425 | BONNER, TONJA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739921 | BONNER, TONJA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753052 | BONNER, TONJA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764624 | BONNETT, LUCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766606 | BONNETT, LUCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768588 | BONNETT, LUCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770570 | BONNETT, LUCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772552 | BONNETT, LUCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764625 | BONNETT, LUCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766607 | BONNETT, LUCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768589 | BONNETT, LUCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770571 | BONNETT, LUCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772553 | BONNETT, LUCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764626 | BOOKER, BOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766608 | BOOKER, BOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768590 | BOOKER, BOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26770572 | BOOKER, BOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772554 | BOOKER, BOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764627 | BOOKER, BOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766609 | BOOKER, BOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768591 | BOOKER, BOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770573 | BOOKER, BOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772555 | BOOKER, BOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708074 | BOOKER, PATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720504 | BOOKER, PATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731998 | BOOKER, PATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743494 | BOOKER, PATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756626 | BOOKER, PATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708075 | BOOKER, PATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720505 | BOOKER, PATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731999 | BOOKER, PATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743495 | BOOKER, PATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756627 | BOOKER, PATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715158 | BOOMER, TERRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727588 | BOOMER, TERRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739082 | BOOMER, TERRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751368 | BOOMER, TERRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763710 | BOOMER, TERRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715159 | BOOMER, TERRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727589 | BOOMER, TERRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739083 | BOOMER, TERRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751369 | BOOMER, TERRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763711 | BOOMER, TERRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707090 | BOONE, DESIREE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719520 | BOONE, DESIREE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731014 | BOONE, DESIREE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742510 | BOONE, DESIREE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755642 | BOONE, DESIREE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707091 | BOONE, DESIREE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719521 | BOONE, DESIREE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731015 | BOONE, DESIREE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742511 | BOONE, DESIREE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755643 | BOONE, DESIREE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712244 | BOONE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724674 | BOONE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736168 | BOONE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748452 | BOONE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760796 | BOONE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712245 | BOONE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724675 | BOONE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736169 | BOONE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748453 | BOONE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760797 | BOONE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713100 | BOONE, LEAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725530 | BOONE, LEAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737024 | BOONE, LEAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749310 | BOONE, LEAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761652 | BOONE, LEAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713101 | BOONE, LEAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725531 | BOONE, LEAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737025 | BOONE, LEAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749311 | BOONE, LEAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761653 | BOONE, LEAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710916 | BOOTH, CURTIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723346 | BOOTH, CURTIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734840 | BOOTH, CURTIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747124 | BOOTH, CURTIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759468 | BOOTH, CURTIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710917 | BOOTH, CURTIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723347 | BOOTH, CURTIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734841 | BOOTH, CURTIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747125 | BOOTH, CURTIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759469 | BOOTH, CURTIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705688 | BOREN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718118 | BOREN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729612 | BOREN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741108 | BOREN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754240 | BOREN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705689 | BOREN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718119 | BOREN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729613 | BOREN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741109 | BOREN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754241 | BOREN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 88 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26707324 | BORJA, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719754 | BORJA, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731248 | BORJA, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742744 | BORJA, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755876 | BORJA, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707325 | BORJA, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719755 | BORJA, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731249 | BORJA, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742745 | BORJA, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755877 | BORJA, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704628 | BORST, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766610 | BORST, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768592 | BORST, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770574 | BORST, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772556 | BORST, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764629 | BORST, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766611 | BORST, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768593 | BORST, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770575 | BORST, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772557 | BORST, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706144 | BOSARGE, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718574 | BOSARGE, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730068 | BOSARGE, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741564 | BOSARGE, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754696 | BOSARGE, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706145 | BOSARGE, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718575 | BOSARGE, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730069 | BOSARGE, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741565 | BOSARGE, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754697 | BOSARGE, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706562 | BOSLEY, SHAUN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718992 | BOSLEY, SHAUN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730486 | BOSLEY, SHAUN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741982 | BOSLEY, SHAUN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755114 | BOSLEY, SHAUN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706563 | BOSLEY, SHAUN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718993 | BOSLEY, SHAUN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730487 | BOSLEY, SHAUN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741983 | BOSLEY, SHAUN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755115 | BOSLEY, SHAUN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711868 | BOSTIC SR, GREGORY BERNARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724298 | BOSTIC SR, GREGORY BERNARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735792 | BOSTIC SR, GREGORY BERNARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748076 | BOSTIC SR, GREGORY BERNARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760420 | BOSTIC SR, GREGORY BERNARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711869 | BOSTIC SR, GREGORY BERNARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724299 | BOSTIC SR, GREGORY BERNARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735793 | BOSTIC SR, GREGORY BERNARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748077 | BOSTIC SR, GREGORY BERNARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760421 | BOSTIC SR, GREGORY BERNARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707644 | BOSTON, QUINETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720074 | BOSTON, QUINETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731568 | BOSTON, QUINETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743064 | BOSTON, QUINETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756196 | BOSTON, QUINETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707645 | BOSTON, QUINETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720075 | BOSTON, QUINETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731569 | BOSTON, QUINETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743065 | BOSTON, QUINETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756197 | BOSTON, QUINETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715122 | BOSWELL, TEENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727552 | BOSWELL, TEENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739046 | BOSWELL, TEENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751332 | BOSWELL, TEENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763674 | BOSWELL, TEENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715123 | BOSWELL, TEENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727553 | BOSWELL, TEENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739047 | BOSWELL, TEENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751333 | BOSWELL, TEENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763675 | BOSWELL, TEENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707166 | BOTELLO, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719616 | BOTELLO, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731110 | BOTELLO, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742606 | BOTELLO, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755738 | BOTELLO, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707167 | BOTELLO, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719617 | BOTELLO, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26731111 | BOTELLO, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742607 | BOTELLO, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755739 | BOTELLO, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714512 | BOTELLO, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726942 | BOTELLO, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738436 | BOTELLO, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750722 | BOTELLO, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763064 | BOTELLO, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714513 | BOTELLO, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726943 | BOTELLO, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738437 | BOTELLO, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750723 | BOTELLO, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763065 | BOTELLO, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708492 | BOTT, JER, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720922 | BOTT, JER, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732416 | BOTT, JER, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743912 | BOTT, JER, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757044 | BOTT, JER, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708493 | BOTT, JER, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720923 | BOTT, JER, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732417 | BOTT, JER, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743913 | BOTT, JER, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757045 | BOTT, JER, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712296 | BOTTOMLEY, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724726 | BOTTOMLEY, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736220 | BOTTOMLEY, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748504 | BOTTOMLEY, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760848 | BOTTOMLEY, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712297 | BOTTOMLEY, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724727 | BOTTOMLEY, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736221 | BOTTOMLEY, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748505 | BOTTOMLEY, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760849 | BOTTOMLEY, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704750 | BOTTONI, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717180 | BOTTONI, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728674 | BOTTONI, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740170 | BOTTONI, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753301 | BOTTONI, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704751 | BOTTONI, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717181 | BOTTONI, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728675 | BOTTONI, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740171 | BOTTONI, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753302 | BOTTONI, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705478 | BOUDJENAH, DJILLALI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717908 | BOUDJENAH, DJILLALI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729402 | BOUDJENAH, DJILLALI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740898 | BOUDJENAH, DJILLALI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754030 | BOUDJENAH, DJILLALI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705479 | BOUDJENAH, DJILLALI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717909 | BOUDJENAH, DJILLALI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729403 | BOUDJENAH, DJILLALI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740899 | BOUDJENAH, DJILLALI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754031 | BOUDJENAH, DJILLALI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711434 | BOUDREAUX, DUANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723864 | BOUDREAUX, DUANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735358 | BOUDREAUX, DUANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747642 | BOUDREAUX, DUANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759986 | BOUDREAUX, DUANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711435 | BOUDREAUX, DUANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723865 | BOUDREAUX, DUANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735359 | BOUDREAUX, DUANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747643 | BOUDREAUX, DUANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759987 | BOUDREAUX, DUANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706424 | BOUDROUX, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718854 | BOUDROUX, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730348 | BOUDROUX, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741844 | BOUDROUX, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754976 | BOUDROUX, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706425 | BOUDROUX, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718855 | BOUDROUX, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730349 | BOUDROUX, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741845 | BOUDROUX, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754977 | BOUDROUX, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710340 | BOULWARE, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722770 | BOULWARE, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734264 | BOULWARE, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745742 | BOULWARE, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 90 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26758892 | BOULWARE, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710341 | BOULWARE, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722771 | BOULWARE, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734265 | BOULWARE, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745743 | BOULWARE, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758893 | BOULWARE, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710788 | BOUTTE, CLARENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723218 | BOUTTE, CLARENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734712 | BOUTTE, CLARENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746996 | BOUTTE, CLARENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759340 | BOUTTE, CLARENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710789 | BOUTTE, CLARENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723219 | BOUTTE, CLARENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734713 | BOUTTE, CLARENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746997 | BOUTTE, CLARENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759341 | BOUTTE, CLARENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714886 | BOUTTE, SHIRLEY JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727316 | BOUTTE, SHIRLEY JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738810 | BOUTTE, SHIRLEY JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751096 | BOUTTE, SHIRLEY JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763438 | BOUTTE, SHIRLEY JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714887 | BOUTTE, SHIRLEY JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727317 | BOUTTE, SHIRLEY JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738811 | BOUTTE, SHIRLEY JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751097 | BOUTTE, SHIRLEY JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763439 | BOUTTE, SHIRLEY JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713966 | BOWERS, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726396 | BOWERS, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737890 | BOWERS, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750176 | BOWERS, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762518 | BOWERS, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713967 | BOWERS, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726397 | BOWERS, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737891 | BOWERS, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750177 | BOWERS, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762519 | BOWERS, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706628 | BOWERS, SVETLANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719058 | BOWERS, SVETLANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730552 | BOWERS, SVETLANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742048 | BOWERS, SVETLANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755180 | BOWERS, SVETLANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706629 | BOWERS, SVETLANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719059 | BOWERS, SVETLANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730553 | BOWERS, SVETLANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742049 | BOWERS, SVETLANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755181 | BOWERS, SVETLANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710114 | BOWMAN, ARMELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722544 | BOWMAN, ARMELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734038 | BOWMAN, ARMELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745516 | BOWMAN, ARMELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758666 | BOWMAN, ARMELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710115 | BOWMAN, ARMELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722545 | BOWMAN, ARMELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734039 | BOWMAN, ARMELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745517 | BOWMAN, ARMELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758667 | BOWMAN, ARMELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704896 | BOWMAN, MICHELLA ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717326 | BOWMAN, MICHELLA ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728820 | BOWMAN, MICHELLA ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740316 | BOWMAN, MICHELLA ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753447 | BOWMAN, MICHELLA ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704897 | BOWMAN, MICHELLA ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717327 | BOWMAN, MICHELLA ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728821 | BOWMAN, MICHELLA ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740317 | BOWMAN, MICHELLA ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753448 | BOWMAN, MICHELLA ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714186 | BOWMAN, RANDALL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726616 | BOWMAN, RANDALL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738110 | BOWMAN, RANDALL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750396 | BOWMAN, RANDALL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762738 | BOWMAN, RANDALL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714187 | BOWMAN, RANDALL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726617 | BOWMAN, RANDALL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738111 | BOWMAN, RANDALL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750397 | BOWMAN, RANDALL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762739 | BOWMAN, RANDALL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712246 | BOX, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26724676 | BOX, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736170 | BOX, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748454 | BOX, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760798 | BOX, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712247 | BOX, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724677 | BOX, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736171 | BOX, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748455 | BOX, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760799 | BOX, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715304 | BOX-HUBLEY, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727734 | BOX-HUBLEY, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739228 | BOX-HUBLEY, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751514 | BOX-HUBLEY, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763856 | BOX-HUBLEY, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715305 | BOX-HUBLEY, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727735 | BOX-HUBLEY, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739229 | BOX-HUBLEY, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751515 | BOX-HUBLEY, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763857 | BOX-HUBLEY, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705574 | BOYCE, FALLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718004 | BOYCE, FALLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729498 | BOYCE, FALLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740994 | BOYCE, FALLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754126 | BOYCE, FALLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705575 | BOYCE, FALLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718005 | BOYCE, FALLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729499 | BOYCE, FALLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740995 | BOYCE, FALLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754127 | BOYCE, FALLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704728 | BOYD, DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717158 | BOYD, DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728652 | BOYD, DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740148 | BOYD, DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753279 | BOYD, DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704729 | BOYD, DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717159 | BOYD, DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728653 | BOYD, DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740149 | BOYD, DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753280 | BOYD, DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709484 | BOYD, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721914 | BOYD, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733408 | BOYD, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744904 | BOYD, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758036 | BOYD, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709485 | BOYD, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721915 | BOYD, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733409 | BOYD, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744905 | BOYD, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758037 | BOYD, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706164 | BOYD, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718614 | BOYD, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730108 | BOYD, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741604 | BOYD, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754736 | BOYD, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706185 | BOYD, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718615 | BOYD, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730109 | BOYD, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741605 | BOYD, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754737 | BOYD, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715038 | BOYD, SWANETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727468 | BOYD, SWANETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738962 | BOYD, SWANETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751248 | BOYD, SWANETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763590 | BOYD, SWANETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715039 | BOYD, SWANETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727469 | BOYD, SWANETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738963 | BOYD, SWANETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751249 | BOYD, SWANETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763591 | BOYD, SWANETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710734 | BRAATEN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723164 | BRAATEN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734658 | BRAATEN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746942 | BRAATEN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759286 | BRAATEN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710735 | BRAATEN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723165 | BRAATEN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734659 | BRAATEN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26746943 | BRAATEN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759287 | BRAATEN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715514 | BRACEY, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727944 | BRACEY, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739438 | BRACEY, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751724 | BRACEY, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764066 | BRACEY, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715515 | BRACEY, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727945 | BRACEY, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739439 | BRACEY, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751725 | BRACEY, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764067 | BRACEY, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715658 | BRADDOCK, SHERRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728288 | BRADDOCK, SHERRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739782 | BRADDOCK, SHERRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752068 | BRADDOCK, SHERRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764410 | BRADDOCK, SHERRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715659 | BRADDOCK, SHERRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728289 | BRADDOCK, SHERRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739783 | BRADDOCK, SHERRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752069 | BRADDOCK, SHERRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764411 | BRADDOCK, SHERRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706386 | BRADEN, RAFUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718816 | BRADEN, RAFUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730310 | BRADEN, RAFUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741806 | BRADEN, RAFUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754938 | BRADEN, RAFUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706387 | BRADEN, RAFUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718817 | BRADEN, RAFUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730311 | BRADEN, RAMAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741807 | BRADEN, RAFUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754939 | BRADEN, RAFUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706250 | BRADFORD, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718680 | BRADFORD, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730174 | BRADFORD, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741670 | BRADFORD, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754802 | BRADFORD, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706251 | BRADFORD, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718681 | BRADFORD, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730175 | BRADFORD, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741671 | BRADFORD, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754803 | BRADFORD, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707794 | BRADFORD, SHANTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720224 | BRADFORD, SHANTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731718 | BRADFORD, SHANTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743214 | BRADFORD, SHANTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756346 | BRADFORD, SHANTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707795 | BRADFORD, SHANTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720225 | BRADFORD, SHANTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731719 | BRADFORD, SHANTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743215 | BRADFORD, SHANTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756347 | BRADFORD, SHANTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706552 | BRADFORD, SHAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718982 | BRADFORD, SHAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730476 | BRADFORD, SHAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741972 | BRADFORD, SHAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755104 | BRADFORD, SHAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706553 | BRADFORD, SHAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718983 | BRADFORD, SHAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730477 | BRADFORD, SHAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741973 | BRADFORD, SHAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755105 | BRADFORD, SHAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714962 | BRADFORD, STAYCI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727392 | BRADFORD, STAYCI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738886 | BRADFORD, STAYCI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751172 | BRADFORD, STAYCI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763514 | BRADFORD, STAYCI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714963 | BRADFORD, STAYCI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727393 | BRADFORD, STAYCI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738887 | BRADFORD, STAYCI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751173 | BRADFORD, STAYCI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763515 | BRADFORD, STAYCI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712856 | BRADLEY, KENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725286 | BRADLEY, KENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736780 | BRADLEY, KENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749065 | BRADLEY, KENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761408 | BRADLEY, KENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 93 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26712857 | BRADLEY, KENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725287 | BRADLEY, KENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736781 | BRADLEY, KENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749066 | BRADLEY, KENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761409 | BRADLEY, KENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764630 | BRADLEY, PENNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766612 | BRADLEY, PENNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768594 | BRADLEY, PENNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770576 | BRADLEY, PENNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772558 | BRADLEY, PENNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764631 | BRADLEY, PENNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766613 | BRADLEY, PENNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768595 | BRADLEY, PENNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770577 | BRADLEY, PENNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772559 | BRADLEY, PENNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706714 | BRADLEY, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719144 | BRADLEY, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730638 | BRADLEY, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742134 | BRADLEY, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755266 | BRADLEY, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706715 | BRADLEY, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719145 | BRADLEY, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730639 | BRADLEY, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742135 | BRADLEY, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755267 | BRADLEY, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705718 | BRAMBLETT, JANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718148 | BRAMBLETT, JANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729642 | BRAMBLETT, JANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741138 | BRAMBLETT, JANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754270 | BRAMBLETT, JANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705719 | BRAMBLETT, JANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718149 | BRAMBLETT, JANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729643 | BRAMBLETT, JANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741139 | BRAMBLETT, JANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754271 | BRAMBLETT, JANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707160 | BRANCH, FREDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719590 | BRANCH, FREDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731084 | BRANCH, FREDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742580 | BRANCH, FREDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755712 | BRANCH, FREDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707161 | BRANCH, FREDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719591 | BRANCH, FREDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731085 | BRANCH, FREDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742581 | BRANCH, FREDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755713 | BRANCH, FREDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713026 | BRANCH, LARHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725456 | BRANCH, LARHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736950 | BRANCH, LARHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749236 | BRANCH, LARHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761578 | BRANCH, LARHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713027 | BRANCH, LARHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725457 | BRANCH, LARHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736951 | BRANCH, LARHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749237 | BRANCH, LARHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761579 | BRANCH, LARHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707978 | BRANDON WARD, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF PATRICIA WARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720408 | BRANDON WARD, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF PATRICIA WARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731902 | BRANDON WARD, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF PATRICIA WARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743398 | BRANDON WARD, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF PATRICIA WARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756530 | BRANDON WARD, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF PATRICIA WARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707979 | BRANDON WARD, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF PATRICIA WARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720409 | BRANDON WARD, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF PATRICIA WARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731903 | BRANDON WARD, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF PATRICIA WARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743399 | BRANDON WARD, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF PATRICIA WARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756531 | BRANDON WARD, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF PATRICIA WARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707014 | BRANDT, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719444 | BRANDT, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730938 | BRANDT, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742434 | BRANDT, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755566 | BRANDT, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26707015 | BRANDT, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719445 | BRANDT, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730939 | BRANDT, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742435 | BRANDT, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755567 | BRANDT, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706326 | BRANNAN, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718736 | BRANNAN, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730250 | BRANNAN, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741746 | BRANNAN, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754878 | BRANNAN, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706327 | BRANNAN, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718757 | BRANNAN, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730251 | BRANNAN, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741747 | BRANNAN, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754879 | BRANNAN, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711770 | BRANNON, GAYLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724200 | BRANNON, GAYLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735694 | BRANNON, GAYLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747978 | BRANNON, GAYLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760322 | BRANNON, GAYLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711771 | BRANNON, GAYLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724201 | BRANNON, GAYLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735695 | BRANNON, GAYLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747979 | BRANNON, GAYLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760323 | BRANNON, GAYLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714952 | BRANNON, STACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727382 | BRANNON, STACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738876 | BRANNON, STACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751162 | BRANNON, STACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763504 | BRANNON, STACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714953 | BRANNON, STACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727383 | BRANNON, STACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738877 | BRANNON, STACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751163 | BRANNON, STACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763505 | BRANNON, STACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710126 | BRANSON, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722556 | BRANSON, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734050 | BRANSON, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745528 | BRANSON, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758678 | BRANSON, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710127 | BRANSON, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722557 | BRANSON, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734051 | BRANSON, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745529 | BRANSON, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758679 | BRANSON, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704740 | BRANSON, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717170 | BRANSON, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728664 | BRANSON, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740160 | BRANSON, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753291 | BRANSON, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704741 | BRANSON, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717171 | BRANSON, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728665 | BRANSON, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740161 | BRANSON, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753292 | BRANSON, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711734 | BRANTLEY, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724164 | BRANTLEY, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735658 | BRANTLEY, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747942 | BRANTLEY, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760286 | BRANTLEY, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711735 | BRANTLEY, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724165 | BRANTLEY, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735659 | BRANTLEY, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747943 | BRANTLEY, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760287 | BRANTLEY, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712664 | BRANTLEY, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725094 | BRANTLEY, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736588 | BRANTLEY, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748873 | BRANTLEY, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761216 | BRANTLEY, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712665 | BRANTLEY, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725095 | BRANTLEY, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736589 | BRANTLEY, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748874 | BRANTLEY, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761217 | BRANTLEY, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713478 | BRANTON, MARLON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725908 | BRANTON, MARLON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26737402 | BRANTON, MARLON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749688 | BRANTON, MARLON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762030 | BRANTON, MARLON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713479 | BRANTON, MARLON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725909 | BRANTON, MARLON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737403 | BRANTON, MARLON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749689 | BRANTON, MARLON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762031 | BRANTON, MARLON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713508 | BRASHEAR, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725938 | BRASHEAR, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737432 | BRASHEAR, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749718 | BRASHEAR, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762060 | BRASHEAR, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713509 | BRASHEAR, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725939 | BRASHEAR, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737433 | BRASHEAR, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749719 | BRASHEAR, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762061 | BRASHEAR, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711346 | BRASINGTON, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723770 | BRASINGTON, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735270 | BRASINGTON, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747554 | BRASINGTON, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759898 | BRASINGTON, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711347 | BRASINGTON, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723777 | BRASINGTON, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735271 | BRASINGTON, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747555 | BRASINGTON, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759899 | BRASINGTON, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710400 | BRATTON, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722830 | BRATTON, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734324 | BRATTON, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746608 | BRATTON, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758952 | BRATTON, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710401 | BRATTON, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722831 | BRATTON, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734325 | BRATTON, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746609 | BRATTON, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758953 | BRATTON, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711494 | BRATTON, ELI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723924 | BRATTON, ELI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735418 | BRATTON, ELI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747702 | BRATTON, ELI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760046 | BRATTON, ELI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711496 | BRATTON, ELI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723925 | BRATTON, ELI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735419 | BRATTON, ELI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747703 | BRATTON, ELI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760047 | BRATTON, ELI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712858 | BRAUER, KENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725288 | BRAUER, KENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736782 | BRAUER, KENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749067 | BRAUER, KENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761410 | BRAUER, KENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712859 | BRAUER, KENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725289 | BRAUER, KENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736783 | BRAUER, KENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749068 | BRAUER, KENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761411 | BRAUER, KENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713116 | BRAUN, LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725546 | BRAUN, LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737040 | BRAUN, LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749326 | BRAUN, LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761668 | BRAUN, LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713117 | BRAUN, LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725547 | BRAUN, LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737041 | BRAUN, LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749327 | BRAUN, LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761669 | BRAUN, LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713496 | BRAVO, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725926 | BRAVO, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737420 | BRAVO, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749706 | BRAVO, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762048 | BRAVO, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713497 | BRAVO, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725927 | BRAVO, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737421 | BRAVO, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749707 | BRAVO, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26762049 | BRAVO, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713336 | BRAWLEY, MARCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725766 | BRAWLEY, MARCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737260 | BRAWLEY, MARCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749546 | BRAWLEY, MARCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761888 | BRAWLEY, MARCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713337 | BRAWLEY, MARCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725767 | BRAWLEY, MARCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737261 | BRAWLEY, MARCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749547 | BRAWLEY, MARCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761889 | BRAWLEY, MARCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712478 | BRAXTON, JOHNNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724908 | BRAXTON, JOHNNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736402 | BRAXTON, JOHNNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748686 | BRAXTON, JOHNNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761030 | BRAXTON, JOHNNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712479 | BRAXTON, JOHNNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724909 | BRAXTON, JOHNNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736403 | BRAXTON, JOHNNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748687 | BRAXTON, JOHNNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761031 | BRAXTON, JOHNNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709578 | BRAZIEL SR, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722008 | BRAZIEL SR, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733502 | BRAZIEL SR, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744998 | BRAZIEL SR, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758130 | BRAZIEL SR, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709579 | BRAZIEL SR, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722009 | BRAZIEL SR, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733503 | BRAZIEL SR, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744999 | BRAZIEL SR, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758131 | BRAZIEL SR, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705042 | BRAZIEL, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717472 | BRAZIEL, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728966 | BRAZIEL, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740462 | BRAZIEL, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753593 | BRAZIEL, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705043 | BRAZIEL, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717473 | BRAZIEL, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728967 | BRAZIEL, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740463 | BRAZIEL, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753594 | BRAZIEL, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706762 | BRAZZLE, WAYMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719192 | BRAZZLE, WAYMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730686 | BRAZZLE, WAYMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742182 | BRAZZLE, WAYMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755314 | BRAZZLE, WAYMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706763 | BRAZZLE, WAYMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719193 | BRAZZLE, WAYMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730687 | BRAZZLE, WAYMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742183 | BRAZZLE, WAYMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755315 | BRAZZLE, WAYMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712546 | BREAULT, JOSEPH LEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724976 | BREAULT, JOSEPH LEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736470 | BREAULT, JOSEPH LEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748755 | BREAULT, JOSEPH LEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761098 | BREAULT, JOSEPH LEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712547 | BREAULT, JOSEPH LEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724977 | BREAULT, JOSEPH LEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736471 | BREAULT, JOSEPH LEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748756 | BREAULT, JOSEPH LEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761099 | BREAULT, JOSEPH LEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710820 | BREEDLOVE, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723250 | BREEDLOVE, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734744 | BREEDLOVE, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747028 | BREEDLOVE, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759372 | BREEDLOVE, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710821 | BREEDLOVE, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723251 | BREEDLOVE, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734745 | BREEDLOVE, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747029 | BREEDLOVE, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759373 | BREEDLOVE, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711716 | BREEDLOVE, FREDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724146 | BREEDLOVE, FREDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735640 | BREEDLOVE, FREDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747924 | BREEDLOVE, FREDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760268 | BREEDLOVE, FREDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711717 | BREEDLOVE, FREDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26724147 | BREEDLOVE, FREDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736641 | BREEDLOVE, FREDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747925 | BREEDLOVE, FREDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760269 | BREEDLOVE, FREDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713902 | BREEDLOVE, NITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726332 | BREEDLOVE, NITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737826 | BREEDLOVE, NITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750112 | BREEDLOVE, NITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762454 | BREEDLOVE, NITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713903 | BREEDLOVE, NITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726333 | BREEDLOVE, NITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737827 | BREEDLOVE, NITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750113 | BREEDLOVE, NITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762455 | BREEDLOVE, NITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710720 | BREEDLOVE-SCHMITZ, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723150 | BREEDLOVE-SCHMITZ, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734644 | BREEDLOVE-SCHMITZ, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746928 | BREEDLOVE-SCHMITZ, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759272 | BREEDLOVE-SCHMITZ, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710721 | BREEDLOVE-SCHMITZ, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723151 | BREEDLOVE-SCHMITZ, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734645 | BREEDLOVE-SCHMITZ, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746929 | BREEDLOVE-SCHMITZ, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759273 | BREEDLOVE-SCHMITZ, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704582 | BREJCHA, LACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717012 | BREJCHA, LACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728506 | BREJCHA, LACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740002 | BREJCHA, LACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753133 | BREJCHA, LACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704583 | BREJCHA, LACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717013 | BREJCHA, LACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728507 | BREJCHA, LACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740003 | BREJCHA, LACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753134 | BREJCHA, LACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710402 | BREMBY, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722832 | BREMBY, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734326 | BREMBY, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746610 | BREMBY, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758954 | BREMBY, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710403 | BREMBY, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722833 | BREMBY, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734327 | BREMBY, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746611 | BREMBY, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758955 | BREMBY, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709984 | BREWER, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722414 | BREWER, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733908 | BREWER, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745386 | BREWER, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758536 | BREWER, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709985 | BREWER, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722415 | BREWER, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733909 | BREWER, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745387 | BREWER, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758537 | BREWER, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710186 | BREWER, BARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722616 | BREWER, BARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734110 | BREWER, BARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745588 | BREWER, BARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758738 | BREWER, BARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710187 | BREWER, BARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722617 | BREWER, BARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734111 | BREWER, BARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745589 | BREWER, BARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758739 | BREWER, BARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707392 | BREWER, LEEANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719822 | BREWER, LEEANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731316 | BREWER, LEEANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742812 | BREWER, LEEANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755944 | BREWER, LEEANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707393 | BREWER, LEEANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719823 | BREWER, LEEANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731317 | BREWER, LEEANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742813 | BREWER, LEEANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755945 | BREWER, LEEANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764632 | BREWTON, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766614 | BREWTON, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768596 | BREWTON, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26770578 | BREWTON, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772560 | BREWTON, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764633 | BREWTON, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766615 | BREWTON, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768597 | BREWTON, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770579 | BREWTON, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772561 | BREWTON, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708536 | BRIAN SCOTT HASTINGS DBA WATERIN HOLE & FEEDBAG RESTAURANT HASTINGS | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26720966 | BRIAN SCOTT HASTINGS DBA WATERIN HOLE & FEEDBAG RESTAURANT HASTINGS | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26733460 | BRIAN SCOTT HASTINGS DBA WATERIN HOLE & FEEDBAG RESTAURANT HASTINGS | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26743056 | BRIAN SCOTT HASTINGS DBA WATERIN HOLE & FEEDBAG RESTAURANT HASTINGS | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757088 | BRIAN SCOTT HASTINGS DBA WATERIN HOLE & FEEDBAG RESTAURANT HASTINGS | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26708537 | BRIAN SCOTT HASTINGS DBA WATERIN HOLE & FEEDBAG RESTAURANT HASTINGS | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26720967 | BRIAN SCOTT HASTINGS DBA WATERIN HOLE & FEEDBAG RESTAURANT HASTINGS | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732461 | BRIAN SCOTT HASTINGS DBA WATERIN HOLE & FEEDBAG RESTAURANT HASTINGS | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26743057 | BRIAN SCOTT HASTINGS DBA WATERIN HOLE & FEEDBAG RESTAURANT HASTINGS | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757089 | BRIAN SCOTT HASTINGS DBA WATERIN HOLE & FEEDBAG RESTAURANT HASTINGS | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26708712 | BRICE, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721142 | BRICE, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732636 | BRICE, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744132 | BRICE, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757264 | BRICE, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708713 | BRICE, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721143 | BRICE, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732637 | BRICE, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744133 | BRICE, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757265 | BRICE, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710038 | BRIDGES, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722468 | BRIDGES, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733962 | BRIDGES, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745440 | BRIDGES, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758590 | BRIDGES, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710039 | BRIDGES, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722469 | BRIDGES, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733963 | BRIDGES, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745441 | BRIDGES, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758591 | BRIDGES, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710684 | BRIDGES, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723114 | BRIDGES, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734608 | BRIDGES, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746892 | BRIDGES, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759236 | BRIDGES, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710685 | BRIDGES, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723115 | BRIDGES, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734609 | BRIDGES, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746893 | BRIDGES, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759237 | BRIDGES, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715564 | BRIDGES, WINSTEN KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727994 | BRIDGES, WINSTEN KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739488 | BRIDGES, WINSTEN KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751774 | BRIDGES, WINSTEN KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764116 | BRIDGES, WINSTEN KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715565 | BRIDGES, WINSTEN KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727995 | BRIDGES, WINSTEN KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739489 | BRIDGES, WINSTEN KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751775 | BRIDGES, WINSTEN KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764117 | BRIDGES, WINSTEN KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705386 | BRIGGS, DARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717816 | BRIGGS, DARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729310 | BRIGGS, DARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740806 | BRIGGS, DARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753938 | BRIGGS, DARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705387 | BRIGGS, DARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717817 | BRIGGS, DARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729311 | BRIGGS, DARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740807 | BRIGGS, DARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753939 | BRIGGS, DARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704924 | BRIGGS, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717354 | BRIGGS, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728848 | BRIGGS, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 99 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26740344 | BRIGGS, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753475 | BRIGGS, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704925 | BRIGGS, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717355 | BRIGGS, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728849 | BRIGGS, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740345 | BRIGGS, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753476 | BRIGGS, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708572 | BRIGHT STAR MISSIONARY BAPTIST CHURCH | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721002 | BRIGHT STAR MISSIONARY BAPTIST CHURCH | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732496 | BRIGHT STAR MISSIONARY BAPTIST CHURCH | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26743992 | BRIGHT STAR MISSIONARY BAPTIST CHURCH | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757124 | BRIGHT STAR MISSIONARY BAPTIST CHURCH | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26708573 | BRIGHT STAR MISSIONARY BAPTIST CHURCH | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721003 | BRIGHT STAR MISSIONARY BAPTIST CHURCH | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732497 | BRIGHT STAR MISSIONARY BAPTIST CHURCH | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26743993 | BRIGHT STAR MISSIONARY BAPTIST CHURCH | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757125 | BRIGHT STAR MISSIONARY BAPTIST CHURCH | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26712298 | BRIGHTMAN, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724728 | BRIGHTMAN, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736222 | BRIGHTMAN, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748506 | BRIGHTMAN, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760850 | BRIGHTMAN, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712299 | BRIGHTMAN, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724729 | BRIGHTMAN, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736223 | BRIGHTMAN, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748507 | BRIGHTMAN, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760851 | BRIGHTMAN, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705658 | BRIGHTMON, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718088 | BRIGHTMON, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729582 | BRIGHTMON, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741078 | BRIGHTMON, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754210 | BRIGHTMON, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705659 | BRIGHTMON, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718089 | BRIGHTMON, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729583 | BRIGHTMON, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741079 | BRIGHTMON, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754211 | BRIGHTMON, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706266 | BRIGHTMON, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718696 | BRIGHTMON, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730190 | BRIGHTMON, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741686 | BRIGHTMON, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754818 | BRIGHTMON, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706267 | BRIGHTMON, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718697 | BRIGHTMON, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730191 | BRIGHTMON, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741687 | BRIGHTMON, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754819 | BRIGHTMON, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711766 | BRILES, GAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724196 | BRILES, GAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735690 | BRILES, GAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747974 | BRILES, GAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760318 | BRILES, GAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711767 | BRILES, GAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724197 | BRILES, GAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735691 | BRILES, GAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747975 | BRILES, GAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760319 | BRILES, GAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706378 | BRISBY, QUNICY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718808 | BRISBY, QUNICY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730302 | BRISBY, QUNICY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741798 | BRISBY, QUNICY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754930 | BRISBY, QUNICY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706379 | BRISBY, QUNICY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718809 | BRISBY, QUNICY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730303 | BRISBY, QUNICY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741799 | BRISBY, QUNICY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754931 | BRISBY, QUNICY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713652 | BRISCOE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726082 | BRISCOE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737576 | BRISCOE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749862 | BRISCOE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762204 | BRISCOE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713653 | BRISCOE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726083 | BRISCOE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737577 | BRISCOE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749863 | BRISCOE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762205 | BRISCOE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26706502 | BRISCOE, ROSEMARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718932 | BRISCOE, ROSEMARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730426 | BRISCOE, ROSEMARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741922 | BRISCOE, ROSEMARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755054 | BRISCOE, ROSEMARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706503 | BRISCOE, ROSEMARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718933 | BRISCOE, ROSEMARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730427 | BRISCOE, ROSEMARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741923 | BRISCOE, ROSEMARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755055 | BRISCOE, ROSEMARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27198311 | Bristol West Insurance Company | Boteler, Mahoney & Gray, LLP | William D. Mahoney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | United States | wmahoney@bmg-law.com | | Email |
| 27198310 | Bristol West Insurance Company | Boteler, Mahoney & Gray, LLP | William D. Mahoney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27198329 | Bristol West Insurance Company | Boteler, Mahoney & Gray, LLP | William D. Mahoney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | United States | wmahoney@bmg-law.com | | Email |
| 26689930 | Bristol West Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26683500 | Bristol West Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26686662 | Bristol West Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 27198267 | Bristol West Specialty Insurance | Bristol West Specialty Insurance Company | William D. Mahoney, Attorney | Boteler, Mahoney & Gray, LLP | 4201 Wingren Dr., Suite 208 | Irvine | Texas | 75062 | | wmahoney@bmg-law.com | | Email |
| 26692164 | Bristol West Specialty Insurance | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26692191 | Bristol West Specialty Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26686374 | Bristol West Specialty Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26690176 | Bristol West Specialty Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26682590 | Brit Global Specialty | SubroSmart | Elliot Schuler, Esq. | 12750 Merit Drive, Suite 520 | | Dallas | TX | 75251 | | eschuler@subrosmart.com | | Email |
| 26682188 | Brit Global Specialty | SubroSmart | Elliot Schuler, Esq. | 12750 Merit Drive, Suite 520 | | Dallas | TX | 75251 | | eschuler@subrosmart.com | | Email |
| 26682184 | Brit Global Specialty | SubroSmart | Elliot Schuler, Esq. | 12750 Merit Drive, Suite 520 | | Dallas | TX | 75251 | | eschuler@subrosmart.com | | Email |
| 26693305 | Brit Insurance | 122 Leadenhall Street | | | | London | | EC3V 4AB | United Kingdom | haley@hermes-law.com | | Email |
| 26691701 | Brit Insurance | 122 Leadenhall Street | | | | London | | EC3V 4AB | United Kingdom | haley@hermes-law.com | | Email |
| 26693861 | Brit Insurance | 122 Leadenhall Street | | | | London | | EC3V 4AB | United Kingdom | haley@hermes-law.com | | Email |
| 26693758 | Brit Insurance | 122 Leadenhall Street | | | | London | | EC3V 4AB | United Kingdom | haley@hermes-law.com | | Email |
| 26692448 | Brit Insurance | 122 Leadenhall Street | | | | London | | EC3V 4AB | United Kingdom | haley@hermes-law.com | | Email |
| 26689635 | Brit Insurance | 122 Leadenhall Street | | | | London | | EC3V 4AB | United Kingdom | haley@hermes-law.com | | Email |
| 27197416 | Brit Insurance | Brit insurance | Maxwell S. Bayman, Authorized Attorney for Holder | Hermes Law, P.C. | 2550 Pacific Avenue, Suite 700 | Dallas | TX | 75226 | | max@hermes-law.com | | Email |
| 26698475 | Brit Insurance | Haley M. Owen | Hermes Law, PC | 2550 Pacific Ave. Suite 700 | | Dallas | TX | 75226 | | haley@hermes-law.com | | Email |
| 26698422 | Brit Insurance | Haley M. Owen | Hermes Law, PC | 2550 Pacific Ave. Suite 700 | | Dallas | TX | 75226 | | haley@hermes-law.com | | Email |
| 26698420 | Brit Insurance | Haley M. Owen | Hermes Law, PC | 2550 Pacific Ave. Suite 700 | | Dallas | TX | 75226 | | haley@hermes-law.com | | Email |
| 26698481 | Brit Insurance | Haley M. Owen | Hermes Law, PC | 2550 Pacific Ave. Suite 700 | | Dallas | TX | 75226 | | haley@hermes-law.com | | Email |
| 26698467 | Brit Insurance | Haley M. Owen | Hermes Law, PC | 2550 Pacific Ave. Suite 700 | | Dallas | TX | 75226 | | haley@hermes-law.com | | Email |
| 26698503 | Brit Insurance | Hermes Law, PC | Haley M. Owen | 2550 Pacific Ave. Suite 700 | | Dallas | TX | 75226 | | haley@hermes-law.com | | Email |
| 26704874 | BRITO, FLORANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717304 | BRITO, FLORANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728798 | BRITO, FLORANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740294 | BRITO, FLORANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753425 | BRITO, FLORANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704875 | BRITO, FLORANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717305 | BRITO, FLORANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728799 | BRITO, FLORANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740295 | BRITO, FLORANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753426 | BRITO, FLORANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710652 | BRITTON, CHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723082 | BRITTON, CHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734576 | BRITTON, CHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746860 | BRITTON, CHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759204 | BRITTON, CHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710653 | BRITTON, CHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734577 | BRITTON, CHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746861 | BRITTON, CHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759205 | BRITTON, CHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711930 | BRITTON, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724360 | BRITTON, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735854 | BRITTON, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748138 | BRITTON, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760482 | BRITTON, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711931 | BRITTON, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724361 | BRITTON, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735855 | BRITTON, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748139 | BRITTON, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760483 | BRITTON, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712942 | BRIZENDINE, KORNIELLIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725372 | BRIZENDINE, KORNIELLIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736866 | BRIZENDINE, KORNIELLIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749151 | BRIZENDINE, KORNIELLIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26761494 | BRIZENDINE, KORNIELLIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712943 | BRIZENDINE, KORNIELLIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725373 | BRIZENDINE, KORNIELLIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736867 | BRIZENDINE, KORNIELLIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749152 | BRIZENDINE, KORNIELLIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761495 | BRIZENDINE, KORNIELLIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712946 | BROCK, KRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725376 | BROCK, KRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736870 | BROCK, KRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749156 | BROCK, KRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761498 | BROCK, KRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712947 | BROCK, KRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725377 | BROCK, KRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736871 | BROCK, KRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749157 | BROCK, KRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761499 | BROCK, KRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710434 | BRODY, BURGUNDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722864 | BRODY, BURGUNDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734358 | BRODY, BURGUNDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746642 | BRODY, BURGUNDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758986 | BRODY, BURGUNDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710435 | BRODY, BURGUNDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722865 | BRODY, BURGUNDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734359 | BRODY, BURGUNDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746643 | BRODY, BURGUNDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758987 | BRODY, BURGUNDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705746 | BROKENBOURGH, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718176 | BROKENBOURGH, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729670 | BROKENBOURGH, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741166 | BROKENBOURGH, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754298 | BROKENBOURGH, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705747 | BROKENBOURGH, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718177 | BROKENBOURGH, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729671 | BROKENBOURGH, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741167 | BROKENBOURGH, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754299 | BROKENBOURGH, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706080 | BRONSON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718510 | BRONSON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730004 | BRONSON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741500 | BRONSON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754632 | BRONSON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706081 | BRONSON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718511 | BRONSON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730005 | BRONSON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741501 | BRONSON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754633 | BRONSON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764634 | BRONSON, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766616 | BRONSON, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768598 | BRONSON, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770580 | BRONSON, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772562 | BRONSON, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764635 | BRONSON, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766617 | BRONSON, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768599 | BRONSON, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770581 | BRONSON, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772563 | BRONSON, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705916 | BROOKE, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718346 | BROOKE, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729840 | BROOKE, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741336 | BROOKE, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754468 | BROOKE, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705917 | BROOKE, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718347 | BROOKE, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729841 | BROOKE, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741337 | BROOKE, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754469 | BROOKE, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715652 | BROOKS, BONITA DELAINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728082 | BROOKS, BONITA DELAINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739576 | BROOKS, BONITA DELAINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751862 | BROOKS, BONITA DELAINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764204 | BROOKS, BONITA DELAINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715653 | BROOKS, BONITA DELAINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728083 | BROOKS, BONITA DELAINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739577 | BROOKS, BONITA DELAINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751863 | BROOKS, BONITA DELAINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764205 | BROOKS, BONITA DELAINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704710 | BROOKS, KENYSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26717140 | BROOKS, KENYSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728634 | BROOKS, KENYSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740130 | BROOKS, KENYSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753261 | BROOKS, KENYSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704711 | BROOKS, KENYSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717141 | BROOKS, KENYSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728635 | BROOKS, KENYSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740131 | BROOKS, KENYSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753262 | BROOKS, KENYSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764636 | BROOKS, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766618 | BROOKS, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768600 | BROOKS, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770582 | BROOKS, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772564 | BROOKS, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764637 | BROOKS, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766619 | BROOKS, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768601 | BROOKS, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770583 | BROOKS, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772565 | BROOKS, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764638 | BROOKS, MARGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766620 | BROOKS, MARGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768602 | BROOKS, MARGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770584 | BROOKS, MARGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772566 | BROOKS, MARGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764639 | BROOKS, MARGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766621 | BROOKS, MARGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768603 | BROOKS, MARGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770585 | BROOKS, MARGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772567 | BROOKS, MARGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706216 | BROOKS, MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718646 | BROOKS, MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730140 | BROOKS, MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741636 | BROOKS, MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754768 | BROOKS, MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706217 | BROOKS, MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718647 | BROOKS, MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730141 | BROOKS, MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741637 | BROOKS, MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754769 | BROOKS, MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706584 | BROOKS, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719014 | BROOKS, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730508 | BROOKS, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742004 | BROOKS, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755136 | BROOKS, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706585 | BROOKS, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719015 | BROOKS, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730509 | BROOKS, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742005 | BROOKS, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755137 | BROOKS, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715228 | BROOKS, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727658 | BROOKS, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739152 | BROOKS, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751438 | BROOKS, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763780 | BROOKS, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715229 | BROOKS, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727659 | BROOKS, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739153 | BROOKS, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751439 | BROOKS, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763781 | BROOKS, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27197422 | Brotherhood Mutual Insurance Company | Angela Mendoza | | | | | | | | amendoza@brotherhoodmutual.com | | Email |
| 26683900 | Brotherhood Mutual Insurance Company | Brotherhood Mutual Insurance Company | P.O. Box 2228 | | | Fort Wayne | IN | 46801 | | amendoza@brotherhoodmutual.com | | Email |
| 26673398 | Brotherhood Mutual Insurance Company | Jeffrey S. Reddall | Law Office of Jeffrey S. Reddall, PC | 3 Sugar Creek Center Blvd., Suite 100 | | Sugar Land | TX | 77478 | | jeff@reddall-law.com | | Email |
| 26673284 | Brotherhood Mutual Insurance Company | Jeffrey S. Reddall | Law Office of Jeffrey S. Reddall, PC | 3 Sugar Creek Center Blvd., Suite 100 | | Sugar Land | TX | 77478 | | jeff@reddall-law.com | | Email |
| 26673699 | Brotherhood Mutual Insurance Company | Jeffrey S. Reddall | Law Office of Jeffrey S. Reddall, PC | 3 Sugar Creek Center Blvd., Suite 100 | | Sugar Land | TX | 77478 | | jeff@reddall-law.com | | Email |
| 26684761 | Brotherhood Mutual Insurance Company | P.O. Box 2228 | | | | Fort Wayne | IN | 46801 | | amendoza@brotherhoodmutual.com | | Email |
| 26684753 | Brotherhood Mutual Insurance Company | P.O. Box 2228 | | | | Fort Wayne | IN | 46801 | | amendoza@brotherhoodmutual.com | | Email |
| 26704482 | BROUSSARD, SHAELIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716912 | BROUSSARD, SHAELIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728406 | BROUSSARD, SHAELIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739902 | BROUSSARD, SHAELIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753033 | BROUSSARD, SHAELIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704483 | BROUSSARD, SHAELIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716913 | BROUSSARD, SHAELIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 103 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26728407 | BROUSSARD, SHAELIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739903 | BROUSSARD, SHAELIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753034 | BROUSSARD, SHAELIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715240 | BROWN JR, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727670 | BROWN JR, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739164 | BROWN JR, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751450 | BROWN JR, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763792 | BROWN JR, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715241 | BROWN JR, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727671 | BROWN JR, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739165 | BROWN JR, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751451 | BROWN JR, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763793 | BROWN JR, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709860 | BROWN, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722290 | BROWN, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733784 | BROWN, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745262 | BROWN, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758412 | BROWN, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709861 | BROWN, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722291 | BROWN, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733785 | BROWN, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745263 | BROWN, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758413 | BROWN, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705098 | BROWN, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717528 | BROWN, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729022 | BROWN, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740518 | BROWN, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753650 | BROWN, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705099 | BROWN, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717529 | BROWN, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729023 | BROWN, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740519 | BROWN, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753651 | BROWN, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710128 | BROWN, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722558 | BROWN, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734052 | BROWN, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745530 | BROWN, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758680 | BROWN, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710129 | BROWN, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722559 | BROWN, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734053 | BROWN, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745531 | BROWN, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758681 | BROWN, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706890 | BROWN, AUDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719320 | BROWN, AUDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730814 | BROWN, AUDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742310 | BROWN, AUDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755442 | BROWN, AUDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706891 | BROWN, AUDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719321 | BROWN, AUDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730815 | BROWN, AUDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742311 | BROWN, AUDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755443 | BROWN, AUDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709666 | BROWN, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710538 | BROWN, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722096 | BROWN, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722968 | BROWN, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733590 | BROWN, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734462 | BROWN, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745086 | BROWN, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746746 | BROWN, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758218 | BROWN, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759090 | BROWN, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709667 | BROWN, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710539 | BROWN, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722097 | BROWN, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722969 | BROWN, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733591 | BROWN, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734463 | BROWN, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745087 | BROWN, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746747 | BROWN, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758219 | BROWN, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759091 | BROWN, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708068 | BROWN, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720498 | BROWN, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731992 | BROWN, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743488 | BROWN, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 104 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26756620 | BROWN, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708069 | BROWN, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720490 | BROWN, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731993 | BROWN, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743489 | BROWN, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756621 | BROWN, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710654 | BROWN, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723084 | BROWN, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734578 | BROWN, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746862 | BROWN, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759206 | BROWN, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710655 | BROWN, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723085 | BROWN, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734579 | BROWN, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746863 | BROWN, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759207 | BROWN, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709140 | BROWN, CHRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721570 | BROWN, CHRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733064 | BROWN, CHRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744560 | BROWN, CHRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757692 | BROWN, CHRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709141 | BROWN, CHRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721571 | BROWN, CHRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733065 | BROWN, CHRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744561 | BROWN, CHRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757693 | BROWN, CHRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764640 | BROWN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766622 | BROWN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768604 | BROWN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770586 | BROWN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772568 | BROWN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764641 | BROWN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766623 | BROWN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768605 | BROWN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770587 | BROWN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772569 | BROWN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710736 | BROWN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723166 | BROWN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734660 | BROWN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746944 | BROWN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759288 | BROWN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710737 | BROWN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723167 | BROWN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734661 | BROWN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746945 | BROWN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759289 | BROWN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764642 | BROWN, CINDERELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766624 | BROWN, CINDERELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768606 | BROWN, CINDERELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770588 | BROWN, CINDERELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772570 | BROWN, CINDERELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764643 | BROWN, CINDERELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766625 | BROWN, CINDERELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768607 | BROWN, CINDERELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770589 | BROWN, CINDERELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772571 | BROWN, CINDERELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710784 | BROWN, CLARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723214 | BROWN, CLARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734708 | BROWN, CLARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746992 | BROWN, CLARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759336 | BROWN, CLARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710785 | BROWN, CLARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723215 | BROWN, CLARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734709 | BROWN, CLARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746993 | BROWN, CLARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759337 | BROWN, CLARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710790 | BROWN, CLARENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723220 | BROWN, CLARENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734714 | BROWN, CLARENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746998 | BROWN, CLARENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759342 | BROWN, CLARENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710791 | BROWN, CLARENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723221 | BROWN, CLARENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734715 | BROWN, CLARENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746999 | BROWN, CLARENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759343 | BROWN, CLARENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705346 | BROWN, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26717776 | BROWN, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729270 | BROWN, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740766 | BROWN, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753898 | BROWN, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705347 | BROWN, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717777 | BROWN, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729271 | BROWN, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740767 | BROWN, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753899 | BROWN, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705450 | BROWN, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717880 | BROWN, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729374 | BROWN, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740870 | BROWN, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754002 | BROWN, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705451 | BROWN, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717881 | BROWN, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729375 | BROWN, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740871 | BROWN, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754003 | BROWN, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711348 | BROWN, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723778 | BROWN, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735272 | BROWN, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747556 | BROWN, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759900 | BROWN, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711349 | BROWN, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723779 | BROWN, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735273 | BROWN, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747557 | BROWN, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759901 | BROWN, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711382 | BROWN, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723812 | BROWN, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735306 | BROWN, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747590 | BROWN, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759934 | BROWN, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711383 | BROWN, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723813 | BROWN, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735307 | BROWN, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747591 | BROWN, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759935 | BROWN, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707112 | BROWN, EARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719542 | BROWN, EARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731036 | BROWN, EARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742532 | BROWN, EARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755664 | BROWN, EARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707113 | BROWN, EARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719543 | BROWN, EARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731037 | BROWN, EARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742533 | BROWN, EARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755665 | BROWN, EARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711442 | BROWN, EDDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723892 | BROWN, EDDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735386 | BROWN, EDDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747670 | BROWN, EDDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760014 | BROWN, EDDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711463 | BROWN, EDDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723893 | BROWN, EDDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735387 | BROWN, EDDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747671 | BROWN, EDDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760015 | BROWN, EDDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709424 | BROWN, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721854 | BROWN, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733348 | BROWN, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744844 | BROWN, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757976 | BROWN, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709425 | BROWN, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721855 | BROWN, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733349 | BROWN, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744845 | BROWN, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757977 | BROWN, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711524 | BROWN, ELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723954 | BROWN, ELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735448 | BROWN, ELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747732 | BROWN, ELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760076 | BROWN, ELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711525 | BROWN, ELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723955 | BROWN, ELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735449 | BROWN, ELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 106 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26747733 | BROWN, ELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760077 | BROWN, ELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764644 | BROWN, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766626 | BROWN, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768608 | BROWN, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770590 | BROWN, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772572 | BROWN, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764645 | BROWN, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766627 | BROWN, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768609 | BROWN, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770591 | BROWN, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772573 | BROWN, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705640 | BROWN, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718070 | BROWN, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729564 | BROWN, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741060 | BROWN, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754192 | BROWN, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705641 | BROWN, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718071 | BROWN, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729565 | BROWN, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741061 | BROWN, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754193 | BROWN, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704564 | BROWN, JAMES E | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716994 | BROWN, JAMES E | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728488 | BROWN, JAMES E | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739984 | BROWN, JAMES E | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753115 | BROWN, JAMES E | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704565 | BROWN, JAMES E | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716995 | BROWN, JAMES E | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728489 | BROWN, JAMES E | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739985 | BROWN, JAMES E | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753116 | BROWN, JAMES E | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707256 | BROWN, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719686 | BROWN, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731180 | BROWN, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742676 | BROWN, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755808 | BROWN, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707257 | BROWN, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719687 | BROWN, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731181 | BROWN, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742677 | BROWN, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755809 | BROWN, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707264 | BROWN, JERRIENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719694 | BROWN, JERRIENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731188 | BROWN, JERRIENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742684 | BROWN, JERRIENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755816 | BROWN, JERRIENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707265 | BROWN, JERRIENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719695 | BROWN, JERRIENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731189 | BROWN, JERRIENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742685 | BROWN, JERRIENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755817 | BROWN, JERRIENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705790 | BROWN, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718220 | BROWN, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729714 | BROWN, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741210 | BROWN, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754342 | BROWN, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705791 | BROWN, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718221 | BROWN, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729715 | BROWN, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741211 | BROWN, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754343 | BROWN, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712418 | BROWN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724848 | BROWN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736342 | BROWN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748626 | BROWN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760970 | BROWN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712419 | BROWN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724849 | BROWN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736343 | BROWN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748627 | BROWN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760971 | BROWN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708082 | BROWN, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720512 | BROWN, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732006 | BROWN, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743502 | BROWN, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756634 | BROWN, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 107 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26708083 | BROWN, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720513 | BROWN, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732007 | BROWN, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743503 | BROWN, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756635 | BROWN, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704884 | BROWN, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717314 | BROWN, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728808 | BROWN, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740304 | BROWN, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753435 | BROWN, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704885 | BROWN, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717315 | BROWN, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728809 | BROWN, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740305 | BROWN, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753436 | BROWN, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712776 | BROWN, KATRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725206 | BROWN, KATRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736700 | BROWN, KATRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748985 | BROWN, KATRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761328 | BROWN, KATRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712777 | BROWN, KATRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725207 | BROWN, KATRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736701 | BROWN, KATRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748986 | BROWN, KATRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761329 | BROWN, KATRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708850 | BROWN, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721280 | BROWN, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732774 | BROWN, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744270 | BROWN, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757402 | BROWN, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708851 | BROWN, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721281 | BROWN, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732775 | BROWN, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744271 | BROWN, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757403 | BROWN, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712884 | BROWN, KEYLONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725314 | BROWN, KEYLONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736808 | BROWN, KEYLONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749093 | BROWN, KEYLONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761436 | BROWN, KEYLONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712885 | BROWN, KEYLONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725315 | BROWN, KEYLONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736809 | BROWN, KEYLONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749094 | BROWN, KEYLONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761437 | BROWN, KEYLONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704584 | BROWN, LAMONZE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717014 | BROWN, LAMONZE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728508 | BROWN, LAMONZE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740004 | BROWN, LAMONZE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753135 | BROWN, LAMONZE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704585 | BROWN, LAMONZE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717015 | BROWN, LAMONZE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728509 | BROWN, LAMONZE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740005 | BROWN, LAMONZE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753136 | BROWN, LAMONZE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715770 | BROWN, LAQUISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728200 | BROWN, LAQUISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739694 | BROWN, LAQUISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751980 | BROWN, LAQUISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764322 | BROWN, LAQUISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715771 | BROWN, LAQUISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728201 | BROWN, LAQUISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739695 | BROWN, LAQUISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751981 | BROWN, LAQUISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764323 | BROWN, LAQUISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713080 | BROWN, LAURICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725510 | BROWN, LAURICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737004 | BROWN, LAURICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749290 | BROWN, LAURICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761632 | BROWN, LAURICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713081 | BROWN, LAURICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725511 | BROWN, LAURICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737005 | BROWN, LAURICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749291 | BROWN, LAURICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761633 | BROWN, LAURICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707388 | BROWN, LAWRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719818 | BROWN, LAWRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 108 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26731312 | BROWN, LAWRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742808 | BROWN, LAWRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755940 | BROWN, LAWRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707389 | BROWN, LAWRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719819 | BROWN, LAWRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731313 | BROWN, LAWRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742809 | BROWN, LAWRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755941 | BROWN, LAWRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764646 | BROWN, LESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766028 | BROWN, LESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768610 | BROWN, LESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770592 | BROWN, LESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772574 | BROWN, LESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764647 | BROWN, LESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766029 | BROWN, LESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768611 | BROWN, LESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770593 | BROWN, LESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772575 | BROWN, LESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707476 | BROWN, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719906 | BROWN, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731400 | BROWN, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742896 | BROWN, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756028 | BROWN, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707477 | BROWN, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719907 | BROWN, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731401 | BROWN, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742897 | BROWN, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756029 | BROWN, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706180 | BROWN, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718616 | BROWN, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730110 | BROWN, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741606 | BROWN, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754738 | BROWN, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706187 | BROWN, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718617 | BROWN, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730111 | BROWN, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741607 | BROWN, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754739 | BROWN, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709232 | BROWN, MINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721662 | BROWN, MINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733156 | BROWN, MINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744652 | BROWN, MINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757784 | BROWN, MINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709233 | BROWN, MINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721663 | BROWN, MINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733157 | BROWN, MINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744653 | BROWN, MINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757785 | BROWN, MINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713808 | BROWN, MUNOZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726238 | BROWN, MUNOZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737732 | BROWN, MUNOZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750018 | BROWN, MUNOZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762360 | BROWN, MUNOZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713809 | BROWN, MUNOZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726239 | BROWN, MUNOZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737733 | BROWN, MUNOZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750019 | BROWN, MUNOZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762361 | BROWN, MUNOZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707574 | BROWN, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720004 | BROWN, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731498 | BROWN, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742994 | BROWN, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756126 | BROWN, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707575 | BROWN, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720005 | BROWN, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731499 | BROWN, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742995 | BROWN, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756127 | BROWN, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704598 | BROWN, NIKKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717028 | BROWN, NIKKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728522 | BROWN, NIKKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740018 | BROWN, NIKKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753149 | BROWN, NIKKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704599 | BROWN, NIKKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717029 | BROWN, NIKKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728523 | BROWN, NIKKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740019 | BROWN, NIKKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 109 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26753150 | BROWN, NIKKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706798 | BROWN, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706800 | BROWN, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707606 | BROWN, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719228 | BROWN, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719230 | BROWN, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720036 | BROWN, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730722 | BROWN, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730724 | BROWN, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731530 | BROWN, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742218 | BROWN, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742220 | BROWN, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743026 | BROWN, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755350 | BROWN, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755352 | BROWN, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756158 | BROWN, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706799 | BROWN, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706801 | BROWN, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707607 | BROWN, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719229 | BROWN, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719231 | BROWN, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720037 | BROWN, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730723 | BROWN, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730725 | BROWN, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731531 | BROWN, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742219 | BROWN, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742221 | BROWN, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743027 | BROWN, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755351 | BROWN, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755353 | BROWN, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756159 | BROWN, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714062 | BROWN, PAULETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726492 | BROWN, PAULETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737986 | BROWN, PAULETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750272 | BROWN, PAULETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762614 | BROWN, PAULETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714063 | BROWN, PAULETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726493 | BROWN, PAULETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737987 | BROWN, PAULETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750273 | BROWN, PAULETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762615 | BROWN, PAULETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714268 | BROWN, REGINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726698 | BROWN, REGINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738192 | BROWN, REGINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750478 | BROWN, REGINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762820 | BROWN, REGINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714269 | BROWN, REGINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726699 | BROWN, REGINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738193 | BROWN, REGINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750479 | BROWN, REGINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762821 | BROWN, REGINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764648 | BROWN, SAMSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766630 | BROWN, SAMSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768612 | BROWN, SAMSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770594 | BROWN, SAMSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772576 | BROWN, SAMSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764649 | BROWN, SAMSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766631 | BROWN, SAMSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768613 | BROWN, SAMSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770595 | BROWN, SAMSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772577 | BROWN, SAMSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709582 | BROWN, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722012 | BROWN, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733006 | BROWN, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745002 | BROWN, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758134 | BROWN, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709583 | BROWN, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722013 | BROWN, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733007 | BROWN, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745003 | BROWN, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758135 | BROWN, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709658 | BROWN, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722088 | BROWN, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733582 | BROWN, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745078 | BROWN, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758210 | BROWN, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709659 | BROWN, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26722089 | BROWN, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733583 | BROWN, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745079 | BROWN, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758211 | BROWN, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714998 | BROWN, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727428 | BROWN, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738922 | BROWN, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751208 | BROWN, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763550 | BROWN, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714999 | BROWN, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727429 | BROWN, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738923 | BROWN, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751209 | BROWN, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763551 | BROWN, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715060 | BROWN, TABITHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727490 | BROWN, TABITHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738984 | BROWN, TABITHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751270 | BROWN, TABITHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763612 | BROWN, TABITHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715061 | BROWN, TABITHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727491 | BROWN, TABITHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738985 | BROWN, TABITHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751271 | BROWN, TABITHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763613 | BROWN, TABITHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709686 | BROWN, TERRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722116 | BROWN, TERRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733610 | BROWN, TERRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752211 | BROWN, TERRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758238 | BROWN, TERRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709687 | BROWN, TERRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722117 | BROWN, TERRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733611 | BROWN, TERRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752212 | BROWN, TERRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758239 | BROWN, TERRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715306 | BROWN, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727736 | BROWN, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739230 | BROWN, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751516 | BROWN, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763858 | BROWN, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715307 | BROWN, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727737 | BROWN, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739231 | BROWN, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751517 | BROWN, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763859 | BROWN, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715614 | BROWNING, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728044 | BROWNING, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739538 | BROWNING, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751824 | BROWNING, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764166 | BROWNING, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715615 | BROWNING, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728045 | BROWNING, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739539 | BROWNING, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751825 | BROWNING, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764167 | BROWNING, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705164 | BROWNING, BRACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717594 | BROWNING, BRACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729088 | BROWNING, BRACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740584 | BROWNING, BRACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753716 | BROWNING, BRACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705165 | BROWNING, BRACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717595 | BROWNING, BRACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729089 | BROWNING, BRACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740585 | BROWNING, BRACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753717 | BROWNING, BRACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710462 | BROWNING, CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722892 | BROWNING, CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734386 | BROWNING, CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746670 | BROWNING, CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759014 | BROWNING, CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710463 | BROWNING, CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722893 | BROWNING, CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734387 | BROWNING, CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746671 | BROWNING, CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759015 | BROWNING, CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705592 | BROWNING, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718022 | BROWNING, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729516 | BROWNING, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26741012 | BROWNING, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754144 | BROWNING, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705593 | BROWNING, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718023 | BROWNING, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729517 | BROWNING, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741013 | BROWNING, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754145 | BROWNING, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715064 | BROWNING, TAINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727494 | BROWNING, TAINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738988 | BROWNING, TAINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751274 | BROWNING, TAINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763616 | BROWNING, TAINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715065 | BROWNING, TAINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727496 | BROWNING, TAINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738989 | BROWNING, TAINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751275 | BROWNING, TAINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763617 | BROWNING, TAINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705662 | BRRATTON, HERBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718092 | BRRATTON, HERBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729586 | BRRATTON, HERBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741082 | BRRATTON, HERBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754214 | BRRATTON, HERBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705663 | BRRATTON, HERBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718093 | BRRATTON, HERBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729587 | BRRATTON, HERBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741083 | BRRATTON, HERBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754215 | BRRATTON, HERBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711648 | BRUCE, EVERETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724078 | BRUCE, EVERETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735572 | BRUCE, EVERETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747856 | BRUCE, EVERETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760200 | BRUCE, EVERETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711649 | BRUCE, EVERETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724079 | BRUCE, EVERETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735573 | BRUCE, EVERETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747857 | BRUCE, EVERETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760201 | BRUCE, EVERETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26668620 | Bruno, Alice | ADDRESS ON FILE | | | | | | | | | | First Class Mail |
| 26711870 | BRUNO, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724300 | BRUNO, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735794 | BRUNO, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748078 | BRUNO, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760422 | BRUNO, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711871 | BRUNO, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724301 | BRUNO, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735795 | BRUNO, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748079 | BRUNO, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760423 | BRUNO, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713156 | BRUNO, LEWIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725586 | BRUNO, LEWIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737080 | BRUNO, LEWIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749366 | BRUNO, LEWIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761708 | BRUNO, LEWIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713157 | BRUNO, LEWIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725587 | BRUNO, LEWIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737081 | BRUNO, LEWIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749367 | BRUNO, LEWIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761709 | BRUNO, LEWIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764650 | BRUNSTON, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766632 | BRUNSTON, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768614 | BRUNSTON, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770596 | BRUNSTON, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772578 | BRUNSTON, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764651 | BRUNSTON, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766633 | BRUNSTON, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768615 | BRUNSTON, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770597 | BRUNSTON, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772579 | BRUNSTON, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711588 | BRYAN, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724018 | BRYAN, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735512 | BRYAN, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747796 | BRYAN, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760140 | BRYAN, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711589 | BRYAN, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724019 | BRYAN, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735513 | BRYAN, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747797 | BRYAN, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 112 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26760141 | BRYAN, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706874 | BRYANT, ARTRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719304 | BRYANT, ARTRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730798 | BRYANT, ARTRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742294 | BRYANT, ARTRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755426 | BRYANT, ARTRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706875 | BRYANT, ARTRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719305 | BRYANT, ARTRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730799 | BRYANT, ARTRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742295 | BRYANT, ARTRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755427 | BRYANT, ARTRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705166 | BRYANT, BRADLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717596 | BRYANT, BRADLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729090 | BRYANT, BRADLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740586 | BRYANT, BRADLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753718 | BRYANT, BRADLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705167 | BRYANT, BRADLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717597 | BRYANT, BRADLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729091 | BRYANT, BRADLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740587 | BRYANT, BRADLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753719 | BRYANT, BRADLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710644 | BRYANT, CHAUNTTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723074 | BRYANT, CHAUNTTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734568 | BRYANT, CHAUNTTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746852 | BRYANT, CHAUNTTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759196 | BRYANT, CHAUNTTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710645 | BRYANT, CHAUNTTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723075 | BRYANT, CHAUNTTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734569 | BRYANT, CHAUNTTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746853 | BRYANT, CHAUNTTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759197 | BRYANT, CHAUNTTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710656 | BRYANT, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723086 | BRYANT, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734580 | BRYANT, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746864 | BRYANT, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759208 | BRYANT, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710657 | BRYANT, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723087 | BRYANT, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734581 | BRYANT, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746865 | BRYANT, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759209 | BRYANT, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709476 | BRYANT, JERROLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721906 | BRYANT, JERROLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733400 | BRYANT, JERROLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744896 | BRYANT, JERROLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758028 | BRYANT, JERROLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709477 | BRYANT, JERROLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721907 | BRYANT, JERROLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733401 | BRYANT, JERROLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744897 | BRYANT, JERROLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758029 | BRYANT, JERROLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713654 | BRYANT, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726084 | BRYANT, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737578 | BRYANT, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749864 | BRYANT, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762206 | BRYANT, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713655 | BRYANT, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726085 | BRYANT, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737579 | BRYANT, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749865 | BRYANT, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762207 | BRYANT, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709824 | BRZYMIALKIEWICZ, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722254 | BRZYMIALKIEWICZ, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733748 | BRZYMIALKIEWICZ, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745226 | BRZYMIALKIEWICZ, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758376 | BRZYMIALKIEWICZ, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709825 | BRZYMIALKIEWICZ, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722255 | BRZYMIALKIEWICZ, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733749 | BRZYMIALKIEWICZ, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745227 | BRZYMIALKIEWICZ, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758377 | BRZYMIALKIEWICZ, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709480 | BSCON, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721910 | BSCON, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733404 | BSCON, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744900 | BSCON, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758032 | BSCON, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709481 | BSCON, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 113 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26721911 | BSCON, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733405 | BSCON, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744901 | BSCON, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758033 | BSCON, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714730 | BUCHANAN, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727160 | BUCHANAN, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738654 | BUCHANAN, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750940 | BUCHANAN, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763282 | BUCHANAN, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714731 | BUCHANAN, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727161 | BUCHANAN, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738655 | BUCHANAN, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750941 | BUCHANAN, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763283 | BUCHANAN, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715150 | BUCHANAN, TERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727580 | BUCHANAN, TERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739074 | BUCHANAN, TERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751360 | BUCHANAN, TERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763702 | BUCHANAN, TERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715151 | BUCHANAN, TERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727581 | BUCHANAN, TERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739075 | BUCHANAN, TERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751361 | BUCHANAN, TERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763703 | BUCHANAN, TERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715812 | BUCHHOLZ, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728242 | BUCHHOLZ, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739736 | BUCHHOLZ, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752022 | BUCHHOLZ, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764364 | BUCHHOLZ, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715813 | BUCHHOLZ, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728243 | BUCHHOLZ, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739737 | BUCHHOLZ, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752023 | BUCHHOLZ, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764365 | BUCHHOLZ, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710156 | BUCHMAN, AUDREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722586 | BUCHMAN, AUDREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734080 | BUCHMAN, AUDREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745558 | BUCHMAN, AUDREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758708 | BUCHMAN, AUDREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710157 | BUCHMAN, AUDREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722587 | BUCHMAN, AUDREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734081 | BUCHMAN, AUDREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745559 | BUCHMAN, AUDREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758709 | BUCHMAN, AUDREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715482 | BUCKHEIT, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727912 | BUCKHEIT, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739406 | BUCKHEIT, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751692 | BUCKHEIT, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764034 | BUCKHEIT, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715483 | BUCKHEIT, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727913 | BUCKHEIT, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739407 | BUCKHEIT, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751693 | BUCKHEIT, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764035 | BUCKHEIT, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712300 | BUCKHOLT, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724730 | BUCKHOLT, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736224 | BUCKHOLT, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748508 | BUCKHOLT, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760852 | BUCKHOLT, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712301 | BUCKHOLT, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724731 | BUCKHOLT, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736225 | BUCKHOLT, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748509 | BUCKHOLT, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760853 | BUCKHOLT, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764652 | BUENO, GENESIS M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766634 | BUENO, GENESIS M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768616 | BUENO, GENESIS M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770598 | BUENO, GENESIS M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772580 | BUENO, GENESIS M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764653 | BUENO, GENESIS M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766635 | BUENO, GENESIS M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768617 | BUENO, GENESIS M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770599 | BUENO, GENESIS M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772581 | BUENO, GENESIS M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711996 | BUENO, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724426 | BUENO, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735920 | BUENO, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26748204 | BUENO, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760548 | BUENO, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711997 | BUENO, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724427 | BUENO, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735921 | BUENO, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748205 | BUENO, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760549 | BUENO, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764654 | BUENTELLO, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766636 | BUENTELLO, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768618 | BUENTELLO, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770600 | BUENTELLO, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772582 | BUENTELLO, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764655 | BUENTELLO, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766637 | BUENTELLO, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768619 | BUENTELLO, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770601 | BUENTELLO, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772583 | BUENTELLO, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704512 | BUFFUM, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716942 | BUFFUM, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728436 | BUFFUM, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739932 | BUFFUM, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753063 | BUFFUM, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704513 | BUFFUM, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716943 | BUFFUM, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728437 | BUFFUM, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739933 | BUFFUM, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753064 | BUFFUM, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710314 | BUGGEY, BRANDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722744 | BUGGEY, BRANDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734238 | BUGGEY, BRANDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745716 | BUGGEY, BRANDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758866 | BUGGEY, BRANDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710315 | BUGGEY, BRANDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722745 | BUGGEY, BRANDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734239 | BUGGEY, BRANDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745717 | BUGGEY, BRANDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758867 | BUGGEY, BRANDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713510 | BUICE, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725940 | BUICE, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737434 | BUICE, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749720 | BUICE, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762062 | BUICE, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713511 | BUICE, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725941 | BUICE, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737435 | BUICE, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749721 | BUICE, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762063 | BUICE, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715270 | BUIEL, TOM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727700 | BUIEL, TOM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739194 | BUIEL, TOM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751480 | BUIEL, TOM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763822 | BUIEL, TOM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715271 | BUIEL, TOM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727701 | BUIEL, TOM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739195 | BUIEL, TOM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751481 | BUIEL, TOM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763823 | BUIEL, TOM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712420 | BULGER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724850 | BULGER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736344 | BULGER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748628 | BULGER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760972 | BULGER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712421 | BULGER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724851 | BULGER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736345 | BULGER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748629 | BULGER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760973 | BULGER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764656 | BULL, ALLISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766638 | BULL, ALLISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768620 | BULL, ALLISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770602 | BULL, ALLISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772584 | BULL, ALLISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764657 | BULL, ALLISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766639 | BULL, ALLISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768621 | BULL, ALLISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770603 | BULL, ALLISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772585 | BULL, ALLISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26710416 | BULLAR, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722846 | BULLAR, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734340 | BULLAR, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746624 | BULLAR, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758968 | BULLAR, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710417 | BULLAR, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722847 | BULLAR, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734341 | BULLAR, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746625 | BULLAR, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758969 | BULLAR, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707886 | BULLOCK, THELMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720316 | BULLOCK, THELMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731810 | BULLOCK, THELMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743306 | BULLOCK, THELMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756438 | BULLOCK, THELMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707887 | BULLOCK, THELMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720317 | BULLOCK, THELMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731811 | BULLOCK, THELMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743307 | BULLOCK, THELMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756439 | BULLOCK, THELMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709704 | BUNCH, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722134 | BUNCH, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733628 | BUNCH, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745106 | BUNCH, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758256 | BUNCH, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709705 | BUNCH, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722135 | BUNCH, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733629 | BUNCH, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745107 | BUNCH, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758257 | BUNCH, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712816 | BUNNEY, KEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725246 | BUNNEY, KEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736740 | BUNNEY, KEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749025 | BUNNEY, KEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761368 | BUNNEY, KEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712817 | BUNNEY, KEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725247 | BUNNEY, KEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736741 | BUNNEY, KEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749026 | BUNNEY, KEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761369 | BUNNEY, KEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764658 | BUNN-HARRIS, JUNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766640 | BUNN-HARRIS, JUNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768622 | BUNN-HARRIS, JUNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770604 | BUNN-HARRIS, JUNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772586 | BUNN-HARRIS, JUNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764659 | BUNN-HARRIS, JUNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766641 | BUNN-HARRIS, JUNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768623 | BUNN-HARRIS, JUNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770605 | BUNN-HARRIS, JUNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772587 | BUNN-HARRIS, JUNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704980 | BURAS, KENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717416 | BURAS, KENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728910 | BURAS, KENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740406 | BURAS, KENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753537 | BURAS, KENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704987 | BURAS, KENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717417 | BURAS, KENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728911 | BURAS, KENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740407 | BURAS, KENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753538 | BURAS, KENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713512 | BURCHAM, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725942 | BURCHAM, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737436 | BURCHAM, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749722 | BURCHAM, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762064 | BURCHAM, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713513 | BURCHAM, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725943 | BURCHAM, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737437 | BURCHAM, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749723 | BURCHAM, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762065 | BURCHAM, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712690 | BURCHETT, KANDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725120 | BURCHETT, KANDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736614 | BURCHETT, KANDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748899 | BURCHETT, KANDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761242 | BURCHETT, KANDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712691 | BURCHETT, KANDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725121 | BURCHETT, KANDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26736615 | BURCHETT, KANDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748900 | BURCHETT, KANDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761243 | BURCHETT, KANDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714558 | BURCHETT, RONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726988 | BURCHETT, RONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738482 | BURCHETT, RONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750768 | BURCHETT, RONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763110 | BURCHETT, RONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714559 | BURCHETT, RONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726989 | BURCHETT, RONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738483 | BURCHETT, RONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750769 | BURCHETT, RONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763111 | BURCHETT, RONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713824 | BURDEN, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726254 | BURDEN, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737748 | BURDEN, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750034 | BURDEN, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762376 | BURDEN, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713825 | BURDEN, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726255 | BURDEN, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737749 | BURDEN, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750035 | BURDEN, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762377 | BURDEN, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712740 | BURDWELL, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725170 | BURDWELL, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736664 | BURDWELL, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748949 | BURDWELL, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761292 | BURDWELL, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712741 | BURDWELL, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725171 | BURDWELL, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736665 | BURDWELL, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748950 | BURDWELL, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761293 | BURDWELL, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708870 | BURES, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721300 | BURES, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732794 | BURES, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744290 | BURES, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757422 | BURES, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708871 | BURES, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721301 | BURES, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732795 | BURES, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744291 | BURES, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757423 | BURES, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710092 | BURGESS, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722522 | BURGESS, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734016 | BURGESS, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745494 | BURGESS, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758644 | BURGESS, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710093 | BURGESS, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722523 | BURGESS, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734017 | BURGESS, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745495 | BURGESS, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758645 | BURGESS, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708642 | BURGHLI BROTHERS, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721072 | BURGHLI BROTHERS, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732566 | BURGHLI BROTHERS, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744062 | BURGHLI BROTHERS, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757194 | BURGHLI BROTHERS, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26708643 | BURGHLI BROTHERS, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721073 | BURGHLI BROTHERS, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732567 | BURGHLI BROTHERS, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744063 | BURGHLI BROTHERS, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757195 | BURGHLI BROTHERS, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26704852 | BURGOS, CATHIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717282 | BURGOS, CATHIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728776 | BURGOS, CATHIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740272 | BURGOS, CATHIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753403 | BURGOS, CATHIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704853 | BURGOS, CATHIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717283 | BURGOS, CATHIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728777 | BURGOS, CATHIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740273 | BURGOS, CATHIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753404 | BURGOS, CATHIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705676 | BURGOS, ISHEIRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718106 | BURGOS, ISHEIRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729600 | BURGOS, ISHEIRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741096 | BURGOS, ISHEIRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 117 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26754228 | BURGOS, ISHEIRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705677 | BURGOS, ISHEIRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718107 | BURGOS, ISHEIRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729601 | BURGOS, ISHEIRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741097 | BURGOS, ISHEIRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754229 | BURGOS, ISHEIRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764660 | BURK, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766642 | BURK, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708624 | BURK, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770608 | BURK, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772588 | BURK, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764661 | BURK, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766643 | BURK, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768625 | BURK, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770607 | BURK, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772589 | BURK, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710534 | BURKE, CAROLINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722964 | BURKE, CAROLINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734458 | BURKE, CAROLINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746742 | BURKE, CAROLINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759086 | BURKE, CAROLINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710535 | BURKE, CAROLINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722965 | BURKE, CAROLINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734459 | BURKE, CAROLINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746743 | BURKE, CAROLINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759087 | BURKE, CAROLINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710738 | BURKE, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723168 | BURKE, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734662 | BURKE, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746946 | BURKE, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759290 | BURKE, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710739 | BURKE, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723169 | BURKE, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734663 | BURKE, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746947 | BURKE, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759291 | BURKE, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712902 | BURKE, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725332 | BURKE, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736826 | BURKE, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749111 | BURKE, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761454 | BURKE, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712903 | BURKE, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725333 | BURKE, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736827 | BURKE, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749112 | BURKE, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761455 | BURKE, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714018 | BURKE, PATRICK THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726448 | BURKE, PATRICK THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737942 | BURKE, PATRICK THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750228 | BURKE, PATRICK THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762570 | BURKE, PATRICK THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714019 | BURKE, PATRICK THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726449 | BURKE, PATRICK THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737943 | BURKE, PATRICK THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750229 | BURKE, PATRICK THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762571 | BURKE, PATRICK THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714490 | BURKE, ROCHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726920 | BURKE, ROCHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738414 | BURKE, ROCHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750700 | BURKE, ROCHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763042 | BURKE, ROCHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714491 | BURKE, ROCHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726921 | BURKE, ROCHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738415 | BURKE, ROCHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750701 | BURKE, ROCHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763043 | BURKE, ROCHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710856 | BURKETT, COREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723286 | BURKETT, COREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734780 | BURKETT, COREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747064 | BURKETT, COREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759408 | BURKETT, COREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710857 | BURKETT, COREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723287 | BURKETT, COREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734781 | BURKETT, COREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747065 | BURKETT, COREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759409 | BURKETT, COREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712302 | BURKLUND, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26724732 | BURKLUND, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736226 | BURKLUND, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748510 | BURKLUND, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760854 | BURKLUND, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712303 | BURKLUND, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724733 | BURKLUND, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736227 | BURKLUND, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748511 | BURKLUND, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760855 | BURKLUND, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714160 | BURKS, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726590 | BURKS, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738084 | BURKS, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750370 | BURKS, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762712 | BURKS, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714161 | BURKS, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726591 | BURKS, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738085 | BURKS, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750371 | BURKS, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762713 | BURKS, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705798 | BURL, JOANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718228 | BURL, JOANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729722 | BURL, JOANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741218 | BURL, JOANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754350 | BURL, JOANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705799 | BURL, JOANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718229 | BURL, JOANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729723 | BURL, JOANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741219 | BURL, JOANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754351 | BURL, JOANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711736 | BURLEY, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724166 | BURLEY, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735660 | BURLEY, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747944 | BURLEY, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760288 | BURLEY, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711737 | BURLEY, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724167 | BURLEY, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735661 | BURLEY, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747945 | BURLEY, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760289 | BURLEY, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712808 | BURLEY, KELLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725238 | BURLEY, KELLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736732 | BURLEY, KELLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749017 | BURLEY, KELLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761360 | BURLEY, KELLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712809 | BURLEY, KELLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725239 | BURLEY, KELLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736733 | BURLEY, KELLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749018 | BURLEY, KELLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761361 | BURLEY, KELLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708746 | BURNETT, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721176 | BURNETT, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732670 | BURNETT, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744166 | BURNETT, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757298 | BURNETT, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708747 | BURNETT, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721177 | BURNETT, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732671 | BURNETT, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744167 | BURNETT, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757299 | BURNETT, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764662 | BURNETT, MARLETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766644 | BURNETT, MARLETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768626 | BURNETT, MARLETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770608 | BURNETT, MARLETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772590 | BURNETT, MARLETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764663 | BURNETT, MARLETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766645 | BURNETT, MARLETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768627 | BURNETT, MARLETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770609 | BURNETT, MARLETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772591 | BURNETT, MARLETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711998 | BURNEY, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724428 | BURNEY, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735922 | BURNEY, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748206 | BURNEY, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760550 | BURNEY, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711999 | BURNEY, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724429 | BURNEY, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735923 | BURNEY, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26748207 | BURNEY, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760551 | BURNEY, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705642 | BURNLEY, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718072 | BURNLEY, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729566 | BURNLEY, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741062 | BURNLEY, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754194 | BURNLEY, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705643 | BURNLEY, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718073 | BURNLEY, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729567 | BURNLEY, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741063 | BURNLEY, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754195 | BURNLEY, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706876 | BURNS, ARTURRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719306 | BURNS, ARTURRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730800 | BURNS, ARTURRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742296 | BURNS, ARTURRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755428 | BURNS, ARTURRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706877 | BURNS, ARTURRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719307 | BURNS, ARTURRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730801 | BURNS, ARTURRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742297 | BURNS, ARTURRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755429 | BURNS, ARTURRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704672 | BURNS, CORNISEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717102 | BURNS, CORNISEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728596 | BURNS, CORNISEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740092 | BURNS, CORNISEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753223 | BURNS, CORNISEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704673 | BURNS, CORNISEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717103 | BURNS, CORNISEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728597 | BURNS, CORNISEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740093 | BURNS, CORNISEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753224 | BURNS, CORNISEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707838 | BURNS, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720268 | BURNS, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731762 | BURNS, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743258 | BURNS, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756390 | BURNS, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707839 | BURNS, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720269 | BURNS, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731763 | BURNS, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743259 | BURNS, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756391 | BURNS, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715308 | BURNS, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727738 | BURNS, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739232 | BURNS, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751518 | BURNS, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763860 | BURNS, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715309 | BURNS, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727739 | BURNS, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739233 | BURNS, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751519 | BURNS, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763861 | BURNS, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713814 | BURNSIDE, MYRNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726244 | BURNSIDE, MYRNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737738 | BURNSIDE, MYRNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750024 | BURNSIDE, MYRNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762366 | BURNSIDE, MYRNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713815 | BURNSIDE, MYRNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726245 | BURNSIDE, MYRNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737739 | BURNSIDE, MYRNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750025 | BURNSIDE, MYRNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762367 | BURNSIDE, MYRNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706638 | BURNS-SHEPARD, TAMIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719068 | BURNS-SHEPARD, TAMIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730562 | BURNS-SHEPARD, TAMIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742058 | BURNS-SHEPARD, TAMIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755190 | BURNS-SHEPARD, TAMIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706639 | BURNS-SHEPARD, TAMIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719069 | BURNS-SHEPARD, TAMIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730563 | BURNS-SHEPARD, TAMIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742059 | BURNS-SHEPARD, TAMIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755191 | BURNS-SHEPARD, TAMIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710560 | BURR, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722990 | BURR, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734484 | BURR, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746768 | BURR, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759112 | BURR, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 520 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26710561 | BURR, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722991 | BURR, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734485 | BURR, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746769 | BURR, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759113 | BURR, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764664 | BURRIER, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766646 | BURRIER, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768628 | BURRIER, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770610 | BURRIER, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772592 | BURRIER, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764665 | BURRIER, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766647 | BURRIER, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768629 | BURRIER, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770611 | BURRIER, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772593 | BURRIER, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706868 | BURTON, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719298 | BURTON, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730792 | BURTON, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742288 | BURTON, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755420 | BURTON, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706869 | BURTON, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719299 | BURTON, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730793 | BURTON, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742289 | BURTON, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755421 | BURTON, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706514 | BURTON, RUTH DAVIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718944 | BURTON, RUTH DAVIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730438 | BURTON, RUTH DAVIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741934 | BURTON, RUTH DAVIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755066 | BURTON, RUTH DAVIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706515 | BURTON, RUTH DAVIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718945 | BURTON, RUTH DAVIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730439 | BURTON, RUTH DAVIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741935 | BURTON, RUTH DAVIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755067 | BURTON, RUTH DAVIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715804 | BUSBY, MECHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728234 | BUSBY, MECHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730728 | BUSBY, MECHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752014 | BUSBY, MECHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764356 | BUSBY, MECHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715805 | BUSBY, MECHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728235 | BUSBY, MECHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730729 | BUSBY, MECHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752015 | BUSBY, MECHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764357 | BUSBY, MECHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710308 | BUSCH, BRADEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722738 | BUSCH, BRADEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734232 | BUSCH, BRADEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745710 | BUSCH, BRADEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758860 | BUSCH, BRADEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710309 | BUSCH, BRADEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722739 | BUSCH, BRADEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734233 | BUSCH, BRADEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745711 | BUSCH, BRADEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758861 | BUSCH, BRADEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704960 | BUSH, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717390 | BUSH, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728884 | BUSH, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740380 | BUSH, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753511 | BUSH, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704961 | BUSH, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717391 | BUSH, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728885 | BUSH, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740381 | BUSH, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753512 | BUSH, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711138 | BUSH, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723568 | BUSH, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735062 | BUSH, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747346 | BUSH, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759690 | BUSH, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711139 | BUSH, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723569 | BUSH, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735063 | BUSH, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747347 | BUSH, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759691 | BUSH, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704748 | BUSH, GABRIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717178 | BUSH, GABRIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 121 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26728672 | BUSH, GABRIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740168 | BUSH, GABRIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753299 | BUSH, GABRIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704749 | BUSH, GABRIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717179 | BUSH, GABRIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728673 | BUSH, GABRIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740169 | BUSH, GABRIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753300 | BUSH, GABRIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711326 | BUSSER, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723756 | BUSSER, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735250 | BUSSER, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747534 | BUSSER, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759878 | BUSSER, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711327 | BUSSER, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723757 | BUSSER, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735251 | BUSSER, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747535 | BUSSER, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759879 | BUSSER, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709734 | BUSTAMANTE, NASTAZIJA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722164 | BUSTAMANTE, NASTAZIJA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733658 | BUSTAMANTE, NASTAZIJA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745136 | BUSTAMANTE, NASTAZIJA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758286 | BUSTAMANTE, NASTAZIJA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709735 | BUSTAMANTE, NASTAZIJA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722165 | BUSTAMANTE, NASTAZIJA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733659 | BUSTAMANTE, NASTAZIJA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745137 | BUSTAMANTE, NASTAZIJA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758287 | BUSTAMANTE, NASTAZIJA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706746 | BUSTILLOS, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719176 | BUSTILLOS, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730670 | BUSTILLOS, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742166 | BUSTILLOS, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755298 | BUSTILLOS, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706747 | BUSTILLOS, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719177 | BUSTILLOS, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730671 | BUSTILLOS, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742167 | BUSTILLOS, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755299 | BUSTILLOS, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712362 | BUSTOS, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724792 | BUSTOS, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736286 | BUSTOS, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748570 | BUSTOS, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760914 | BUSTOS, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712363 | BUSTOS, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724793 | BUSTOS, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736287 | BUSTOS, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748571 | BUSTOS, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760915 | BUSTOS, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764666 | BUTLER, DONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766648 | BUTLER, DONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768630 | BUTLER, DONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770612 | BUTLER, DONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772594 | BUTLER, DONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764667 | BUTLER, DONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766649 | BUTLER, DONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768631 | BUTLER, DONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770613 | BUTLER, DONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772595 | BUTLER, DONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764668 | BUTLER, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766650 | BUTLER, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768632 | BUTLER, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770614 | BUTLER, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772596 | BUTLER, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764669 | BUTLER, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766651 | BUTLER, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768633 | BUTLER, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770615 | BUTLER, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772597 | BUTLER, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712788 | BUTLER, KAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725218 | BUTLER, KAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736712 | BUTLER, KAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748997 | BUTLER, KAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761340 | BUTLER, KAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712789 | BUTLER, KAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725219 | BUTLER, KAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736713 | BUTLER, KAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748998 | BUTLER, KAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 122 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26761341 | BUTLER, KAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713278 | BUTLER, LYNDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725708 | BUTLER, LYNDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737202 | BUTLER, LYNDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749488 | BUTLER, LYNDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761830 | BUTLER, LYNDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713279 | BUTLER, LYNDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725709 | BUTLER, LYNDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737203 | BUTLER, LYNDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749489 | BUTLER, LYNDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761831 | BUTLER, LYNDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707594 | BUTLER, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720024 | BUTLER, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731518 | BUTLER, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743014 | BUTLER, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756146 | BUTLER, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707595 | BUTLER, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720025 | BUTLER, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731519 | BUTLER, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743015 | BUTLER, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756147 | BUTLER, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714026 | BUTTAR, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726456 | BUTTAR, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737950 | BUTTAR, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750236 | BUTTAR, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762578 | BUTTAR, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714027 | BUTTAR, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726457 | BUTTAR, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737951 | BUTTAR, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750237 | BUTTAR, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762579 | BUTTAR, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711946 | BUTTON, HELEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724376 | BUTTON, HELEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735870 | BUTTON, HELEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748154 | BUTTON, HELEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760498 | BUTTON, HELEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711947 | BUTTON, HELEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724377 | BUTTON, HELEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735871 | BUTTON, HELEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748155 | BUTTON, HELEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760499 | BUTTON, HELEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26659239 | Buyak, William P. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711328 | BYARS, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723758 | BYARS, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735252 | BYARS, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747536 | BYARS, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759880 | BYARS, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711329 | BYARS, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723759 | BYARS, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735253 | BYARS, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747537 | BYARS, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759881 | BYARS, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764670 | BYERLEY, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766652 | BYERLEY, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768634 | BYERLEY, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770616 | BYERLEY, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772598 | BYERLEY, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764671 | BYERLEY, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766653 | BYERLEY, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768635 | BYERLEY, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770617 | BYERLEY, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772599 | BYERLEY, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712748 | BYERS, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725178 | BYERS, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736672 | BYERS, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748957 | BYERS, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761300 | BYERS, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712749 | BYERS, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725179 | BYERS, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736673 | BYERS, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748958 | BYERS, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761301 | BYERS, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709254 | BYNUM, SHAUNTAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721684 | BYNUM, SHAUNTAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733178 | BYNUM, SHAUNTAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744674 | BYNUM, SHAUNTAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757806 | BYNUM, SHAUNTAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26709255 | BYNUM, SHAUNTAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721685 | BYNUM, SHAUNTAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733179 | BYNUM, SHAUNTAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744675 | BYNUM, SHAUNTAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757807 | BYNUM, SHAUNTAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705150 | BYRD, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717580 | BYRD, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729074 | BYRD, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740570 | BYRD, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753702 | BYRD, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705151 | BYRD, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717581 | BYRD, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729075 | BYRD, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740571 | BYRD, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753703 | BYRD, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707442 | BYRD, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719872 | BYRD, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731366 | BYRD, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742862 | BYRD, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755994 | BYRD, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707443 | BYRD, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719873 | BYRD, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731367 | BYRD, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742863 | BYRD, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755995 | BYRD, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704994 | BYRD, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717424 | BYRD, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728918 | BYRD, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740414 | BYRD, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753545 | BYRD, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704995 | BYRD, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717425 | BYRD, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728919 | BYRD, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740415 | BYRD, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753546 | BYRD, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707882 | BYRD, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720312 | BYRD, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731806 | BYRD, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743302 | BYRD, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756434 | BYRD, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707883 | BYRD, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720313 | BYRD, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731807 | BYRD, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743303 | BYRD, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756435 | BYRD, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706720 | BYRD, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719150 | BYRD, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730644 | BYRD, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742140 | BYRD, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755272 | BYRD, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706721 | BYRD, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719151 | BYRD, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730645 | BYRD, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742141 | BYRD, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755273 | BYRD, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708610 | C C | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721040 | C C | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732534 | C C | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744030 | C C | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757162 | C C | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26708611 | C C | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721041 | C C | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732535 | C C | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744031 | C C | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757163 | C C | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26679703 | C&F SPECIALTY | BOTELER, MAHONEY & GRAY, LLP | WILLIAM D. MAHONEY | 4201 WINGREN DR., SUITE 208 | | IRVING | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26709792 | CABALLERO, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722222 | CABALLERO, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733716 | CABALLERO, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745194 | CABALLERO, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758344 | CABALLERO, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709793 | CABALLERO, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722223 | CABALLERO, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733717 | CABALLERO, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745195 | CABALLERO, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758345 | CABALLERO, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712794 | CABE, KAYLINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26725224 | CABE, KAYLINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736718 | CABE, KAYLINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749003 | CABE, KAYLINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761346 | CABE, KAYLINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712795 | CABE, KAYLINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725225 | CABE, KAYLINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736719 | CABE, KAYLINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749004 | CABE, KAYLINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761347 | CABE, KAYLINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711776 | CABREJA, GELSO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724206 | CABREJA, GELSO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735700 | CABREJA, GELSO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747984 | CABREJA, GELSO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760328 | CABREJA, GELSO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711777 | CABREJA, GELSO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724207 | CABREJA, GELSO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735701 | CABREJA, GELSO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747985 | CABREJA, GELSO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760329 | CABREJA, GELSO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712652 | CABRERA, JULIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725082 | CABRERA, JULIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736576 | CABRERA, JULIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748861 | CABRERA, JULIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761204 | CABRERA, JULIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712653 | CABRERA, JULIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725083 | CABRERA, JULIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736577 | CABRERA, JULIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748862 | CABRERA, JULIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761205 | CABRERA, JULIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764672 | CABRERA, LIONEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766654 | CABRERA, LIONEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768636 | CABRERA, LIONEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770618 | CABRERA, LIONEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772600 | CABRERA, LIONEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764673 | CABRERA, LIONEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766655 | CABRERA, LIONEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768637 | CABRERA, LIONEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770619 | CABRERA, LIONEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772601 | CABRERA, LIONEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764674 | CABRERA, MINERVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766656 | CABRERA, MINERVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768638 | CABRERA, MINERVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770620 | CABRERA, MINERVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772602 | CABRERA, MINERVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764675 | CABRERA, MINERVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766657 | CABRERA, MINERVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768639 | CABRERA, MINERVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770621 | CABRERA, MINERVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772603 | CABRERA, MINERVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713752 | CABRERA, MINERVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726182 | CABRERA, MINERVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737676 | CABRERA, MINERVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749962 | CABRERA, MINERVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762304 | CABRERA, MINERVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713753 | CABRERA, MINERVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726183 | CABRERA, MINERVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737677 | CABRERA, MINERVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749963 | CABRERA, MINERVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762305 | CABRERA, MINERVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712004 | CABRIALEZ, IRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724434 | CABRIALEZ, IRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735928 | CABRIALEZ, IRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748212 | CABRIALEZ, IRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760556 | CABRIALEZ, IRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712005 | CABRIALEZ, IRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724435 | CABRIALEZ, IRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735929 | CABRIALEZ, IRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748213 | CABRIALEZ, IRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760557 | CABRIALEZ, IRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705572 | CADENA, FABIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718002 | CADENA, FABIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729496 | CADENA, FABIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740992 | CADENA, FABIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754124 | CADENA, FABIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705573 | CADENA, FABIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718003 | CADENA, FABIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729497 | CADENA, FABIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 125 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26740093 | CADENA, FABIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754125 | CADENA, FABIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764676 | CAGLE, CAMEO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766658 | CAGLE, CAMEO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768640 | CAGLE, CAMEO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770622 | CAGLE, CAMEO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772604 | CAGLE, CAMEO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764677 | CAGLE, CAMEO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766659 | CAGLE, CAMEO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768641 | CAGLE, CAMEO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770623 | CAGLE, CAMEO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772605 | CAGLE, CAMEO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710822 | CAHANIN, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723252 | CAHANIN, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734746 | CAHANIN, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747030 | CAHANIN, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759374 | CAHANIN, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710823 | CAHANIN, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723253 | CAHANIN, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734747 | CAHANIN, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747031 | CAHANIN, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759375 | CAHANIN, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706346 | CAICEDO, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718776 | CAICEDO, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730270 | CAICEDO, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741766 | CAICEDO, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754898 | CAICEDO, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706347 | CAICEDO, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718777 | CAICEDO, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730271 | CAICEDO, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741767 | CAICEDO, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754899 | CAICEDO, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705064 | CAIN, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717494 | CAIN, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728988 | CAIN, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740484 | CAIN, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753615 | CAIN, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705065 | CAIN, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717495 | CAIN, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728989 | CAIN, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740485 | CAIN, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753616 | CAIN, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707274 | CALAWAY, JO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719704 | CALAWAY, JO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731198 | CALAWAY, JO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742694 | CALAWAY, JO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755826 | CALAWAY, JO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707275 | CALAWAY, JO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719705 | CALAWAY, JO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731199 | CALAWAY, JO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742695 | CALAWAY, JO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755827 | CALAWAY, JO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764678 | CALAWAY, MARINELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766660 | CALAWAY, MARINELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768642 | CALAWAY, MARINELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770624 | CALAWAY, MARINELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772606 | CALAWAY, MARINELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764679 | CALAWAY, MARINELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766661 | CALAWAY, MARINELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768643 | CALAWAY, MARINELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770625 | CALAWAY, MARINELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772607 | CALAWAY, MARINELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764680 | CALDERON WOODRUFF, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766662 | CALDERON WOODRUFF, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768644 | CALDERON WOODRUFF, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770626 | CALDERON WOODRUFF, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772608 | CALDERON WOODRUFF, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764681 | CALDERON WOODRUFF, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766663 | CALDERON WOODRUFF, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768645 | CALDERON WOODRUFF, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770627 | CALDERON WOODRUFF, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772609 | CALDERON WOODRUFF, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710838 | CALDWELL, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723268 | CALDWELL, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734762 | CALDWELL, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747046 | CALDWELL, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759390 | CALDWELL, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26710839 | CALDWELL, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723269 | CALDWELL, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734763 | CALDWELL, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747047 | CALDWELL, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759391 | CALDWELL, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712904 | CALDWELL, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725334 | CALDWELL, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736828 | CALDWELL, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749113 | CALDWELL, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761456 | CALDWELL, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712905 | CALDWELL, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725335 | CALDWELL, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736829 | CALDWELL, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749114 | CALDWELL, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761457 | CALDWELL, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706188 | CALDWELL, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718618 | CALDWELL, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730112 | CALDWELL, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741608 | CALDWELL, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754740 | CALDWELL, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706189 | CALDWELL, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718619 | CALDWELL, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730113 | CALDWELL, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741609 | CALDWELL, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754741 | CALDWELL, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713518 | CALDWELL, MARY COLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725948 | CALDWELL, MARY COLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737442 | CALDWELL, MARY COLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749728 | CALDWELL, MARY COLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762070 | CALDWELL, MARY COLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713519 | CALDWELL, MARY COLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725949 | CALDWELL, MARY COLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737443 | CALDWELL, MARY COLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749729 | CALDWELL, MARY COLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762071 | CALDWELL, MARY COLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711470 | CALL, EDMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723900 | CALL, EDMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735394 | CALL, EDMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747678 | CALL, EDMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760022 | CALL, EDMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711471 | CALL, EDMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723901 | CALL, EDMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735395 | CALL, EDMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747679 | CALL, EDMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760023 | CALL, EDMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712200 | CALL, JAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724630 | CALL, JAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736124 | CALL, JAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748408 | CALL, JAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760752 | CALL, JAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712201 | CALL, JAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724631 | CALL, JAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736125 | CALL, JAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748409 | CALL, JAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760753 | CALL, JAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715802 | CALLAHAN, MEAGHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728232 | CALLAHAN, MEAGHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739726 | CALLAHAN, MEAGHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752012 | CALLAHAN, MEAGHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764354 | CALLAHAN, MEAGHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715803 | CALLAHAN, MEAGHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728233 | CALLAHAN, MEAGHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739727 | CALLAHAN, MEAGHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752013 | CALLAHAN, MEAGHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764355 | CALLAHAN, MEAGHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715084 | CALLAHAN, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727514 | CALLAHAN, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739008 | CALLAHAN, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751294 | CALLAHAN, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763636 | CALLAHAN, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715085 | CALLAHAN, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727515 | CALLAHAN, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739009 | CALLAHAN, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751295 | CALLAHAN, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763637 | CALLAHAN, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710632 | CALLANAN, CHARLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723062 | CALLANAN, CHARLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26734556 | CALLANAN, CHARLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746840 | CALLANAN, CHARLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759184 | CALLANAN, CHARLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710633 | CALLANAN, CHARLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723063 | CALLANAN, CHARLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734557 | CALLANAN, CHARLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746841 | CALLANAN, CHARLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759185 | CALLANAN, CHARLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713656 | CALLIS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726086 | CALLIS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737580 | CALLIS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748866 | CALLIS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762208 | CALLIS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713657 | CALLIS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726087 | CALLIS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737581 | CALLIS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749867 | CALLIS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762209 | CALLIS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711696 | CAMACHO, FRANCISCO JAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724126 | CAMACHO, FRANCISCO JAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735620 | CAMACHO, FRANCISCO JAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747904 | CAMACHO, FRANCISCO JAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760248 | CAMACHO, FRANCISCO JAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711697 | CAMACHO, FRANCISCO JAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724127 | CAMACHO, FRANCISCO JAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735621 | CAMACHO, FRANCISCO JAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747905 | CAMACHO, FRANCISCO JAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760249 | CAMACHO, FRANCISCO JAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764682 | CAMACHO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766664 | CAMACHO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768646 | CAMACHO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770628 | CAMACHO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772610 | CAMACHO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764683 | CAMACHO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766665 | CAMACHO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768647 | CAMACHO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770629 | CAMACHO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772611 | CAMACHO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711350 | CAMARA, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723780 | CAMARA, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735274 | CAMARA, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747558 | CAMARA, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759902 | CAMARA, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711351 | CAMARA, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723781 | CAMARA, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735275 | CAMARA, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747559 | CAMARA, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759903 | CAMARA, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704998 | CAMERON, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717428 | CAMERON, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728922 | CAMERON, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740418 | CAMERON, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753549 | CAMERON, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704999 | CAMERON, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717429 | CAMERON, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728923 | CAMERON, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740419 | CAMERON, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753550 | CAMERON, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713514 | CAMP, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725944 | CAMP, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737438 | CAMP, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749724 | CAMP, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762066 | CAMP, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713515 | CAMP, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725945 | CAMP, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737439 | CAMP, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749725 | CAMP, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762067 | CAMP, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709384 | CAMPBELL, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721814 | CAMPBELL, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733308 | CAMPBELL, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744804 | CAMPBELL, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757936 | CAMPBELL, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709385 | CAMPBELL, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721815 | CAMPBELL, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733309 | CAMPBELL, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744805 | CAMPBELL, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 128 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26757937 | CAMPBELL, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705310 | CAMPBELL, CHRISTY C | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717740 | CAMPBELL, CHRISTY C | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729234 | CAMPBELL, CHRISTY C | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740730 | CAMPBELL, CHRISTY C | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753862 | CAMPBELL, CHRISTY C | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705311 | CAMPBELL, CHRISTY C | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717741 | CAMPBELL, CHRISTY C | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729235 | CAMPBELL, CHRISTY C | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740731 | CAMPBELL, CHRISTY C | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753863 | CAMPBELL, CHRISTY C | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704962 | CAMPBELL, CORWIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717392 | CAMPBELL, CORWIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728886 | CAMPBELL, CORWIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740382 | CAMPBELL, CORWIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753513 | CAMPBELL, CORWIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704963 | CAMPBELL, CORWIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717393 | CAMPBELL, CORWIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728887 | CAMPBELL, CORWIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740383 | CAMPBELL, CORWIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753514 | CAMPBELL, CORWIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711414 | CAMPBELL, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723844 | CAMPBELL, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735338 | CAMPBELL, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747622 | CAMPBELL, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759966 | CAMPBELL, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711415 | CAMPBELL, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723845 | CAMPBELL, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735339 | CAMPBELL, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747623 | CAMPBELL, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759967 | CAMPBELL, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711738 | CAMPBELL, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724168 | CAMPBELL, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735662 | CAMPBELL, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747946 | CAMPBELL, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760290 | CAMPBELL, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711739 | CAMPBELL, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724169 | CAMPBELL, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735663 | CAMPBELL, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747947 | CAMPBELL, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760291 | CAMPBELL, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711890 | CAMPBELL, GUY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724320 | CAMPBELL, GUY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735814 | CAMPBELL, GUY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748098 | CAMPBELL, GUY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760442 | CAMPBELL, GUY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711891 | CAMPBELL, GUY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724321 | CAMPBELL, GUY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735815 | CAMPBELL, GUY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748099 | CAMPBELL, GUY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760443 | CAMPBELL, GUY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713280 | CAMPBELL, LYNDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725710 | CAMPBELL, LYNDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737204 | CAMPBELL, LYNDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749490 | CAMPBELL, LYNDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761832 | CAMPBELL, LYNDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713281 | CAMPBELL, LYNDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725711 | CAMPBELL, LYNDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737205 | CAMPBELL, LYNDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749491 | CAMPBELL, LYNDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761833 | CAMPBELL, LYNDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706368 | CAMPBELL, PHYLLIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718798 | CAMPBELL, PHYLLIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730292 | CAMPBELL, PHYLLIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741788 | CAMPBELL, PHYLLIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754920 | CAMPBELL, PHYLLIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706369 | CAMPBELL, PHYLLIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718799 | CAMPBELL, PHYLLIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730293 | CAMPBELL, PHYLLIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741789 | CAMPBELL, PHYLLIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754921 | CAMPBELL, PHYLLIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708924 | CAMPBELL, RICHIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721354 | CAMPBELL, RICHIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732848 | CAMPBELL, RICHIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744344 | CAMPBELL, RICHIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757476 | CAMPBELL, RICHIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708925 | CAMPBELL, RICHIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26721355 | CAMPBELL, RICHIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732849 | CAMPBELL, RICHIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744345 | CAMPBELL, RICHIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757477 | CAMPBELL, RICHIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764684 | CAMPBELL, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766666 | CAMPBELL, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768648 | CAMPBELL, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770630 | CAMPBELL, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772612 | CAMPBELL, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764685 | CAMPBELL, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766667 | CAMPBELL, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768649 | CAMPBELL, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770631 | CAMPBELL, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772613 | CAMPBELL, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706740 | CAMPBELL, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719170 | CAMPBELL, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730664 | CAMPBELL, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742160 | CAMPBELL, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755292 | CAMPBELL, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706741 | CAMPBELL, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719171 | CAMPBELL, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730665 | CAMPBELL, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742161 | CAMPBELL, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755293 | CAMPBELL, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706096 | CAMPBELL-OWEN, LORETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718526 | CAMPBELL-OWEN, LORETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730020 | CAMPBELL-OWEN, LORETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741516 | CAMPBELL-OWEN, LORETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754648 | CAMPBELL-OWEN, LORETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706097 | CAMPBELL-OWEN, LORETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718527 | CAMPBELL-OWEN, LORETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730021 | CAMPBELL-OWEN, LORETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741517 | CAMPBELL-OWEN, LORETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754649 | CAMPBELL-OWEN, LORETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704510 | CAMPUZANO, ANDRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716940 | CAMPUZANO, ANDRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728434 | CAMPUZANO, ANDRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739930 | CAMPUZANO, ANDRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753061 | CAMPUZANO, ANDRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704511 | CAMPUZANO, ANDRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716941 | CAMPUZANO, ANDRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728435 | CAMPUZANO, ANDRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739931 | CAMPUZANO, ANDRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753062 | CAMPUZANO, ANDRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709962 | CANALES, ANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722392 | CANALES, ANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733886 | CANALES, ANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745364 | CANALES, ANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758514 | CANALES, ANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709963 | CANALES, ANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722393 | CANALES, ANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733887 | CANALES, ANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745365 | CANALES, ANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758515 | CANALES, ANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706082 | CANALES, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718512 | CANALES, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730006 | CANALES, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741502 | CANALES, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754634 | CANALES, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706083 | CANALES, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718513 | CANALES, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730007 | CANALES, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741503 | CANALES, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754635 | CANALES, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713710 | CANALES, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726140 | CANALES, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737634 | CANALES, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749920 | CANALES, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762262 | CANALES, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713711 | CANALES, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726141 | CANALES, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737635 | CANALES, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749921 | CANALES, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762263 | CANALES, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764686 | CANALES, SANJUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766668 | CANALES, SANJUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768650 | CANALES, SANJUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 130 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26770632 | CANALES, SANJUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772614 | CANALES, SANJUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764687 | CANALES, SANJUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766669 | CANALES, SANJUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768651 | CANALES, SANJUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770633 | CANALES, SANJUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772615 | CANALES, SANJUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715424 | CANALES, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727854 | CANALES, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739348 | CANALES, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751634 | CANALES, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763976 | CANALES, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715425 | CANALES, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727855 | CANALES, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739349 | CANALES, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751635 | CANALES, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763977 | CANALES, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709918 | CANCELLA, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722348 | CANCELLA, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733842 | CANCELLA, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745320 | CANCELLA, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758470 | CANCELLA, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709919 | CANCELLA, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722349 | CANCELLA, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733843 | CANCELLA, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745321 | CANCELLA, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758471 | CANCELLA, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708840 | CANION, JUDITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721270 | CANION, JUDITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732764 | CANION, JUDITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744260 | CANION, JUDITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757392 | CANION, JUDITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708841 | CANION, JUDITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721271 | CANION, JUDITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732765 | CANION, JUDITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744261 | CANION, JUDITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757393 | CANION, JUDITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711670 | CANNADY, FERNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724100 | CANNADY, FERNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735594 | CANNADY, FERNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747878 | CANNADY, FERNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760222 | CANNADY, FERNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711671 | CANNADY, FERNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724101 | CANNADY, FERNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735595 | CANNADY, FERNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747879 | CANNADY, FERNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760223 | CANNADY, FERNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705226 | CANNON, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717656 | CANNON, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729150 | CANNON, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740646 | CANNON, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753778 | CANNON, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705227 | CANNON, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717657 | CANNON, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729151 | CANNON, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740647 | CANNON, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753779 | CANNON, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709696 | CANNON, DEANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722126 | CANNON, DEANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733620 | CANNON, DEANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745098 | CANNON, DEANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758248 | CANNON, DEANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709697 | CANNON, DEANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722127 | CANNON, DEANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733621 | CANNON, DEANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745099 | CANNON, DEANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758249 | CANNON, DEANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714772 | CANNON, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727202 | CANNON, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738696 | CANNON, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750982 | CANNON, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763324 | CANNON, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714773 | CANNON, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727203 | CANNON, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738697 | CANNON, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750983 | CANNON, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763325 | CANNON, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 131 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26682225 | Canopius Managing Agents Limited | SubroSmart | Elliot Schuler, Esq. | 12750 Merit Drive, Suite 520 | | Dallas | TX | 75251 | | eschuler@subrosmart.com | | Email |
| 26680531 | Canopius Managing Agents Limited | SubroSmart | Elliot Schuler, Esq. | 12750 Merit Drive, Suite 520 | | Dallas | TX | 75251 | | eschuler@subrosmart.com | | Email |
| 26682210 | Canopius Managing Agents Limited | SubroSmart | Elliot Schuler, Esq. | 12750 Merit Drive, Suite 520 | | Dallas | TX | 75251 | | eschuler@subrosmart.com | | Email |
| 26681704 | Canopius US Insurance, Inc. | SubroSmart | Elliot Schuler, Esq. | 12750 Merit Drive, Suite 520 | | Dallas | TX | 75251 | | eschuler@subrosmart.com | | Email |
| 26682902 | CANOPIUS US INSURANCE, INC. | SubroSmart | Elliot Schuler, Esq. | 12750 Merit Drive, Suite 520 | | Dallas | TX | 75251 | | eschuler@subrosmart.com | | Email |
| 26683168 | Canopius US Insurance, Inc. | SubroSmart | Elliot Schuler, Esq. | 12750 Merit Drive, Suite 520 | | Dallas | TX | 75251 | | eschuler@subrosmart.com | | Email |
| 26709034 | CANTRELL & CANTRELL, PLLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721464 | CANTRELL & CANTRELL, PLLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732958 | CANTRELL & CANTRELL, PLLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744454 | CANTRELL & CANTRELL, PLLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757586 | CANTRELL & CANTRELL, PLLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26709035 | CANTRELL & CANTRELL, PLLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721465 | CANTRELL & CANTRELL, PLLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732959 | CANTRELL & CANTRELL, PLLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744455 | CANTRELL & CANTRELL, PLLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757587 | CANTRELL & CANTRELL, PLLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26707864 | CANTRELL, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720294 | CANTRELL, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731788 | CANTRELL, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743284 | CANTRELL, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756416 | CANTRELL, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707865 | CANTRELL, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720295 | CANTRELL, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731789 | CANTRELL, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743285 | CANTRELL, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756417 | CANTRELL, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764688 | CANTU, CHARLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766670 | CANTU, CHARLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768652 | CANTU, CHARLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770634 | CANTU, CHARLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772616 | CANTU, CHARLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764689 | CANTU, CHARLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766671 | CANTU, CHARLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768653 | CANTU, CHARLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770635 | CANTU, CHARLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772617 | CANTU, CHARLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710924 | CANTU, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723354 | CANTU, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734848 | CANTU, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747132 | CANTU, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759476 | CANTU, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710925 | CANTU, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723355 | CANTU, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734849 | CANTU, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747133 | CANTU, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759477 | CANTU, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764690 | CANTU, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766672 | CANTU, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768654 | CANTU, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770636 | CANTU, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772618 | CANTU, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764691 | CANTU, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766673 | CANTU, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768655 | CANTU, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770637 | CANTU, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772619 | CANTU, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764692 | CANTU, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766674 | CANTU, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768656 | CANTU, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770638 | CANTU, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772620 | CANTU, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764693 | CANTU, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766675 | CANTU, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768657 | CANTU, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770639 | CANTU, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772621 | CANTU, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713988 | CANTWELL, PATRICE MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726418 | CANTWELL, PATRICE MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737912 | CANTWELL, PATRICE MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750198 | CANTWELL, PATRICE MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762540 | CANTWELL, PATRICE MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713989 | CANTWELL, PATRICE MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726419 | CANTWELL, PATRICE MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737913 | CANTWELL, PATRICE MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750199 | CANTWELL, PATRICE MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762541 | CANTWELL, PATRICE MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709002 | CANTY, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 132 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26721432 | CANTY, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732926 | CANTY, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744422 | CANTY, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757554 | CANTY, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709003 | CANTY, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721433 | CANTY, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732927 | CANTY, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744423 | CANTY, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757555 | CANTY, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26679325 | Capitol Specialty Insurance Corporation | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26678738 | Capitol Specialty Insurance Corporation | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26678830 | Capitol Specialty Insurance Corporation | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 27198971 | Capitol Specialty Insurance Corporation | George A. McMullin, Attorney | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | Tampa | FL | 33602 | | gmcmullin@butler.com | | First Class Mail and Email |
| 26711216 | CAPORAL, DEOGRACIAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723646 | CAPORAL, DEOGRACIAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735140 | CAPORAL, DEOGRACIAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747424 | CAPORAL, DEOGRACIAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759768 | CAPORAL, DEOGRACIAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711217 | CAPORAL, DEOGRACIAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723647 | CAPORAL, DEOGRACIAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735141 | CAPORAL, DEOGRACIAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747425 | CAPORAL, DEOGRACIAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759769 | CAPORAL, DEOGRACIAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708428 | CAPPS, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720858 | CAPPS, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732352 | CAPPS, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743848 | CAPPS, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756980 | CAPPS, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708429 | CAPPS, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720859 | CAPPS, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732353 | CAPPS, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743849 | CAPPS, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756981 | CAPPS, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710260 | CAPSHAW, BLAKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722690 | CAPSHAW, BLAKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734184 | CAPSHAW, BLAKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745662 | CAPSHAW, BLAKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758812 | CAPSHAW, BLAKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710261 | CAPSHAW, BLAKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722691 | CAPSHAW, BLAKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734185 | CAPSHAW, BLAKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745663 | CAPSHAW, BLAKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758813 | CAPSHAW, BLAKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714674 | CAPSHAW, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727104 | CAPSHAW, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738598 | CAPSHAW, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750884 | CAPSHAW, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763226 | CAPSHAW, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714675 | CAPSHAW, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727105 | CAPSHAW, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738599 | CAPSHAW, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750885 | CAPSHAW, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763227 | CAPSHAW, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712248 | CARDENAS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724678 | CARDENAS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736172 | CARDENAS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748456 | CARDENAS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760800 | CARDENAS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712249 | CARDENAS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724679 | CARDENAS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736173 | CARDENAS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748457 | CARDENAS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760801 | CARDENAS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708460 | CARDENAS, MARY SUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720890 | CARDENAS, MARY SUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732384 | CARDENAS, MARY SUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743880 | CARDENAS, MARY SUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757012 | CARDENAS, MARY SUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708461 | CARDENAS, MARY SUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720891 | CARDENAS, MARY SUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732385 | CARDENAS, MARY SUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743881 | CARDENAS, MARY SUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757013 | CARDENAS, MARY SUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764694 | CARDENAS, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766676 | CARDENAS, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768658 | CARDENAS, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770640 | CARDENAS, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26772622 | CARDENAS, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764695 | CARDENAS, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766677 | CARDENAS, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768659 | CARDENAS, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770641 | CARDENAS, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772623 | CARDENAS, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714906 | CARDENAS, SILVERIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727336 | CARDENAS, SILVERIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738830 | CARDENAS, SILVERIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751116 | CARDENAS, SILVERIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763458 | CARDENAS, SILVERIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714907 | CARDENAS, SILVERIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727337 | CARDENAS, SILVERIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738831 | CARDENAS, SILVERIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751117 | CARDENAS, SILVERIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763459 | CARDENAS, SILVERIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714364 | CARDER, RICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726794 | CARDER, RICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738288 | CARDER, RICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750574 | CARDER, RICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762916 | CARDER, RICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714365 | CARDER, RICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726795 | CARDER, RICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738289 | CARDER, RICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750575 | CARDER, RICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762917 | CARDER, RICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711978 | CAREY, IAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724408 | CAREY, IAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735902 | CAREY, IAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748186 | CAREY, IAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760530 | CAREY, IAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711979 | CAREY, IAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724409 | CAREY, IAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735903 | CAREY, IAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748187 | CAREY, IAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760531 | CAREY, IAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764696 | CARILLO, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766678 | CARILLO, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768660 | CARILLO, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770642 | CARILLO, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772624 | CARILLO, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764697 | CARILLO, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766679 | CARILLO, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768661 | CARILLO, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770643 | CARILLO, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772625 | CARILLO, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707980 | CARL SMITH, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF SUNDAE MCCANAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720410 | CARL SMITH, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF SUNDAE MCCANAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731904 | CARL SMITH, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF SUNDAE MCCANAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743400 | CARL SMITH, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF SUNDAE MCCANAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756532 | CARL SMITH, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF SUNDAE MCCANAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707981 | CARL SMITH, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF SUNDAE MCCANAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720411 | CARL SMITH, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF SUNDAE MCCANAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731905 | CARL SMITH, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF SUNDAE MCCANAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743401 | CARL SMITH, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF SUNDAE MCCANAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756533 | CARL SMITH, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF SUNDAE MCCANAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710472 | CARL TROJACEK ON BEHALF OF FRANCES TROJACEK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722902 | CARL TROJACEK ON BEHALF OF FRANCES TROJACEK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734396 | CARL TROJACEK ON BEHALF OF FRANCES TROJACEK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746680 | CARL TROJACEK ON BEHALF OF FRANCES TROJACEK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759024 | CARL TROJACEK ON BEHALF OF FRANCES TROJACEK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710473 | CARL TROJACEK ON BEHALF OF FRANCES TROJACEK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722903 | CARL TROJACEK ON BEHALF OF FRANCES TROJACEK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734397 | CARL TROJACEK ON BEHALF OF FRANCES TROJACEK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746681 | CARL TROJACEK ON BEHALF OF FRANCES TROJACEK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759025 | CARL TROJACEK ON BEHALF OF FRANCES TROJACEK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709306 | CARLEY, NANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721736 | CARLEY, NANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733230 | CARLEY, NANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744726 | CARLEY, NANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 134 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26757858 | CARLEY, NANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709307 | CARLEY, NANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721737 | CARLEY, NANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733231 | CARLEY, NANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744727 | CARLEY, NANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757859 | CARLEY, NANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764696 | CARLINO, LORENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766080 | CARLINO, LORENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768662 | CARLINO, LORENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770644 | CARLINO, LORENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772626 | CARLINO, LORENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764699 | CARLINO, LORENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766681 | CARLINO, LORENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768663 | CARLINO, LORENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770645 | CARLINO, LORENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772627 | CARLINO, LORENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705648 | CARLISLE, HARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718078 | CARLISLE, HARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729572 | CARLISLE, HARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741068 | CARLISLE, HARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754200 | CARLISLE, HARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705649 | CARLISLE, HARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718079 | CARLISLE, HARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729573 | CARLISLE, HARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741069 | CARLISLE, HARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754201 | CARLISLE, HARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764700 | CARLSON, CHAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766682 | CARLSON, CHAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768664 | CARLSON, CHAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770646 | CARLSON, CHAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772628 | CARLSON, CHAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764701 | CARLSON, CHAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766683 | CARLSON, CHAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768665 | CARLSON, CHAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770647 | CARLSON, CHAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772629 | CARLSON, CHAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711444 | CARLSON, DWIGHT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723874 | CARLSON, DWIGHT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735368 | CARLSON, DWIGHT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747652 | CARLSON, DWIGHT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759996 | CARLSON, DWIGHT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711445 | CARLSON, DWIGHT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723875 | CARLSON, DWIGHT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735369 | CARLSON, DWIGHT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747653 | CARLSON, DWIGHT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759997 | CARLSON, DWIGHT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705952 | CARLSON, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718382 | CARLSON, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729876 | CARLSON, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741372 | CARLSON, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754504 | CARLSON, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705953 | CARLSON, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718383 | CARLSON, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729877 | CARLSON, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741373 | CARLSON, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754505 | CARLSON, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713120 | CARMEN, LEEANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725550 | CARMEN, LEEANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737044 | CARMEN, LEEANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749330 | CARMEN, LEEANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761672 | CARMEN, LEEANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713121 | CARMEN, LEEANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725551 | CARMEN, LEEANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737045 | CARMEN, LEEANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749331 | CARMEN, LEEANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761673 | CARMEN, LEEANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764702 | CARMONA, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764704 | CARMONA, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766684 | CARMONA, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766686 | CARMONA, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768666 | CARMONA, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768668 | CARMONA, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770648 | CARMONA, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770650 | CARMONA, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772630 | CARMONA, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772632 | CARMONA, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764703 | CARMONA, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 135 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26764705 | CARMONA, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766685 | CARMONA, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766687 | CARMONA, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768667 | CARMONA, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768669 | CARMONA, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770649 | CARMONA, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770651 | CARMONA, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726631 | CARMONA, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772633 | CARMONA, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764706 | CARMONA, JOEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766688 | CARMONA, JOEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768670 | CARMONA, JOEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770652 | CARMONA, JOEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772634 | CARMONA, JOEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764707 | CARMONA, JOEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766689 | CARMONA, JOEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768671 | CARMONA, JOEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770653 | CARMONA, JOEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772635 | CARMONA, JOEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726916 | CARMOUCHE, BETRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719346 | CARMOUCHE, BETRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730840 | CARMOUCHE, BETRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742336 | CARMOUCHE, BETRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755468 | CARMOUCHE, BETRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706917 | CARMOUCHE, BETRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719347 | CARMOUCHE, BETRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730841 | CARMOUCHE, BETRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742337 | CARMOUCHE, BETRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755469 | CARMOUCHE, BETRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705250 | CARNES, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717680 | CARNES, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729174 | CARNES, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740670 | CARNES, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753802 | CARNES, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705251 | CARNES, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717681 | CARNES, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729175 | CARNES, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740671 | CARNES, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753803 | CARNES, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704808 | CAROL SAUK, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF YVONNE HESS-NYDER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717238 | CAROL SAUK, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF YVONNE HESS-NYDER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728732 | CAROL SAUK, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF YVONNE HESS-NYDER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740228 | CAROL SAUK, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF YVONNE HESS-NYDER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753359 | CAROL SAUK, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF YVONNE HESS-NYDER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704809 | CAROL SAUK, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF YVONNE HESS-NYDER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717239 | CAROL SAUK, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF YVONNE HESS-NYDER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728733 | CAROL SAUK, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF YVONNE HESS-NYDER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740229 | CAROL SAUK, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF YVONNE HESS-NYDER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753360 | CAROL SAUK, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF YVONNE HESS-NYDER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704810 | CAROLYN FERGUSON - HERBERT, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF MAGGIE FERGUSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717240 | CAROLYN FERGUSON - HERBERT, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF MAGGIE FERGUSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728734 | CAROLYN FERGUSON - HERBERT, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF MAGGIE FERGUSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740230 | CAROLYN FERGUSON - HERBERT, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF MAGGIE FERGUSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753361 | CAROLYN FERGUSON - HERBERT, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF MAGGIE FERGUSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704811 | CAROLYN FERGUSON - HERBERT, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF MAGGIE FERGUSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717241 | CAROLYN FERGUSON - HERBERT, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF MAGGIE FERGUSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728735 | CAROLYN FERGUSON - HERBERT, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF MAGGIE FERGUSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740231 | CAROLYN FERGUSON - HERBERT, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF MAGGIE FERGUSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753362 | CAROLYN FERGUSON - HERBERT, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF MAGGIE FERGUSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708374 | CAROPRESO, BAMBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720804 | CAROPRESO, BAMBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732298 | CAROPRESO, BAMBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743794 | CAROPRESO, BAMBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 136 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26756926 | CAROPRESO, BAMBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708375 | CAROPRESO, BAMBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720805 | CAROPRESO, BAMBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732299 | CAROPRESO, BAMBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743795 | CAROPRESO, BAMBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756927 | CAROPRESO, BAMBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704698 | CARPENTER, DUSTIN WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717128 | CARPENTER, DUSTIN WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728622 | CARPENTER, DUSTIN WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740118 | CARPENTER, DUSTIN WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753249 | CARPENTER, DUSTIN WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704699 | CARPENTER, DUSTIN WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717129 | CARPENTER, DUSTIN WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728623 | CARPENTER, DUSTIN WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740119 | CARPENTER, DUSTIN WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753250 | CARPENTER, DUSTIN WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708812 | CARR, AFI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719242 | CARR, AFI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730736 | CARR, AFI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742232 | CARR, AFI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755364 | CARR, AFI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706813 | CARR, AFI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719243 | CARR, AFI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730737 | CARR, AFI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742233 | CARR, AFI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755365 | CARR, AFI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707000 | CARR, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719430 | CARR, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730924 | CARR, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742420 | CARR, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755552 | CARR, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707001 | CARR, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719431 | CARR, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730925 | CARR, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742421 | CARR, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755553 | CARR, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710832 | CARR, COLIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723262 | CARR, COLIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734756 | CARR, COLIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747040 | CARR, COLIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759384 | CARR, COLIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710833 | CARR, COLIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723263 | CARR, COLIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734757 | CARR, COLIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747041 | CARR, COLIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759385 | CARR, COLIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764708 | CARR, FREDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766690 | CARR, FREDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768672 | CARR, FREDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770654 | CARR, FREDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772636 | CARR, FREDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764709 | CARR, FREDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766691 | CARR, FREDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768673 | CARR, FREDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770655 | CARR, FREDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772637 | CARR, FREDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712216 | CARR, JEFFERY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724646 | CARR, JEFFERY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736140 | CARR, JEFFERY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748424 | CARR, JEFFERY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760768 | CARR, JEFFERY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712217 | CARR, JEFFERY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724647 | CARR, JEFFERY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736141 | CARR, JEFFERY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748425 | CARR, JEFFERY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760769 | CARR, JEFFERY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712560 | CARR, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724990 | CARR, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736484 | CARR, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748769 | CARR, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761112 | CARR, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712561 | CARR, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724991 | CARR, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736485 | CARR, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748770 | CARR, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761113 | CARR, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704634 | CARR, SHOSHANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 137 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26717064 | CARR, SHOSHANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728558 | CARR, SHOSHANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740054 | CARR, SHOSHANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753185 | CARR, SHOSHANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704635 | CARR, SHOSHANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717065 | CARR, SHOSHANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728559 | CARR, SHOSHANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740055 | CARR, SHOSHANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753186 | CARR, SHOSHANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715014 | CARR, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727444 | CARR, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738938 | CARR, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751224 | CARR, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763566 | CARR, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715015 | CARR, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727445 | CARR, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738939 | CARR, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751225 | CARR, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763567 | CARR, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707624 | CARRAN, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720054 | CARRAN, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731548 | CARRAN, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743044 | CARRAN, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756176 | CARRAN, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707625 | CARRAN, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720055 | CARRAN, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731549 | CARRAN, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743045 | CARRAN, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756177 | CARRAN, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712732 | CARRANZA, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725182 | CARRANZA, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736676 | CARRANZA, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748961 | CARRANZA, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761304 | CARRANZA, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712753 | CARRANZA, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725183 | CARRANZA, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736677 | CARRANZA, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748962 | CARRANZA, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761305 | CARRANZA, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706132 | CARRANZA, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718582 | CARRANZA, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730076 | CARRANZA, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741572 | CARRANZA, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754704 | CARRANZA, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706153 | CARRANZA, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718583 | CARRANZA, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730077 | CARRANZA, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741573 | CARRANZA, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754705 | CARRANZA, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713114 | CARRAWAY, LECRETIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725544 | CARRAWAY, LECRETIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737038 | CARRAWAY, LECRETIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749324 | CARRAWAY, LECRETIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761666 | CARRAWAY, LECRETIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713115 | CARRAWAY, LECRETIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725545 | CARRAWAY, LECRETIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737039 | CARRAWAY, LECRETIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749325 | CARRAWAY, LECRETIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761667 | CARRAWAY, LECRETIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764710 | CARREON, JOSÉ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766692 | CARREON, JOSÉ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768674 | CARREON, JOSÉ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770656 | CARREON, JOSÉ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772638 | CARREON, JOSÉ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764711 | CARREON, JOSÉ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766693 | CARREON, JOSÉ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768675 | CARREON, JOSÉ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770657 | CARREON, JOSÉ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772639 | CARREON, JOSÉ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714458 | CARREON, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726888 | CARREON, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738382 | CARREON, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750668 | CARREON, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763010 | CARREON, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714459 | CARREON, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726889 | CARREON, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738383 | CARREON, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 138 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26750669 | CARREON, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763011 | CARREON, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704752 | CARRILLO, JANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717182 | CARRILLO, JANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728676 | CARRILLO, JANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740172 | CARRILLO, JANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753303 | CARRILLO, JANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704753 | CARRILLO, JANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717183 | CARRILLO, JANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728677 | CARRILLO, JANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740173 | CARRILLO, JANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753304 | CARRILLO, JANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712522 | CARRILLO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724952 | CARRILLO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736446 | CARRILLO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748731 | CARRILLO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761074 | CARRILLO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712523 | CARRILLO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724953 | CARRILLO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736447 | CARRILLO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748732 | CARRILLO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761075 | CARRILLO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707970 | CARRILLO, YOLANDA NUNEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720400 | CARRILLO, YOLANDA NUNEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731894 | CARRILLO, YOLANDA NUNEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743390 | CARRILLO, YOLANDA NUNEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756522 | CARRILLO, YOLANDA NUNEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707971 | CARRILLO, YOLANDA NUNEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720401 | CARRILLO, YOLANDA NUNEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731895 | CARRILLO, YOLANDA NUNEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743391 | CARRILLO, YOLANDA NUNEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756523 | CARRILLO, YOLANDA NUNEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706764 | CARRINGTON, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719194 | CARRINGTON, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730688 | CARRINGTON, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742184 | CARRINGTON, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755316 | CARRINGTON, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706765 | CARRINGTON, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719195 | CARRINGTON, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730689 | CARRINGTON, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742185 | CARRINGTON, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755317 | CARRINGTON, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764712 | CARRISAL, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766694 | CARRISAL, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768676 | CARRISAL, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770658 | CARRISAL, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772640 | CARRISAL, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764713 | CARRISAL, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766695 | CARRISAL, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768677 | CARRISAL, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770659 | CARRISAL, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772641 | CARRISAL, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764714 | CARRIZALES, DOROTEO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766696 | CARRIZALES, DOROTEO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768678 | CARRIZALES, DOROTEO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770660 | CARRIZALES, DOROTEO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772642 | CARRIZALES, DOROTEO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764715 | CARRIZALES, DOROTEO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766697 | CARRIZALES, DOROTEO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768679 | CARRIZALES, DOROTEO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770661 | CARRIZALES, DOROTEO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772643 | CARRIZALES, DOROTEO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764716 | CARRIZALES, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766698 | CARRIZALES, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768680 | CARRIZALES, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770662 | CARRIZALES, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772644 | CARRIZALES, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764717 | CARRIZALES, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766699 | CARRIZALES, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768681 | CARRIZALES, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770663 | CARRIZALES, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772645 | CARRIZALES, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764718 | CARROLL, BRANDON SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766700 | CARROLL, BRANDON SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768682 | CARROLL, BRANDON SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770664 | CARROLL, BRANDON SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772646 | CARROLL, BRANDON SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 139 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26764719 | CARROLL, BRANDON SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766701 | CARROLL, BRANDON SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768683 | CARROLL, BRANDON SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 20770665 | CARROLL, BRANDON SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 20772647 | CARROLL, BRANDON SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710388 | CARROLL, BRIDGET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722818 | CARROLL, BRIDGET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734312 | CARROLL, BRIDGET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746596 | CARROLL, BRIDGET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758940 | CARROLL, BRIDGET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710389 | CARROLL, BRIDGET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722819 | CARROLL, BRIDGET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734313 | CARROLL, BRIDGET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746597 | CARROLL, BRIDGET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758941 | CARROLL, BRIDGET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712830 | CARROLL, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725260 | CARROLL, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736754 | CARROLL, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749039 | CARROLL, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761382 | CARROLL, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712831 | CARROLL, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725261 | CARROLL, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736755 | CARROLL, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749040 | CARROLL, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761383 | CARROLL, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714012 | CARROLL, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726442 | CARROLL, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737936 | CARROLL, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750222 | CARROLL, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762564 | CARROLL, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714013 | CARROLL, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726443 | CARROLL, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737937 | CARROLL, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750223 | CARROLL, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762565 | CARROLL, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764720 | CARSON, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766702 | CARSON, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768684 | CARSON, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 20770666 | CARSON, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 20772648 | CARSON, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764721 | CARSON, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766703 | CARSON, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768685 | CARSON, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 20770667 | CARSON, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 20772649 | CARSON, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714240 | CARSON, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726670 | CARSON, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738164 | CARSON, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750450 | CARSON, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762792 | CARSON, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714241 | CARSON, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726671 | CARSON, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738165 | CARSON, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750451 | CARSON, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762793 | CARSON, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710200 | CARTER, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722630 | CARTER, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734124 | CARTER, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746602 | CARTER, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758752 | CARTER, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710201 | CARTER, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722631 | CARTER, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734125 | CARTER, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746603 | CARTER, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758753 | CARTER, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710574 | CARTER, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723004 | CARTER, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734498 | CARTER, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746782 | CARTER, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759126 | CARTER, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710575 | CARTER, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723005 | CARTER, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734499 | CARTER, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746783 | CARTER, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759127 | CARTER, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708292 | CARTER, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720722 | CARTER, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26732216 | CARTER, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743712 | CARTER, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756844 | CARTER, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708293 | CARTER, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720723 | CARTER, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732217 | CARTER, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743713 | CARTER, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756845 | CARTER, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705356 | CARTER, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717786 | CARTER, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729280 | CARTER, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740776 | CARTER, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753908 | CARTER, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705357 | CARTER, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717787 | CARTER, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729281 | CARTER, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740777 | CARTER, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753909 | CARTER, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711896 | CARTER, GWENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724326 | CARTER, GWENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735820 | CARTER, GWENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748104 | CARTER, GWENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760448 | CARTER, GWENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711897 | CARTER, GWENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724327 | CARTER, GWENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735821 | CARTER, GWENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748105 | CARTER, GWENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760449 | CARTER, GWENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704976 | CARTER, JACORIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717406 | CARTER, JACORIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728900 | CARTER, JACORIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740396 | CARTER, JACORIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753527 | CARTER, JACORIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704977 | CARTER, JACORIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717407 | CARTER, JACORIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728901 | CARTER, JACORIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740397 | CARTER, JACORIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753528 | CARTER, JACORIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705690 | CARTER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718120 | CARTER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729614 | CARTER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741110 | CARTER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754242 | CARTER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705691 | CARTER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718121 | CARTER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729615 | CARTER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741111 | CARTER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754243 | CARTER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708816 | CARTER, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721246 | CARTER, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732740 | CARTER, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744236 | CARTER, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757368 | CARTER, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708817 | CARTER, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721247 | CARTER, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732741 | CARTER, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744237 | CARTER, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757369 | CARTER, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712404 | CARTER, JOEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724834 | CARTER, JOEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736328 | CARTER, JOEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748612 | CARTER, JOEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760956 | CARTER, JOEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712405 | CARTER, JOEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724835 | CARTER, JOEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736329 | CARTER, JOEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748613 | CARTER, JOEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760957 | CARTER, JOEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705838 | CARTER, JOICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718268 | CARTER, JOICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729762 | CARTER, JOICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741258 | CARTER, JOICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754390 | CARTER, JOICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705839 | CARTER, JOICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718269 | CARTER, JOICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729763 | CARTER, JOICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741259 | CARTER, JOICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 141 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26754391 | CARTER, JOICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714168 | CARTER, RAHIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726598 | CARTER, RAHIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738092 | CARTER, RAHIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750378 | CARTER, RAHIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762720 | CARTER, RAHIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714169 | CARTER, RAHIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726599 | CARTER, RAHIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738093 | CARTER, RAHIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750379 | CARTER, RAHIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762721 | CARTER, RAHIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715358 | CARTER, TROY LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727788 | CARTER, TROY LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739282 | CARTER, TROY LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751568 | CARTER, TROY LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763910 | CARTER, TROY LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715359 | CARTER, TROY LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727789 | CARTER, TROY LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739283 | CARTER, TROY LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751569 | CARTER, TROY LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763911 | CARTER, TROY LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715506 | CARTER, WESLEY JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727936 | CARTER, WESLEY JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739430 | CARTER, WESLEY JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751716 | CARTER, WESLEY JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764058 | CARTER, WESLEY JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715507 | CARTER, WESLEY JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727937 | CARTER, WESLEY JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739431 | CARTER, WESLEY JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751717 | CARTER, WESLEY JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764059 | CARTER, WESLEY JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714372 | CARTHEN, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726802 | CARTHEN, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738296 | CARTHEN, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750582 | CARTHEN, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762924 | CARTHEN, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714373 | CARTHEN, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726803 | CARTHEN, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738297 | CARTHEN, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750583 | CARTHEN, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762925 | CARTHEN, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709830 | CARVAJAL, ALBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722260 | CARVAJAL, ALBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733754 | CARVAJAL, ALBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745232 | CARVAJAL, ALBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758382 | CARVAJAL, ALBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709831 | CARVAJAL, ALBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722261 | CARVAJAL, ALBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733755 | CARVAJAL, ALBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745233 | CARVAJAL, ALBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758383 | CARVAJAL, ALBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708332 | CARVAJAL, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720762 | CARVAJAL, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732256 | CARVAJAL, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743752 | CARVAJAL, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756884 | CARVAJAL, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708333 | CARVAJAL, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720763 | CARVAJAL, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732257 | CARVAJAL, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743753 | CARVAJAL, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756885 | CARVAJAL, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705060 | CARY, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717490 | CARY, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728984 | CARY, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740480 | CARY, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753611 | CARY, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705061 | CARY, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717491 | CARY, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728985 | CARY, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740481 | CARY, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753612 | CARY, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709434 | CASAS, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721864 | CASAS, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733358 | CASAS, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744854 | CASAS, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757986 | CASAS, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709435 | CASAS, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 142 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26721865 | CASAS, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733359 | CASAS, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744855 | CASAS, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757987 | CASAS, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704764 | CASBORN, RAMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717194 | CASBORN, RAMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728686 | CASBORN, RAMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740184 | CASBORN, RAMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753315 | CASBORN, RAMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704765 | CASBORN, RAMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717195 | CASBORN, RAMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728689 | CASBORN, RAMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740185 | CASBORN, RAMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753316 | CASBORN, RAMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706478 | CASBY, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718906 | CASBY, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730402 | CASBY, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741898 | CASBY, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755030 | CASBY, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706479 | CASBY, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718909 | CASBY, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730403 | CASBY, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741899 | CASBY, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755031 | CASBY, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713620 | CASE, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726050 | CASE, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737544 | CASE, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749830 | CASE, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762172 | CASE, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713621 | CASE, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726051 | CASE, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737545 | CASE, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749831 | CASE, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762173 | CASE, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711318 | CASEY, DOMINIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723748 | CASEY, DOMINIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735242 | CASEY, DOMINIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747526 | CASEY, DOMINIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759870 | CASEY, DOMINIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711319 | CASEY, DOMINIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723749 | CASEY, DOMINIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735243 | CASEY, DOMINIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747527 | CASEY, DOMINIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759871 | CASEY, DOMINIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705502 | CASEY, DOROTHY JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717932 | CASEY, DOROTHY JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729426 | CASEY, DOROTHY JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740922 | CASEY, DOROTHY JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754054 | CASEY, DOROTHY JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705503 | CASEY, DOROTHY JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717933 | CASEY, DOROTHY JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729427 | CASEY, DOROTHY JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740923 | CASEY, DOROTHY JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754055 | CASEY, DOROTHY JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705980 | CASEY, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718410 | CASEY, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729904 | CASEY, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741400 | CASEY, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754532 | CASEY, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705981 | CASEY, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718411 | CASEY, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729905 | CASEY, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741401 | CASEY, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754533 | CASEY, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711042 | CASHION, DASHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723472 | CASHION, DASHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734966 | CASHION, DASHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747250 | CASHION, DASHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759594 | CASHION, DASHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711043 | CASHION, DASHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723473 | CASHION, DASHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734967 | CASHION, DASHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747251 | CASHION, DASHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759595 | CASHION, DASHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707502 | CASIAS, MAYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719932 | CASIAS, MAYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731426 | CASIAS, MAYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26742922 | CASIAS, MAYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756054 | CASIAS, MAYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707503 | CASIAS, MAYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719933 | CASIAS, MAYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731427 | CASIAS, MAYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742923 | CASIAS, MAYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756055 | CASIAS, MAYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710926 | CASSIANO, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723356 | CASSIANO, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734850 | CASSIANO, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747134 | CASSIANO, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759478 | CASSIANO, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710927 | CASSIANO, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723357 | CASSIANO, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734851 | CASSIANO, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747135 | CASSIANO, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759479 | CASSIANO, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704932 | CASTANEDA, ALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717362 | CASTANEDA, ALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728856 | CASTANEDA, ALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740352 | CASTANEDA, ALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753483 | CASTANEDA, ALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704933 | CASTANEDA, ALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717363 | CASTANEDA, ALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728857 | CASTANEDA, ALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740353 | CASTANEDA, ALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753484 | CASTANEDA, ALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764722 | CASTANEDA, CHRISTIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766704 | CASTANEDA, CHRISTIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768686 | CASTANEDA, CHRISTIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770668 | CASTANEDA, CHRISTIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772650 | CASTANEDA, CHRISTIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764723 | CASTANEDA, CHRISTIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766705 | CASTANEDA, CHRISTIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768687 | CASTANEDA, CHRISTIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770669 | CASTANEDA, CHRISTIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772651 | CASTANEDA, CHRISTIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714102 | CASTILLE, PHEOBE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726532 | CASTILLE, PHEOBE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738026 | CASTILLE, PHEOBE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750312 | CASTILLE, PHEOBE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762654 | CASTILLE, PHEOBE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714103 | CASTILLE, PHEOBE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726533 | CASTILLE, PHEOBE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738027 | CASTILLE, PHEOBE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750313 | CASTILLE, PHEOBE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762655 | CASTILLE, PHEOBE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715628 | CASTILLO, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728058 | CASTILLO, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739552 | CASTILLO, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751838 | CASTILLO, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764180 | CASTILLO, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715629 | CASTILLO, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728059 | CASTILLO, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739553 | CASTILLO, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751839 | CASTILLO, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764181 | CASTILLO, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709642 | CASTILLO, CAROLINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722072 | CASTILLO, CAROLINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733566 | CASTILLO, CAROLINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745062 | CASTILLO, CAROLINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758194 | CASTILLO, CAROLINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709643 | CASTILLO, CAROLINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722073 | CASTILLO, CAROLINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733567 | CASTILLO, CAROLINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745063 | CASTILLO, CAROLINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758195 | CASTILLO, CAROLINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711824 | CASTILLO, GILBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724254 | CASTILLO, GILBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735748 | CASTILLO, GILBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748032 | CASTILLO, GILBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760376 | CASTILLO, GILBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711825 | CASTILLO, GILBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724255 | CASTILLO, GILBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735749 | CASTILLO, GILBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748033 | CASTILLO, GILBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760377 | CASTILLO, GILBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 144 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26764724 | CASTILLO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766706 | CASTILLO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768688 | CASTILLO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770670 | CASTILLO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772652 | CASTILLO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764725 | CASTILLO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766707 | CASTILLO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768689 | CASTILLO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770671 | CASTILLO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772653 | CASTILLO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713358 | CASTILLO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725788 | CASTILLO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737282 | CASTILLO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749568 | CASTILLO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761910 | CASTILLO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713359 | CASTILLO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725789 | CASTILLO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737283 | CASTILLO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749569 | CASTILLO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761911 | CASTILLO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713658 | CASTILLO, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726088 | CASTILLO, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737582 | CASTILLO, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749868 | CASTILLO, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762210 | CASTILLO, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713659 | CASTILLO, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726089 | CASTILLO, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737583 | CASTILLO, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749869 | CASTILLO, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762211 | CASTILLO, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764726 | CASTILLO, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766708 | CASTILLO, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768690 | CASTILLO, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770672 | CASTILLO, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772654 | CASTILLO, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764727 | CASTILLO, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766709 | CASTILLO, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768691 | CASTILLO, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770673 | CASTILLO, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772655 | CASTILLO, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714502 | CASTILLO, RODOLFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726932 | CASTILLO, RODOLFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738426 | CASTILLO, RODOLFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750712 | CASTILLO, RODOLFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763054 | CASTILLO, RODOLFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714503 | CASTILLO, RODOLFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726933 | CASTILLO, RODOLFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738427 | CASTILLO, RODOLFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750713 | CASTILLO, RODOLFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763055 | CASTILLO, RODOLFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714534 | CASTILLO, ROLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726964 | CASTILLO, ROLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738458 | CASTILLO, ROLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750744 | CASTILLO, ROLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763086 | CASTILLO, ROLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714535 | CASTILLO, ROLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726965 | CASTILLO, ROLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738459 | CASTILLO, ROLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750745 | CASTILLO, ROLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763087 | CASTILLO, ROLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764728 | CASTILLO, ROSEANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766710 | CASTILLO, ROSEANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768692 | CASTILLO, ROSEANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770674 | CASTILLO, ROSEANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772656 | CASTILLO, ROSEANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764729 | CASTILLO, ROSEANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766711 | CASTILLO, ROSEANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768693 | CASTILLO, ROSEANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770675 | CASTILLO, ROSEANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772657 | CASTILLO, ROSEANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714676 | CASTILLO, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727106 | CASTILLO, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738600 | CASTILLO, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750886 | CASTILLO, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763228 | CASTILLO, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714677 | CASTILLO, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727107 | CASTILLO, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 145 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26738601 | CASTILLO, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750887 | CASTILLO, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763229 | CASTILLO, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715246 | CASTILLO, TINA A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727676 | CASTILLO, TINA A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739170 | CASTILLO, TINA A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751456 | CASTILLO, TINA A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763798 | CASTILLO, TINA A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715247 | CASTILLO, TINA A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727677 | CASTILLO, TINA A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739171 | CASTILLO, TINA A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751457 | CASTILLO, TINA A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763799 | CASTILLO, TINA A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764730 | CASTILLON, GRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766712 | CASTILLON, GRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768694 | CASTILLON, GRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770676 | CASTILLON, GRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772658 | CASTILLON, GRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764731 | CASTILLON, GRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766713 | CASTILLON, GRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768695 | CASTILLON, GRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770677 | CASTILLON, GRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772659 | CASTILLON, GRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714330 | CASTLE, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726760 | CASTLE, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738254 | CASTLE, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750540 | CASTLE, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762882 | CASTLE, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714331 | CASTLE, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726761 | CASTLE, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738255 | CASTLE, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750541 | CASTLE, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762883 | CASTLE, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706348 | CASTLEBERRY, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718778 | CASTLEBERRY, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730272 | CASTLEBERRY, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741768 | CASTLEBERRY, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754900 | CASTLEBERRY, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706349 | CASTLEBERRY, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718779 | CASTLEBERRY, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730273 | CASTLEBERRY, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741769 | CASTLEBERRY, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754901 | CASTLEBERRY, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764732 | CASTORENA, GABRIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766714 | CASTORENA, GABRIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768696 | CASTORENA, GABRIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770678 | CASTORENA, GABRIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772660 | CASTORENA, GABRIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764733 | CASTORENA, GABRIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766715 | CASTORENA, GABRIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768697 | CASTORENA, GABRIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770679 | CASTORENA, GABRIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772661 | CASTORENA, GABRIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764734 | CASTORENA, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766716 | CASTORENA, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768698 | CASTORENA, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770680 | CASTORENA, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772662 | CASTORENA, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764735 | CASTORENA, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766717 | CASTORENA, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768699 | CASTORENA, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770681 | CASTORENA, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772663 | CASTORENA, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709936 | CASTORENO, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722366 | CASTORENO, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733860 | CASTORENO, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745338 | CASTORENO, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758488 | CASTORENO, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709937 | CASTORENO, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722367 | CASTORENO, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733861 | CASTORENO, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745339 | CASTORENO, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758489 | CASTORENO, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707150 | CASTORENO, FILOMENO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719580 | CASTORENO, FILOMENO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731074 | CASTORENO, FILOMENO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742570 | CASTORENO, FILOMENO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26755702 | CASTORENO, FILOMENO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707151 | CASTORENO, FILOMENO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719581 | CASTORENO, FILOMENO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731075 | CASTORENO, FILOMENO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742571 | CASTORENO, FILOMENO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755703 | CASTORENO, FILOMENO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708750 | CASTRO, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721180 | CASTRO, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732674 | CASTRO, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744170 | CASTRO, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757302 | CASTRO, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708751 | CASTRO, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721181 | CASTRO, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732675 | CASTRO, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744171 | CASTRO, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757303 | CASTRO, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764736 | CASTRO, FELIPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768718 | CASTRO, FELIPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768700 | CASTRO, FELIPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770682 | CASTRO, FELIPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772664 | CASTRO, FELIPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764737 | CASTRO, FELIPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766719 | CASTRO, FELIPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768701 | CASTRO, FELIPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770683 | CASTRO, FELIPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772665 | CASTRO, FELIPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712630 | CASTRO, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725060 | CASTRO, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736554 | CASTRO, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748839 | CASTRO, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761182 | CASTRO, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712631 | CASTRO, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725061 | CASTRO, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736555 | CASTRO, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748840 | CASTRO, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761183 | CASTRO, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764738 | CASTRO, ROMEDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766720 | CASTRO, ROMEDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768702 | CASTRO, ROMEDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770684 | CASTRO, ROMEDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772666 | CASTRO, ROMEDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764739 | CASTRO, ROMEDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766721 | CASTRO, ROMEDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768703 | CASTRO, ROMEDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770685 | CASTRO, ROMEDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772667 | CASTRO, ROMEDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714964 | CASTRO, STEFANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727394 | CASTRO, STEFANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738888 | CASTRO, STEFANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751174 | CASTRO, STEFANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763516 | CASTRO, STEFANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714965 | CASTRO, STEFANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727395 | CASTRO, STEFANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738889 | CASTRO, STEFANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751175 | CASTRO, STEFANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763517 | CASTRO, STEFANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27199189 | Catholic Mutual Relief Society of America | Grotefeld Hoffmann, LLP | Shepherd Mountain Plaza | 6034 W. Courtyard Dr., Ste. 200 | | Austin | TX | 78730 | | tbowman@ghlaw-llp.com | | Email |
| 26694700 | Catholic Mutual Relief Society of America | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | tbowman@krcl.com | | Email |
| 26694848 | Catholic Mutual Relief Society of America | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | tbowman@krcl.com | | Email |
| 26694902 | Catholic Mutual Relief Society of America | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | tbowman@krcl.com | | Email |
| 26698810 | Catholic Mutual Relief Society of America | Mark E. Greenwald | General Adjuster | Catholic Mutual Relief Society of America | 10843 Old Mill Road | Omaha | NE | 68154 | | mgreenwald@catholicmutual.org | | Email |
| 26698819 | Catholic Mutual Relief Society of America | Mark E. Greenwald | General Adjuster | Catholic Mutual Relief Society of America | 10843 Old Mill Road | Omaha | NE | 68154 | | mgreenwald@catholicmutual.org | | Email |
| 26698564 | Catholic Mutual Relief Society of America | Mark E. Greenwald | General Adjuster | Catholic Mutual Relief Society of America | 10843 Old Mill Road | Omaha | NE | 68154 | | mgreenwald@catholicmutual.org | | Email |
| 26710196 | CATON, BECKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722626 | CATON, BECKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734120 | CATON, BECKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745598 | CATON, BECKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758748 | CATON, BECKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710197 | CATON, BECKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722627 | CATON, BECKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734121 | CATON, BECKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745599 | CATON, BECKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758749 | CATON, BECKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764740 | CAUDEEL, SOPHIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766722 | CAUDEEL, SOPHIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768704 | CAUDEEL, SOPHIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770686 | CAUDEEL, SOPHIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26772668 | CAUDEEL, SOPHIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764741 | CAUDEEL, SOPHIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766723 | CAUDEEL, SOPHIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768705 | CAUDEEL, SOPHIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770687 | CAUDEEL, SOPHIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772669 | CAUDEEL, SOPHIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710460 | CAUDILL, CARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722890 | CAUDILL, CARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734384 | CAUDILL, CARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746668 | CAUDILL, CARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759012 | CAUDILL, CARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710461 | CAUDILL, CARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722891 | CAUDILL, CARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734385 | CAUDILL, CARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746669 | CAUDILL, CARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759013 | CAUDILL, CARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712906 | CAUDILL, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725336 | CAUDILL, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736830 | CAUDILL, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749115 | CAUDILL, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761458 | CAUDILL, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712907 | CAUDILL, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725337 | CAUDILL, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736831 | CAUDILL, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749116 | CAUDILL, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761459 | CAUDILL, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709460 | CAVANESS, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721890 | CAVANESS, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733384 | CAVANESS, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744680 | CAVANESS, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758012 | CAVANESS, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709461 | CAVANESS, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721891 | CAVANESS, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733385 | CAVANESS, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744681 | CAVANESS, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758013 | CAVANESS, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764742 | CAVAZOS, DINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766724 | CAVAZOS, DINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768706 | CAVAZOS, DINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770688 | CAVAZOS, DINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772670 | CAVAZOS, DINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764743 | CAVAZOS, DINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766725 | CAVAZOS, DINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768707 | CAVAZOS, DINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770689 | CAVAZOS, DINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772671 | CAVAZOS, DINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714216 | CAVAZOS, RAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726646 | CAVAZOS, RAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738140 | CAVAZOS, RAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750426 | CAVAZOS, RAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762768 | CAVAZOS, RAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714217 | CAVAZOS, RAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726647 | CAVAZOS, RAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738141 | CAVAZOS, RAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750427 | CAVAZOS, RAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762769 | CAVAZOS, RAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714542 | CAWTHON, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726972 | CAWTHON, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738466 | CAWTHON, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750752 | CAWTHON, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763094 | CAWTHON, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714543 | CAWTHON, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726973 | CAWTHON, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738467 | CAWTHON, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750753 | CAWTHON, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763095 | CAWTHON, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713360 | CEDILLO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725790 | CEDILLO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737284 | CEDILLO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749570 | CEDILLO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761912 | CEDILLO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713361 | CEDILLO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725791 | CEDILLO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737285 | CEDILLO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749571 | CEDILLO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761913 | CEDILLO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714294 | CELLMER, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26726724 | CELLMER, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738218 | CELLMER, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750504 | CELLMER, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762846 | CELLMER, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714295 | CELLMER, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726725 | CELLMER, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738219 | CELLMER, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750505 | CELLMER, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762847 | CELLMER, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26685324 | Centauri Specialty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26684751 | Centauri Specialty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26685192 | Centauri Specialty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26695656 | Centauri Specialty Insurance Company | Elizabeth Harbaugh | Director of Legal and Compliance | 4081 Lakewood Ranch Blvd., Suite 200 | | Sarasota | FL | 34240 | | eharbaugh@centaurinsurance.com | | Email |
| 26695665 | Centauri Specialty Insurance Company | Elizabeth Harbaugh | Director of Legal and Compliance | 4081 Lakewood Ranch Blvd., Suite 200 | | Sarasota | FL | 34240 | | eharbaugh@centaurinsurance.com | | Email |
| 26695894 | Centauri Specialty Insurance Company | Elizabeth Harbaugh | Director of Legal and Compliance | 4801 Lakewood Ranch Blvd., Suite 200 | | Sarasota | FL | 34240 | | eharbaugh@centaurinsurance.com | | Email |
| 26764744 | CENTENO, KARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766726 | CENTENO, KARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768708 | CENTENO, KARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770690 | CENTENO, KARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772672 | CENTENO, KARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764745 | CENTENO, KARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766727 | CENTENO, KARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768709 | CENTENO, KARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770691 | CENTENO, KARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772673 | CENTENO, KARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26693415 | Central Mutual Insurance Company | Callie Byrne | Claim Recovery Supervisor | P.O. Box 353 | | Van Wert | OH | 45891 | | cbyrne@central-insurance.com | | Email |
| 26693414 | Central Mutual Insurance Company | Callie Byrne | Claim Recovery Supervisor | P.O. Box 353 | | Van Wert | OH | 45891 | | cbyrne@central-insurance.com | | Email |
| 26693413 | Central Mutual Insurance Company | Callie Byrne | Claim Recovery Supervisor | P.O. Box 353 | | Van Wert | OH | 45891 | | cbyrne@central-insurance.com | | Email |
| 26679637 | Central Insurance Company | Munck Wilson Mandala, LLP | Mark W. Moran | 600 Banner Place Tower, 12770 Coit Road | | Dallas | TX | 75251 | | mmoran@munckwilson.com | | Email |
| 26680569 | Central Insurance Company | Munck Wilson Mandala, LLP | Mark W. Moran | 600 Banner Place Tower, 12770 Coit Road | | Dallas | TX | 75251 | | mmoran@munckwilson.com | | Email |
| 26680491 | Central Insurance Company | Munck Wilson Mandala, LLP | Mark W. Moran | 600 Banner Place Tower, 12770 Coit Road | | Dallas | TX | 75251 | | mmoran@munckwilson.com | | Email |
| 26696076 | Century-National Insurance Company | Allstate Insurance Company | Nicole Caron | Subrogation Corporate Litigation Consultant | P.O. Box 660636 | Dallas | TX | 75266 | | clpf8@allstate.com | | Email |
| 26683897 | Century-National Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26686610 | Century-National Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26686022 | Century-National Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26696315 | Century-National Insurance Company | Nicole Caron | Subrogation Corporate Litigation Consultant | Allstate Insurance Company | P.O. Box 660636 | Dallas | TX | 75266 | | clpf8@allstate.com | | Email |
| 26696316 | Century-National Insurance Company | Nicole Caron | Subrogation Corporate Litigation Consultant | Allstate Insurance Company | P.O. Box 660636 | Dallas | TX | 75266 | | clpf8@allstate.com | | Email |
| 26764746 | CERDA, JUAN J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766728 | CERDA, JUAN J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768710 | CERDA, JUAN J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770692 | CERDA, JUAN J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772674 | CERDA, JUAN J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764747 | CERDA, JUAN J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766729 | CERDA, JUAN J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768711 | CERDA, JUAN J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770693 | CERDA, JUAN J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772675 | CERDA, JUAN J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764748 | CERDA, ROSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766730 | CERDA, ROSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768712 | CERDA, ROSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770694 | CERDA, ROSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772676 | CERDA, ROSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764749 | CERDA, ROSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766731 | CERDA, ROSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768713 | CERDA, ROSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770695 | CERDA, ROSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772677 | CERDA, ROSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764750 | CERNA, JUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766732 | CERNA, JUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768714 | CERNA, JUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770696 | CERNA, JUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772678 | CERNA, JUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764751 | CERNA, JUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766733 | CERNA, JUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768715 | CERNA, JUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770697 | CERNA, JUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772679 | CERNA, JUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26690007 | Certain Interested Underwriters at Lloyd, London subscribing to Insurance policies issued by Interna | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26690886 | Certain Interested Underwriters at Lloyd, London subscribing to Insurance policies issued by Interna | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26690475 | Certain Interested Underwriters at Lloyd, London subscribing to Insurance policies issued by Interna | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26692104 | Certain Interested Underwriters at Lloyds of London (Agora 3268) | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26689432 | Certain Interested Underwriters at Lloyds of London (Agora 3268) | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26690317 | Certain Interested Underwriters at Lloyds of London (Agora 3268) | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26696676 | Certain Interested Underwriters at Lloyds of London (Agora 3268) | IQUW | Peter Collop, Senior Claims Handler | 21 Lombard Street | | London | | EC3V 9AH | United Kingdom | peter.collop@iquw.com | | Email |
| 26696873 | Certain Interested Underwriters at Lloyds of London (Agora 3268) | IQUW | Peter Collop, Senior Claims Handler | 21 Lombard Street | | London | | EC3V 9AH | United Kingdom | peter.collop@iquw.com | | Email |
| 26696870 | Certain Interested Underwriters at Lloyds of London (Agora 3268) | IQUW | Peter Collop, Senior Claims Handler | 21 Lombard Street | | London | | EC3V 9AH | United Kingdom | peter.collop@iquw.com | | Email |
| 26697200 | Certain Interested Underwriters at Lloyds of London (Apollo 1969) | Apollo Syndicate Management Limited | Simon Melaniphy | Senior Claims Handler | One Bishopsgate | London | | EC2N 3AQ | United Kingdom | Simon.melaniphy@apollounderwriting.com | | Email |
| 26696063 | Certain Interested Underwriters at Lloyds of London (Apollo 1969) | Apollo Syndicate Management Limited | Simon Melaniphy, Senior Claims Handler | One Bishopsgate | | London | | EC2N 3AQ | United Kingdom | Simon.melaniphy@apollounderwriting.com | | Email |
| 26695730 | Certain Interested Underwriters at Lloyds of London (Apollo 1969) | Apollo Syndicate Management Limited | Simon Melaniphy, Senior Claims Handler | One Bishopsgate | | London | | EC2N 3AQ | United Kingdom | Simon.melaniphy@apollounderwriting.com | | Email |
| 26690239 | Certain Interested Underwriters at Lloyds of London (Apollo 1969) | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26691172 | Certain Interested Underwriters at Lloyds of London (Apollo 1969) | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26685549 | Certain Interested Underwriters at Lloyds of London (Apollo 1969) | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26697115 | CERTAIN INTERESTED UNDERWRITERS AT LLOYDS OF LONDON (HISCOX) | Apollo Syndicate Management Limited | Hannah Lander | Senior Claims Underwriter | 1 Great St. Helen's | London | | EC3A 6HX | United Kingdom | hannah.lander@hiscox.com | | Email |
| 26688465 | Certain Interested Underwriters at Lloyds of London (Hiscox) | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26689701 | CERTAIN INTERESTED UNDERWRITERS AT LLOYDS OF LONDON (HISCOX) | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26690767 | Certain Interested Underwriters at Lloyds of London (Hiscox) | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26695826 | Certain Interested Underwriters at Lloyds of London (Hiscox) | Hiscox London Market | Hannah Lander Senior Claims Underwriter | 1 Great St. Helen's | | London | | EC3A 6HX | United Kingdom | hannah.lander@hiscox.com | | Email |
| 26696863 | Certain Interested Underwriters at Lloyds of London (Hiscox) | Hiscox London Market | Hannah Lander, Senior Claims Underwriter | 1 Great St. Helen's | | London | | EC3A 6HX | United Kingdom | hannah.lander@hiscox.com | | Email |
| 27202765 | Certain Interested Underwriters at Lloyd's, subscribing to Policy B0801 19433U20 | Grotefeld Hoffmann LLP | Attn: Lawrence T. Bowman | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | jspencer@ghlaw-llp.com | lbowman@ghlaw-llp.com | Email |
| 27202869 | Certain Interested Underwriters at Lloyd's, subscribing to Policy B0801 19433U20 | Grotefeld Hoffmann LLP | Attn: Lawrence T. Bowman | Shepherd Mountain Plaza | 6034 W. Courtyard Drive, Suite 200 | Austin | TX | 78730 | | jspencer@ghlaw-llp.com | | Email |
| 26695366 | Certain Interested Underwriters at Lloyd's, subscribing to Policy B0801 19433U20 | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26695340 | Certain Interested Underwriters at Lloyd's, subscribing to Policy B0801 19433U20 | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26694690 | Certain Interested Underwriters at Lloyd's, subscribing to Policy B0801 19433U20 | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26698800 | Certain Interested Underwriters at Lloyd's, subscribing to Policy B0801 19433U20 | Mark Allen | Senior Claims Adjuster | MS Amlin | 122 Leadenhall Street | London | | EC3V 4AG | United Kingdom | mark.allen@msamlin.com | | Email |
| 26698782 | Certain Interested Underwriters at Lloyd's, subscribing to Policy B0801 19433U20 | Mark Allen | Senior Claims Adjuster | MS Amlin | The Leadenhall Building , 122 Leadenhall Street | London | | EC3V 4AG | United Kingdom | mark.allen@msamlin.com | | Email |
| 26698781 | Certain Interested Underwriters at Lloyd's, subscribing to Policy B0801 19433U20 | Mark Allen | Senior Claims Adjuster - MS Amlin | The Leadenhall Building | 122 Leadenhall Street | London | | EC3V 4AG | United Kingdom | mark.allen@msamlin.com | | Email |
| 27199269 | Certain Interested Underwriters at Lloyd's, subscribing to Policy B0801 19436U20 | Grotefeld Hoffmann, LLP | Shepherd Mountain Plaza | 6034 W. Courtyard Dr., Ste. 200 | | Austin | TX | 78730 | | lbowman@ghlaw-llp.com | | Email |
| 26686787 | Certain Interested Underwriters at Lloyd's, subscribing to Policy B0801 19436U20 | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26694931 | Certain Interested Underwriters at Lloyd's, subscribing to Policy B0801 19436U20 | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26694914 | Certain Interested Underwriters at Lloyd's, subscribing to Policy B0801 19436U20 | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26686768 | Certain Interested Underwriters at Lloyd's, subscribing to Policy B0801 19436U20 | Mark Allen | Senior Claims Adjuster | MS Amlin, The Leadenhall Building | 122 Leadenhall Street | | London | EC3V 4AG | United Kingdom | mark.allen@msamlin.com | | Email |
| 26698786 | Certain Interested Underwriters at Lloyd's, subscribing to Policy B0801 19436U20 | Mark Allen | Senior Claims Adjuster - MS Amlin | The Leadenhall Building | 122 Leadenhall Street | London | | EC3V AG | United Kingdom | mark.allen@msamlin.com | | Email |
| 26694941 | Certain Interested Underwriters at Lloyd's, subscribing to Policy B0801 19436U20 | Mark Allen | Senior Claims Adjuster MS Amlin | The Leadenhall Building | 122 Leadenhall Street | London | | EC3V 4AG | United Kingdom | mark.allen@msamlin.com | | Email |
| 26695003 | Certain Interested Underwriters at Lloyd's, subscribing to Policy B0801 19467U20 | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26694729 | Certain Interested Underwriters at Lloyd's, subscribing to Policy B0801 19467U20 | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26686759 | CERTAIN INTERESTED UNDERWRITERS AT LLOYD'S, SUBSCRIBING TO POLICY B0801 19467U20 | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26698795 | Certain Interested Underwriters at Lloyd's, subscribing to Policy B0801 19467U20 | Mark Allen | MS Amlin | The Leadenhall Building | 122 Leadenhall Building | London | | EC3V 4AG | UK | mark.allen@msamlin.com | | Email |
| 26698812 | CERTAIN INTERESTED UNDERWRITERS AT LLOYD'S, SUBSCRIBING TO POLICY B0801 19467U20 | Mark Allen | Senior Claims Adjuster | MS Amlin, The Leadenhall Building | 122 Leadenhall Street | London | | EC3V 4AG | United Kingdom | mark.allen@msamlin.com | | Email |
| 26698807 | Certain Interested Underwriters at Lloyd's, subscribing to Policy B0801 19467U20 | Mark Allen | Senior Claims Adjuster - MS Amlin | The Leadenhall Building | 122 Leadenhall Street | London | | EC3V 4AG | United Kingdom | mark.allen@msamlin.com | | Email |
| 26697071 | Certain Underwriters at Lloyds of London | Amber Avila | Inside Claims Examiner II | Precise Adjustments, Inc. | 625 Fair Oaks Avenue, Ste. 290 | South Pasadena | CA | 91030 | | amber.avila@preciseadjustments.com | | Email |
| 26697125 | Certain Underwriters at Lloyds of London | Amber Avila | Inside Claims Examiner II | Precise Adjustments, Inc. | 625 Fair Oaks Avenue, Ste. 290 | South Pasadena | CA | 91030 | | amber.avila@preciseadjustments.com | | Email |
| 26697188 | Certain Underwriters at Lloyds of London | Amber Avila | Inside Claims Examiner II | Precise Adjustments, Inc. | 625 Fair Oaks Avenue, Ste. 290 | South Pasadena | CA | 91030 | | amber.avila@preciseadjustments.com | | Email |
| 26682396 | Certain Underwriters at Lloyds of London | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26683643 | Certain Underwriters at Lloyds of London | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26682434 | Certain Underwriters at Lloyds of London | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26690457 | Certain Underwriters at Lloyds of London | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26690244 | Certain Underwriters at Lloyds of London | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26686357 | Certain Underwriters at Lloyds of London | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26686330 | Certain Underwriters at Lloyds of London | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26684401 | Certain Underwriters at Lloyds of London | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26685636 | Certain Underwriters at Lloyds of London | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26686154 | Certain Underwriters at Lloyds of London | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26688020 | Certain Underwriters at Lloyds of London | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26686654 | Certain Underwriters at Lloyds of London | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26686182 | Certain Underwriters at Lloyds of London | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26686348 | Certain Underwriters at Lloyds of London | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26684346 | Certain Underwriters at Lloyds of London | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26688237 | Certain Underwriters at Lloyds of London | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26686684 | Certain Underwriters at Lloyds of London | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26688490 | Certain Underwriters at Lloyds of London | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26688922 | Certain Underwriters at Lloyds of London | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26688911 | Certain Underwriters at Lloyds of London | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26688374 | Certain Underwriters at Lloyds of London | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26688521 | Certain Underwriters at Lloyds of London | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26688446 | Certain Underwriters at Lloyds of London | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26685701 | Certain Underwriters at Lloyds of London | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26697192 | Certain Underwriters at Lloyds of London | Duncan Wood | VP-TPA Services | Vanguard Claims Administration, Inc | P.O. Box 853 | Woodbury | NJ | 08096 | | dwood@vanguardclaims.com | | Email |
| 26697195 | Certain Underwriters at Lloyds of London | Gina A. Antoine | Senior Account Consultant | Sedgwick Delegated Authority | 8125 Sedgwick Way | Memphis | TN | 38125 | | Gina.Antoine@Sedgwick.com | | Email |
| 26697160 | Certain Underwriters at Lloyds of London | Gina A. Antoine | Senior Account Consultant | Sedgwick Delegated Authority | 8125 Sedgwick Way | Memphis | TN | 38125 | | Gina.Antoine@Sedgwick.com | | Email |
| 26694032 | Certain Underwriters at Lloyds of London | RT Specialty | Joshua Walburn | Prudential Plaza, 180 North Stetson Avenue | | Chicago | IL | 60601 | | joshua.walburn@rtspecialty.com | | Email |
| 26695900 | Certain Underwriters at Lloyds of London | RT Specialty | Joshua Walburn, Claims Service Manager | Prudential Plaza, 180 North Stetson Avenue | | Chicago | IL | 60601 | | joshua.walburn@rtspecialty.com | | Email |
| 26682511 | Certain Underwriters at Lloyds of London | RT Specialty | Joshua Walburn, Claims Service Manager | Prudential Plaza, 180 North Stetson Avenue | | Chicago | IL | 60601 | | joshua.walburn@rtspecialty.com | | Email |
| 26697178 | Certain Underwriters at Lloyds of London | Sedgwick  Delegated Authority | Terry Pevehouse | Subrogation Account Manager | 12650 Ingenuity Drive Suite 200 | Orlando | FL | 32826 | | terry.pevehouse@sedgwick.com | | Email |
| 26696036 | Certain Underwriters at Lloyds of London | Sedgwick  Delegated Authority | Terry Pevehouse, Subrogation Account Manager | 12650 Ingenuity Drive Suite 200 | | Orlando | FL | 32826 | | terry.pevehouse@sedgwick.com | | Email |
| 26697187 | Certain Underwriters at Lloyds of London | Sedgwick / Delegated Authority | Terry Pevehouse | Subrogation Account Manager | 12650 Ingenuity Drive Suite 200 | Orlando | FL | 32826 | | terry.pevehouse@sedgwick.com | | Email |
| 26696916 | Certain Underwriters at Lloyds of London | Sedgwick Delegated Authority | Gina A. Antoine, Senior Account Authority | 8125 Sedgwick Way | | Memphis | TN | 38125 | | Gina.Antoine@Sedgwick.com | shalbeisen@cozen.com | Email |
| 26697173 | Certain Underwriters at Lloyds of London | Terry Pevehouse, CSRP | Subrogation Account Manager | Sedgwick Delegated Authority | 12650 Ingenuity Drive, Suite 200 | Orlando | FL | 32826 | | shalbeisen@cozen.com | terry.pevehouse@sedgwick.com | Email |
| 26697182 | Certain Underwriters at Lloyds of London | Terry Pevehouse, CSRP | Subrogation Account Manager | Sedgwick I Delegated Authority | 12650 Ingenuity Drive, Suite 200 | Orlando | FL | 32826 | | shalbeisen@cozen.com | terry.pevehouse@sedgwick.com | Email |
| 26688931 | Certain Underwriters at Lloyds of London | Terry Pevehouse, CSRP | Subrogation Account Manager | Sedgwick  Delegated Authority | 12650 Ingenuity Drive, Suite 200 | Orlando | FL | 32826 | | shalbeisen@cozen.com | terry.pevehouse@sedgwick.com | Email |
| 26688243 | Certain Underwriters at Lloyds of London | Tiffany Vyskocil | Senior Claims Examiner | Engle Martin & Associates LLC | 5565 Glenridge Connector, Suite 900 | Atlanta | GA | 30342 | | shalbeisen@cozen.com | tvyskocil@emcas.com | Email |
| 26697130 | Certain Underwriters At Lloyds of London | Tiffany Vyskocil | Senior Claims Examiner | Engle Martin & Associates LLC | 5565 Glenridge Connector, Suite 900 | Atlanta | GA | 30342 | | shalbeisen@cozen.com | tvyskocil@emcas.com | Email |
| 26697167 | Certain Underwriters at Lloyds of London | Tiffany Vyskocil | Senior Claims Examiner | Engle Martin & Associates LLC | 5565 Glenridge Connector, Suite 900 | Atlanta | GA | 30342 | | hvyskocil@emcas.com | | Email |
| 26695701 | Certain Underwriters at Lloyds of London | Tokio Marine Kiln  Group Limited | Clark Hanness | Head of Property Binder Claims | 20 Fenchurch Street | London | | EC3M 3BY | United Kingdom | Clark.Hanness@tokiomarinekiln.com | | Email |
| 26695738 | Certain Underwriters at Lloyds of London | Tokio Marine Kiln  Group Limited | Clark Hanness, Head of Property Binder Claims | 20 Fenchurch Street | | London | | EC3M 3BY | United Kingdom | Clark.Hanness@tokiomarinekiln.com | | Email |
| 26695883 | Certain Underwriters at Lloyds of London | Tokio Marine Kiln Group Limited | Clark Hanness, Head of Property Binder Claims | 28 Fenchurch Street | | London | | EC3M 3BY | United Kingdom | Clark.Hanness@tokiomarinekiln.com | | Email |
| 26697155 | Certain Underwriters at Lloyds of London | Vanguard Claims Administration, Inc | Duncan Wood | VP - TPA Services | P.O. Box 853 | Woodbury | NJ | 08096 | | dwood@vanguardclaims.com | | Email |
| 26695873 | Certain Underwriters at Lloyds of London | Vanguard Claims Administration, Inc. | Duncan Wood, VP-TPA Services | P.O. Box 853 | | Woodbury | NJ | 08096 | | dwood@vanguardclaims.com | | Email |
| 26686300 | Certain Underwriters at Lloyds of London | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26678497 | Certain Underwriters at Lloyd's of London | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | abarnett@dt-law.com | Email |
| 26679047 | Certain Underwriters at Lloyd's of London | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | abarnett@dt-law.com | Email |
| 26679097 | Certain Underwriters at Lloyd's of London | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26686318 | Certain Underwriters at Lloyd's of London | Engle Martin & Associates LLC | Tiffany Vyskocil, Senior Claims Examiner | 5565 Glenridge Connector, Suite 900 | | Atlanta | GA | 30342 | | hvyskcoil@emcas.com | | Email |
| 26692479 | Certain Underwriters at Lloyd's, Brit Syndicate-2987 | Nielsen, Zehe & Antas, PC | Brian T. Suth | 55 W. Monroe, Suite 1800 | | Chicago | IL | 60603 | | bsuth@nzalaw.com | banlon@nzalaw.com | Email |
| 26684874 | Certain Underwriters at Lloyd's, Brit Syndicate-2987 | Nielsen, Zehe & Antas, PC | Brian T. Suth | 55 W. Monroe, Suite 1800 | | Chicago | IL | 60603 | | bsuth@nzalaw.com | bhanlon@nzalaw.com | Email |
| 26679834 | Certain Underwriters at Lloyd's, London | Nielsen, Zehe & Antas, PC | Brian T. Suth | 55 W. Monroe, Suite 1800 | | Chicago | IL | 60603 | | bsuth@nzalaw.com | bhanlon@nzalaw.com | Email |
| 26680423 | Certain Underwriters at Lloyd's, London | Nielsen, Zehe & Antas, PC | Brian T. Suth | 55 W. Monroe, Suite 1800 | | Chicago | IL | 60603 | | bsuth@nzalaw.com | bhanlon@nzalaw.com | Email |
| 26679363 | Certain Underwriters at Lloyd's, London | Nielsen, Zehe & Antas, PC | Brian T. Suth | 55 W. Monroe, Suite 1800 | | Chicago | IL | 60603 | | bsuth@nzalaw.com | | Email |
| 26764752 | CERVANTES, LEROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766734 | CERVANTES, LEROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768716 | CERVANTES, LEROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772686 | CERVANTES, LEROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764753 | CERVANTES, LEROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766735 | CERVANTES, LEROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768717 | CERVANTES, LEROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770699 | CERVANTES, LEROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772681 | CERVANTES, LEROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764754 | CERVANTES, LETICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766736 | CERVANTES, LETICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768718 | CERVANTES, LETICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770700 | CERVANTES, LETICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772682 | CERVANTES, LETICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768719 | CERVANTES, LETICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766737 | CERVANTES, LETICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768719 | CERVANTES, LETICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770701 | CERVANTES, LETICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772683 | CERVANTES, LETICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764756 | CERVANTES, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766738 | CERVANTES, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768720 | CERVANTES, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770702 | CERVANTES, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772684 | CERVANTES, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764757 | CERVANTES, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766739 | CERVANTES, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768721 | CERVANTES, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26770703 | CERVANTES, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772685 | CERVANTES, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712250 | CERVANTEZ, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724680 | CERVANTEZ, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736174 | CERVANTEZ, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748458 | CERVANTEZ, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760802 | CERVANTEZ, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712251 | CERVANTEZ, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724681 | CERVANTEZ, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736175 | CERVANTEZ, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748459 | CERVANTEZ, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760803 | CERVANTEZ, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705220 | CESTERO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717650 | CESTERO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729144 | CESTERO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740640 | CESTERO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753772 | CESTERO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705221 | CESTERO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717651 | CESTERO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729145 | CESTERO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740641 | CESTERO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753773 | CESTERO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710362 | CHACHERE, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722792 | CHACHERE, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734286 | CHACHERE, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745764 | CHACHERE, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758914 | CHACHERE, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710363 | CHACHERE, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722793 | CHACHERE, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734287 | CHACHERE, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745765 | CHACHERE, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758915 | CHACHERE, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764758 | CHACON, GERARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766740 | CHACON, GERARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768722 | CHACON, GERARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770704 | CHACON, GERARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772686 | CHACON, GERARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764759 | CHACON, GERARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766741 | CHACON, GERARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768723 | CHACON, GERARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770705 | CHACON, GERARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772687 | CHACON, GERARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708174 | CHACON, SONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720604 | CHACON, SONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732098 | CHACON, SONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743594 | CHACON, SONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756726 | CHACON, SONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708175 | CHACON, SONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720605 | CHACON, SONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732099 | CHACON, SONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743595 | CHACON, SONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756727 | CHACON, SONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706238 | CHAIX, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718668 | CHAIX, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730162 | CHAIX, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741658 | CHAIX, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754790 | CHAIX, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706239 | CHAIX, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718669 | CHAIX, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730163 | CHAIX, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741659 | CHAIX, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754791 | CHAIX, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709540 | CHALMERS, NORMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721970 | CHALMERS, NORMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733464 | CHALMERS, NORMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744960 | CHALMERS, NORMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758092 | CHALMERS, NORMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709541 | CHALMERS, NORMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721971 | CHALMERS, NORMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733465 | CHALMERS, NORMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744961 | CHALMERS, NORMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758093 | CHALMERS, NORMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715856 | CHALUPA, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728286 | CHALUPA, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739780 | CHALUPA, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752066 | CHALUPA, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764408 | CHALUPA, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 152 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26715857 | CHALUPA, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728287 | CHALUPA, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739781 | CHALUPA, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752067 | CHALUPA, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764400 | CHALUPA, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715758 | CHAMBERS, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728188 | CHAMBERS, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739682 | CHAMBERS, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751968 | CHAMBERS, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764310 | CHAMBERS, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715759 | CHAMBERS, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728189 | CHAMBERS, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739683 | CHAMBERS, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751969 | CHAMBERS, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764311 | CHAMBERS, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706380 | CHAMBLISS, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718810 | CHAMBLISS, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730304 | CHAMBLISS, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741800 | CHAMBLISS, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754932 | CHAMBLISS, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706381 | CHAMBLISS, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718811 | CHAMBLISS, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730305 | CHAMBLISS, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741801 | CHAMBLISS, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754933 | CHAMBLISS, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713994 | CHAMEY, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726424 | CHAMEY, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737918 | CHAMEY, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750204 | CHAMEY, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762546 | CHAMEY, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713995 | CHAMEY, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726425 | CHAMEY, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737919 | CHAMEY, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750205 | CHAMEY, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762547 | CHAMEY, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713784 | CHAMPION, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726214 | CHAMPION, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737708 | CHAMPION, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749994 | CHAMPION, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762336 | CHAMPION, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713785 | CHAMPION, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726215 | CHAMPION, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737709 | CHAMPION, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749995 | CHAMPION, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762337 | CHAMPION, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714172 | CHAMPION, RAKEM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726602 | CHAMPION, RAKEM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738096 | CHAMPION, RAKEM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750382 | CHAMPION, RAKEM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762724 | CHAMPION, RAKEM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714173 | CHAMPION, RAKEM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726603 | CHAMPION, RAKEM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738097 | CHAMPION, RAKEM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750383 | CHAMPION, RAKEM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762725 | CHAMPION, RAKEM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709036 | CHAMPIONS REALTY, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721466 | CHAMPIONS REALTY, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732960 | CHAMPIONS REALTY, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744456 | CHAMPIONS REALTY, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757588 | CHAMPIONS REALTY, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26709037 | CHAMPIONS REALTY, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721467 | CHAMPIONS REALTY, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732961 | CHAMPIONS REALTY, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744457 | CHAMPIONS REALTY, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757589 | CHAMPIONS REALTY, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26711202 | CHAN, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723632 | CHAN, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735126 | CHAN, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747410 | CHAN, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759754 | CHAN, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711203 | CHAN, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723633 | CHAN, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735127 | CHAN, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747411 | CHAN, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759755 | CHAN, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705692 | CHANCE, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718122 | CHANCE, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 153 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26729616 | CHANCE, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741112 | CHANCE, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754244 | CHANCE, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709693 | CHANCE, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718123 | CHANCE, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729617 | CHANCE, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741113 | CHANCE, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754245 | CHANCE, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708422 | CHANDLER, JAMES MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720852 | CHANDLER, JAMES MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732346 | CHANDLER, JAMES MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743842 | CHANDLER, JAMES MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756974 | CHANDLER, JAMES MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708423 | CHANDLER, JAMES MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720853 | CHANDLER, JAMES MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732347 | CHANDLER, JAMES MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743843 | CHANDLER, JAMES MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756975 | CHANDLER, JAMES MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713660 | CHANDLER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726090 | CHANDLER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737584 | CHANDLER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749870 | CHANDLER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762212 | CHANDLER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713661 | CHANDLER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726091 | CHANDLER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737585 | CHANDLER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749871 | CHANDLER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762213 | CHANDLER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714922 | CHANDLER, SONNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727352 | CHANDLER, SONNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738846 | CHANDLER, SONNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751132 | CHANDLER, SONNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763474 | CHANDLER, SONNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714923 | CHANDLER, SONNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727353 | CHANDLER, SONNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738847 | CHANDLER, SONNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751133 | CHANDLER, SONNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763475 | CHANDLER, SONNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715040 | CHANG, SYLAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727470 | CHANG, SYLAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738964 | CHANG, SYLAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751250 | CHANG, SYLAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763592 | CHANG, SYLAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715041 | CHANG, SYLAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727471 | CHANG, SYLAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738965 | CHANG, SYLAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751251 | CHANG, SYLAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763593 | CHANG, SYLAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764760 | CHAPA, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766742 | CHAPA, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768724 | CHAPA, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770706 | CHAPA, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772688 | CHAPA, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764761 | CHAPA, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766743 | CHAPA, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768725 | CHAPA, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770707 | CHAPA, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772689 | CHAPA, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709560 | CHAPA, ROSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721990 | CHAPA, ROSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733484 | CHAPA, ROSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744980 | CHAPA, ROSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758112 | CHAPA, ROSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709561 | CHAPA, ROSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721991 | CHAPA, ROSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733485 | CHAPA, ROSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744981 | CHAPA, ROSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758113 | CHAPA, ROSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712220 | CHAPIN, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724650 | CHAPIN, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736144 | CHAPIN, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748428 | CHAPIN, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760772 | CHAPIN, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712221 | CHAPIN, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724651 | CHAPIN, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736145 | CHAPIN, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748429 | CHAPIN, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26760773 | CHAPIN, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710024 | CHAPMAN, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722454 | CHAPMAN, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733948 | CHAPMAN, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745426 | CHAPMAN, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758576 | CHAPMAN, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710025 | CHAPMAN, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722455 | CHAPMAN, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733949 | CHAPMAN, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745427 | CHAPMAN, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758577 | CHAPMAN, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707486 | CHAPMAN, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719916 | CHAPMAN, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731410 | CHAPMAN, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742906 | CHAPMAN, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756038 | CHAPMAN, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707487 | CHAPMAN, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719917 | CHAPMAN, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731411 | CHAPMAN, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742907 | CHAPMAN, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756039 | CHAPMAN, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712850 | CHAPPELL, KENNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725280 | CHAPPELL, KENNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736774 | CHAPPELL, KENNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749059 | CHAPPELL, KENNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761402 | CHAPPELL, KENNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712851 | CHAPPELL, KENNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725281 | CHAPPELL, KENNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736775 | CHAPPELL, KENNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749060 | CHAPPELL, KENNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761403 | CHAPPELL, KENNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708668 | CHARLES, ALISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721098 | CHARLES, ALISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732592 | CHARLES, ALISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744088 | CHARLES, ALISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757220 | CHARLES, ALISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708669 | CHARLES, ALISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721099 | CHARLES, ALISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732593 | CHARLES, ALISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744089 | CHARLES, ALISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757221 | CHARLES, ALISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713042 | CHARLES, LASSITER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725472 | CHARLES, LASSITER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736966 | CHARLES, LASSITER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749252 | CHARLES, LASSITER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761594 | CHARLES, LASSITER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713043 | CHARLES, LASSITER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725473 | CHARLES, LASSITER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736967 | CHARLES, LASSITER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749253 | CHARLES, LASSITER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761595 | CHARLES, LASSITER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707570 | CHARLES, NICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720000 | CHARLES, NICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731494 | CHARLES, NICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742990 | CHARLES, NICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756122 | CHARLES, NICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707571 | CHARLES, NICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720001 | CHARLES, NICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731495 | CHARLES, NICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742991 | CHARLES, NICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756123 | CHARLES, NICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764762 | CHARO, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766744 | CHARO, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768726 | CHARO, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770708 | CHARO, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772690 | CHARO, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764763 | CHARO, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766745 | CHARO, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768727 | CHARO, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770709 | CHARO, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772691 | CHARO, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707750 | CHASE, SANDRA K | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720180 | CHASE, SANDRA K | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731674 | CHASE, SANDRA K | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743170 | CHASE, SANDRA K | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756302 | CHASE, SANDRA K | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707751 | CHASE, SANDRA K | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 155 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26720181 | CHASE, SANDRA K | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731675 | CHASE, SANDRA K | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743171 | CHASE, SANDRA K | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756303 | CHASE, SANDRA K | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709006 | CHASON, GRADY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721436 | CHASON, GRADY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732930 | CHASON, GRADY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744426 | CHASON, GRADY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757558 | CHASON, GRADY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709007 | CHASON, GRADY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721437 | CHASON, GRADY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732931 | CHASON, GRADY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744427 | CHASON, GRADY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757559 | CHASON, GRADY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26693771 | Chatham, Carol | ADDRESS ON FILE | | | | | | | | | | First Class Mail |
| 26691182 | Chatham, Carol | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26699087 | Chatham, Carol | ADDRESS ON FILE | | | | | | | | | | First Class Mail |
| 26709386 | CHATMAN, CLIFTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721816 | CHATMAN, CLIFTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733310 | CHATMAN, CLIFTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744806 | CHATMAN, CLIFTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757938 | CHATMAN, CLIFTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709387 | CHATMAN, CLIFTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721817 | CHATMAN, CLIFTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733311 | CHATMAN, CLIFTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744807 | CHATMAN, CLIFTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757939 | CHATMAN, CLIFTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26682154 | Chaucer Syndicates Limited | SubroSmart | Elliot Schuler, Esq. | 12750 Merit Drive, Suite 520 | | Dallas | TX | 75251 | | eschuler@subrosmart.com | | Email |
| 26681980 | Chaucer Syndicates Limited | SubroSmart | Elliot Schuler, Esq. | 12750 Merit Drive, Suite 520 | | Dallas | TX | 75251 | | eschuler@subrosmart.com | | Email |
| 26681711 | Chaucer Syndicates Limited | SubroSmart | Elliot Schuler, Esq. | 12750 Merit Drive, Suite 520 | | Dallas | TX | 75251 | | eschuler@subrosmart.com | | Email |
| 26711616 | CHAVES, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724046 | CHAVES, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735540 | CHAVES, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747824 | CHAVES, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760168 | CHAVES, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711617 | CHAVES, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724047 | CHAVES, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735541 | CHAVES, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747825 | CHAVES, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760169 | CHAVES, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764764 | CHAVES, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766746 | CHAVES, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768728 | CHAVES, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770710 | CHAVES, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772692 | CHAVES, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764765 | CHAVES, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766747 | CHAVES, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768729 | CHAVES, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770711 | CHAVES, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772693 | CHAVES, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705020 | CHAVEZ, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717450 | CHAVEZ, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728944 | CHAVEZ, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740440 | CHAVEZ, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753671 | CHAVEZ, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705021 | CHAVEZ, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717451 | CHAVEZ, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728945 | CHAVEZ, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740441 | CHAVEZ, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753572 | CHAVEZ, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709846 | CHAVEZ, ALESSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722276 | CHAVEZ, ALESSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733770 | CHAVEZ, ALESSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745248 | CHAVEZ, ALESSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758398 | CHAVEZ, ALESSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709847 | CHAVEZ, ALESSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722277 | CHAVEZ, ALESSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733771 | CHAVEZ, ALESSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745249 | CHAVEZ, ALESSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758399 | CHAVEZ, ALESSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710850 | CHAVEZ, CONSUELO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723280 | CHAVEZ, CONSUELO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734774 | CHAVEZ, CONSUELO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747058 | CHAVEZ, CONSUELO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759402 | CHAVEZ, CONSUELO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710851 | CHAVEZ, CONSUELO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723281 | CHAVEZ, CONSUELO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26734775 | CHAVEZ, CONSUELO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747059 | CHAVEZ, CONSUELO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759403 | CHAVEZ, CONSUELO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711466 | CHAVEZ, EDELMIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723896 | CHAVEZ, EDELMIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735390 | CHAVEZ, EDELMIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747674 | CHAVEZ, EDELMIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760018 | CHAVEZ, EDELMIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711467 | CHAVEZ, EDELMIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723897 | CHAVEZ, EDELMIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735391 | CHAVEZ, EDELMIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747675 | CHAVEZ, EDELMIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760019 | CHAVEZ, EDELMIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712388 | CHAVEZ, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724818 | CHAVEZ, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736312 | CHAVEZ, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748596 | CHAVEZ, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760940 | CHAVEZ, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712389 | CHAVEZ, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724819 | CHAVEZ, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736313 | CHAVEZ, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748597 | CHAVEZ, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760941 | CHAVEZ, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712604 | CHAVEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725034 | CHAVEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736528 | CHAVEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748813 | CHAVEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761156 | CHAVEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712605 | CHAVEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725035 | CHAVEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736529 | CHAVEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748814 | CHAVEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761157 | CHAVEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712624 | CHAVEZ, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725054 | CHAVEZ, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736548 | CHAVEZ, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748833 | CHAVEZ, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761176 | CHAVEZ, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712625 | CHAVEZ, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725055 | CHAVEZ, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736549 | CHAVEZ, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748834 | CHAVEZ, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761177 | CHAVEZ, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764766 | CHAVEZ, SUSANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766748 | CHAVEZ, SUSANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768730 | CHAVEZ, SUSANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770712 | CHAVEZ, SUSANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772694 | CHAVEZ, SUSANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764767 | CHAVEZ, SUSANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766749 | CHAVEZ, SUSANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768731 | CHAVEZ, SUSANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770713 | CHAVEZ, SUSANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772695 | CHAVEZ, SUSANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711098 | CHEEK, DAVVENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723528 | CHEEK, DAVVENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735022 | CHEEK, DAVVENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747306 | CHEEK, DAVVENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759650 | CHEEK, DAVVENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711099 | CHEEK, DAVVENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723529 | CHEEK, DAVVENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735023 | CHEEK, DAVVENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747307 | CHEEK, DAVVENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759651 | CHEEK, DAVVENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708336 | CHENG, PENG-YU | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720766 | CHENG, PENG-YU | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732260 | CHENG, PENG-YU | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743756 | CHENG, PENG-YU | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756888 | CHENG, PENG-YU | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708337 | CHENG, PENG-YU | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720767 | CHENG, PENG-YU | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732261 | CHENG, PENG-YU | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743757 | CHENG, PENG-YU | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756889 | CHENG, PENG-YU | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713516 | CHENIER, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725946 | CHENIER, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737440 | CHENIER, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749726 | CHENIER, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 157 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26762068 | CHENIER, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713517 | CHENIER, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725947 | CHENIER, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737441 | CHENIER, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749727 | CHENIER, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762069 | CHENIER, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713004 | CHERRY, LAKEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725434 | CHERRY, LAKEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736928 | CHERRY, LAKEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749214 | CHERRY, LAKEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761556 | CHERRY, LAKEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713005 | CHERRY, LAKEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725435 | CHERRY, LAKEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736929 | CHERRY, LAKEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749215 | CHERRY, LAKEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761557 | CHERRY, LAKEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715080 | CHERRY-CROW, TAMMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727510 | CHERRY-CROW, TAMMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739004 | CHERRY-CROW, TAMMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751290 | CHERRY-CROW, TAMMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763632 | CHERRY-CROW, TAMMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715081 | CHERRY-CROW, TAMMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727511 | CHERRY-CROW, TAMMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739005 | CHERRY-CROW, TAMMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751291 | CHERRY-CROW, TAMMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763633 | CHERRY-CROW, TAMMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708048 | CHERYL HAYES AS HEIR OF THE ESTATE OF BRIDGET CLARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720478 | CHERYL HAYES AS HEIR OF THE ESTATE OF BRIDGET CLARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731972 | CHERYL HAYES AS HEIR OF THE ESTATE OF BRIDGET CLARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743468 | CHERYL HAYES AS HEIR OF THE ESTATE OF BRIDGET CLARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756600 | CHERYL HAYES AS HEIR OF THE ESTATE OF BRIDGET CLARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708049 | CHERYL HAYES AS HEIR OF THE ESTATE OF BRIDGET CLARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720479 | CHERYL HAYES AS HEIR OF THE ESTATE OF BRIDGET CLARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731973 | CHERYL HAYES AS HEIR OF THE ESTATE OF BRIDGET CLARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743469 | CHERYL HAYES AS HEIR OF THE ESTATE OF BRIDGET CLARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756601 | CHERYL HAYES AS HEIR OF THE ESTATE OF BRIDGET CLARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707092 | CHERYL ROSE, INDIVIDUALLY, AS HEIR OF THE ESTATE OF RONALD ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720422 | CHERYL ROSE, INDIVIDUALLY, AS HEIR OF THE ESTATE OF RONALD ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731916 | CHERYL ROSE, INDIVIDUALLY, AS HEIR OF THE ESTATE OF RONALD ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743412 | CHERYL ROSE, INDIVIDUALLY, AS HEIR OF THE ESTATE OF RONALD ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756544 | CHERYL ROSE, INDIVIDUALLY, AS HEIR OF THE ESTATE OF RONALD ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707093 | CHERYL ROSE, INDIVIDUALLY, AS HEIR OF THE ESTATE OF RONALD ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720423 | CHERYL ROSE, INDIVIDUALLY, AS HEIR OF THE ESTATE OF RONALD ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731917 | CHERYL ROSE, INDIVIDUALLY, AS HEIR OF THE ESTATE OF RONALD ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743413 | CHERYL ROSE, INDIVIDUALLY, AS HEIR OF THE ESTATE OF RONALD ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756545 | CHERYL ROSE, INDIVIDUALLY, AS HEIR OF THE ESTATE OF RONALD ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708768 | CHESAH, DENIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721198 | CHESAH, DENIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732692 | CHESAH, DENIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744188 | CHESAH, DENIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757320 | CHESAH, DENIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708769 | CHESAH, DENIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721199 | CHESAH, DENIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732693 | CHESAH, DENIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744189 | CHESAH, DENIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757321 | CHESAH, DENIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26692130 | Chesser, John | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26692199 | Chesser, John | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27534919 | Chesser, John | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714722 | CHEVIS, SAUNDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727152 | CHEVIS, SAUNDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738646 | CHEVIS, SAUNDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750932 | CHEVIS, SAUNDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 158 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26763274 | CHEVIS, SAUNDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714723 | CHEVIS, SAUNDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727153 | CHEVIS, SAUNDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738647 | CHEVIS, SAUNDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750933 | CHEVIS, SAUNDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763275 | CHEVIS, SAUNDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712704 | CHILDERS, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725134 | CHILDERS, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736628 | CHILDERS, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748913 | CHILDERS, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761256 | CHILDERS, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712705 | CHILDERS, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725135 | CHILDERS, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736629 | CHILDERS, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748914 | CHILDERS, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761257 | CHILDERS, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712900 | CHIOVITTI, KIMBERLY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725330 | CHIOVITTI, KIMBERLY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736824 | CHIOVITTI, KIMBERLY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749109 | CHIOVITTI, KIMBERLY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761452 | CHIOVITTI, KIMBERLY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712901 | CHIOVITTI, KIMBERLY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725331 | CHIOVITTI, KIMBERLY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736825 | CHIOVITTI, KIMBERLY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749110 | CHIOVITTI, KIMBERLY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761453 | CHIOVITTI, KIMBERLY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705066 | CHOATE, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717496 | CHOATE, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728990 | CHOATE, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740486 | CHOATE, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753618 | CHOATE, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705067 | CHOATE, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717497 | CHOATE, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728991 | CHOATE, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740487 | CHOATE, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753619 | CHOATE, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713484 | CHOATE, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725914 | CHOATE, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737408 | CHOATE, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749694 | CHOATE, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762036 | CHOATE, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713485 | CHOATE, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725915 | CHOATE, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737409 | CHOATE, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749695 | CHOATE, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762037 | CHOATE, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713050 | CHOMBO, LATICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725480 | CHOMBO, LATICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736974 | CHOMBO, LATICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749260 | CHOMBO, LATICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761602 | CHOMBO, LATICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713051 | CHOMBO, LATICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725481 | CHOMBO, LATICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736975 | CHOMBO, LATICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749261 | CHOMBO, LATICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761603 | CHOMBO, LATICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706716 | CHRISS, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719146 | CHRISS, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730640 | CHRISS, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742136 | CHRISS, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755268 | CHRISS, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706717 | CHRISS, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719147 | CHRISS, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730641 | CHRISS, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742137 | CHRISS, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755269 | CHRISS, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714064 | CHRISTOFF, PAULETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726494 | CHRISTOFF, PAULETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737988 | CHRISTOFF, PAULETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750274 | CHRISTOFF, PAULETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762616 | CHRISTOFF, PAULETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714065 | CHRISTOFF, PAULETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726495 | CHRISTOFF, PAULETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737989 | CHRISTOFF, PAULETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750275 | CHRISTOFF, PAULETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762617 | CHRISTOFF, PAULETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705082 | CHRUSCIEL, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 159 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26717512 | CHRUSCIEL, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729006 | CHRUSCIEL, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740502 | CHRUSCIEL, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753634 | CHRUSCIEL, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705083 | CHRUSCIEL, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717513 | CHRUSCIEL, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729007 | CHRUSCIEL, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740503 | CHRUSCIEL, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753635 | CHRUSCIEL, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26694535 | Chubb Custom Insurance Company | Chubb | John A. Serio, Esquire, Assistant Vice President | 150 Allen Road, Suite 101 | | Basking Ridge | NJ | 07920 | | jserio@chubb.com | shalbeisen@cozen.com | Email |
| 26680786 | Chubb Custom Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26680732 | Chubb Custom Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | Shalbeisen@cozen.com | | Email |
| 26680879 | Chubb Custom Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26695037 | Chubb Custom Insurance Company | John A. Serio, Esquire | 150 Allen Road, Suite 101 | | | Basking Ridge | NJ | 07920 | | jserio@chubb.com | | Email |
| 26694026 | Chubb Custom Insurance Company | John A. Serio, Esquire | Chubb | 150 Allen Road, Suite 101 | | Basking Ridge | NJ | 07920 | | Jserio@chubb.com | | Email |
| 26686418 | Chubb European Group, SE | Haley M. Owen | Hermes Law, PC | 2550 Pacific Ave | Suite 700 | Dallas | TX | 75226 | | haley@hermes-law.com | | Email |
| 26698496 | Chubb European Group, SE | Haley M. Owen | Hermes Law, PC | 2550 Pacific Ave. Suite 700 | | Dallas | TX | 75226 | | haley@hermes-law.com | | Email |
| 26697204 | Chubb European Group, SE | Haley M. Owen | Hermes Law, PC | 2550 Pacific Ave. Suite 700 | | Dallas | TX | 75226 | | haley@hermes-law.com | | Email |
| 26699131 | CHUBB EUROPEAN GROUP, SE | Haley M. Owen | Hermes Law, PC | 2550 Pacific Ave. Suite 700 | | Dallas | TX | 75226 | | haley@hermes-law.com | | Email |
| 26698492 | Chubb European Group, SE | Hermes Law, PC | Haley M. Owen | 2550 Pacific Ave. Suite 700 | | Dallas | TX | 75226 | | haley@hermes-law.com | | Email |
| 26696259 | Chubb European Group, SE | Hermes Law, PC | Haley M. Owen | 2550 Pacific Ave. Suite 700 | | Dallas | TX | 75266 | | haley@hermes-law.com | | Email |
| 26693322 | Chubb European Group, SE | Marten Meesweg 8 | 0800-22 55 22 3 | | | Rotterdam | | 3068 AV | The Netherlands | haley@hermes-law.com | | Email |
| 26691771 | CHUBB EUROPEAN GROUP, SE | Marten Meesweg 8 | 0800-22 55 22 3 | | | Rotterdam | | 3068 AV | The Netherlands | haley@hermes-law.com | | Email |
| 26690078 | Chubb European Group, SE | Marten Meesweg 8 | 3068 AV | 0800 - 22 55 22 3 | | Rotterdam | | 0800 | The Netherlands | haley@hermes-law.com | | Email |
| 26693330 | Chubb European Group, SE | Marten Meesweg 8 | 3068 AV | 0800 – 22 55 22 3 | | Rotterdam | | | The Netherlands | haley@hermes-law.com | | Email |
| 26686626 | Chubb European Group, SE | Marten Meesweg 8, 3068 Av | 0800 22 55 22 3 | | | Rotterdam | | 3068 AV | The Netherlands | haley@hermes-law.com | | Email |
| 26686394 | Chubb European Group, SE | Marten Meesweg 8-10 | | | | Rotterdam | | 3068 AV | The Netherlands | haley@hermes-law.com | | Email |
| 26681034 | Chubb Lloyds Insurance Company Of Texas | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26680506 | Chubb Lloyds Insurance Company of Texas | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26680203 | Chubb Lloyds Insurance Company of Texas | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26695718 | Chubb Lloyds Insurance Company of Texas | John A. Serio, Esquire | 150 Allen Road, Suite 101 | | | Basking Ridge | NJ | 07920 | | jserio@chubb.com | | Email |
| 26695711 | Chubb Lloyds Insurance Company Of Texas | John A. Serio, Esquire | 150 Allen Road, Suite 101 | | | Basking Ridge | NJ | 07920 | | jserio@chubb.com | | Email |
| 26695198 | Chubb Lloyds Insurance Company Of Texas | John A. Serio, Esquire, Assistant Vice President | Recovery Claims Supervisor, North America Claims | 150 Allen Road, Suite 101 | | Basking Ridge | NJ | 07920 | | jserio@chubb.com | | Email |
| 26680692 | Chubb National Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26681759 | CHUBB NATIONAL INSURANCE COMPANY | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26683030 | Chubb National Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26695055 | Chubb National Insurance Company | John A. Serio Esq. | 150 Allen Road, Suite 101 | | | Basking Ridge | NJ | 07920 | | jserio@chubb.com | | Email |
| 26695647 | Chubb National Insurance Company | John A. Serio, Esquire, Assistant Vice President | Recovery Claims Supervisor, North America Claims | 150 Allen Road, Suite 101 | | Basking Ridge | NJ | 07920 | | jserio@chubb.com | | Email |
| 26694042 | CHUBB NATIONAL INSURANCE COMPANY | JOSE A. SERIO ESQ. | ASSISTANT VICE PRESIDENT, RECOVERY CLAIMS | 150 ALLEN ROAD, SUITE 101 | | BASKING RIDGE | NJ | 07920 | | jserio@chubb.com | | Email |
| 26682618 | Chubb Underwriting Agencies Limited | SubroSmart | Elliot Schuler, Esq. | 12750 Merit Drive, Suite 520 | | Dallas | TX | 75251 | | eschuler@subrosmart.com | | Email |
| 26682998 | Chubb Underwriting Agencies Limited | SubroSmart | Elliot Schuler, Esq. | 12750 Merit Drive, Suite 520 | | Dallas | TX | 75251 | | eschuler@subrosmart.com | | Email |
| 26682383 | Chubb Underwriting Agencies Limited | SubroSmart | Elliot Schuler, Esq. | 12750 Merit Drive, Suite 520 | | Dallas | TX | 75251 | | eschuler@subrosmart.com | | Email |
| 26707810 | CHUCKE, PATRICIA KARIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720040 | CHUCKE, PATRICIA KARIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731534 | CHUCKE, PATRICIA KARIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743030 | CHUCKE, PATRICIA KARIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756162 | CHUCKE, PATRICIA KARIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707611 | CHUCKE, PATRICIA KARIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720041 | CHUCKE, PATRICIA KARIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731535 | CHUCKE, PATRICIA KARIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743031 | CHUCKE, PATRICIA KARIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756163 | CHUCKE, PATRICIA KARIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26685184 | Church Mutual Insurance Company SI | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26685577 | Church Mutual Insurance Company SI | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26685481 | Church Mutual Insurance Company SI | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26696026 | Church Mutual Insurance Company SI | Gail Cortright, Subrogation Claim Supervisor | 3500 E. Main Street | | | Merrill | WI | 54452 | | gcortright@churchmutual.com | | Email |
| 26695700 | Church Mutual Insurance Company SI | Gail Cortright, Subrogation Claim Supervisor | 3500 E. Main Street | | | Merrill | WI | 54452 | | gcortright@churchmutual.com | | Email |
| 26695823 | Church Mutual Insurance Company SI | Gail Cortright, Subrogation Claim Supervisor | 3500 E. Main Street | | | Merrill | WI | 54452 | | gcortright@churchmutual.com | | Email |
| 26710130 | CIPRIAN, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722560 | CIPRIAN, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734054 | CIPRIAN, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745532 | CIPRIAN, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 160 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26758682 | CIPRIAN, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710131 | CIPRIAN, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722561 | CIPRIAN, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734055 | CIPRIAN, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745533 | CIPRIAN, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759683 | CIPRIAN, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705418 | CISNEROS, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717846 | CISNEROS, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729342 | CISNEROS, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740838 | CISNEROS, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753970 | CISNEROS, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705419 | CISNEROS, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717849 | CISNEROS, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729343 | CISNEROS, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740839 | CISNEROS, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753971 | CISNEROS, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708794 | CISNEROS, HEIDI B | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721224 | CISNEROS, HEIDI B | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732718 | CISNEROS, HEIDI B | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744214 | CISNEROS, HEIDI B | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757346 | CISNEROS, HEIDI B | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708795 | CISNEROS, HEIDI B | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721225 | CISNEROS, HEIDI B | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732719 | CISNEROS, HEIDI B | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744215 | CISNEROS, HEIDI B | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757347 | CISNEROS, HEIDI B | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715792 | CISNEROS, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728222 | CISNEROS, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739716 | CISNEROS, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752002 | CISNEROS, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764344 | CISNEROS, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715793 | CISNEROS, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728223 | CISNEROS, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739717 | CISNEROS, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752003 | CISNEROS, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764345 | CISNEROS, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714218 | CISNEROS, RAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726648 | CISNEROS, RAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738142 | CISNEROS, RAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750428 | CISNEROS, RAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762770 | CISNEROS, RAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714219 | CISNEROS, RAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726649 | CISNEROS, RAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738143 | CISNEROS, RAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750429 | CISNEROS, RAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762771 | CISNEROS, RAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711014 | CISSE, DAOUDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723444 | CISSE, DAOUDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734938 | CISSE, DAOUDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747222 | CISSE, DAOUDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759566 | CISSE, DAOUDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711015 | CISSE, DAOUDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723445 | CISSE, DAOUDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734939 | CISSE, DAOUDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747223 | CISSE, DAOUDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759567 | CISSE, DAOUDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26692437 | City National Insurance Company | 1900 L. Don Dodson Drive | | | | Bedford | TX | 76021-5990 | | rharden@velocityrisk.com | | Email |
| 26691950 | City National Insurance Company | 1900 L. Don Dodson Drive | | | | Bedford | TX | 76021-5990 | | rharden@velocityrisk.com | | Email |
| 26693378 | City National Insurance Company | 1900 L. Don Dodson Drive | | | | Bedford | TX | 76021-5990 | | rharden@velocityrisk.com | | Email |
| 27197723 | City National Insurance Company | City Nation Insurance Company | Maxwell S. Bayman, Authorized Attorney for Holder | Hermes Law, P.C. | 2550 Pacific Avenue, Suite 700 | Dallas | TX | 75248 | India | max@hermes-law.com | | Email |
| 27197575 | City National Insurance Company | City National Insurance Company | Maxwell S. Bayman, Authorized Attorney for Holder | Hermes Law, P.C. | 2550 Pacific Avenue, Suite 700 | Dallas | TX | 75226 | | max@hermes-law.com | | Email |
| 26698563 | City National Insurance Company | Hermes Law, PC | Haley M. Owen | 2550 Pacific Ave. Suite 700 | | Dallas | TX | 75226 | | haley@hermes-law.com | | Email |
| 26698519 | City National Insurance Company | Hermes Law, PC | Haley M. Owen | 2550 Pacific Ave. Suite 700 | | Dallas | TX | 75226 | | haley@hermes-law.com | | Email |
| 26698527 | City National Insurance Company | Hermes Law, PC | Haley M. Owen | 2550 Pacific Ave. Suite 700 | | Dallas | TX | 75226 | | haley@hermes-law.com | | Email |
| 26707826 | CITY, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720256 | CITY, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731750 | CITY, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743246 | CITY, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756378 | CITY, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707827 | CITY, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720257 | CITY, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731751 | CITY, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743247 | CITY, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756379 | CITY, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713816 | CIUS, NADINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26726246 | CIUS, NADINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737740 | CIUS, NADINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750026 | CIUS, NADINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762368 | CIUS, NADINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713817 | CIUS, NADINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726247 | CIUS, NADINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737741 | CIUS, NADINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750027 | CIUS, NADINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762369 | CIUS, NADINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27198974 | Civic Property and Casualty Company | Boteler, Mahoney & Gray, LLP | Attn: William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27198976 | Civic Property and Casualty Company | Boteler, Mahoney & Gray, LLP | Attn: William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27198648 | Civic Property and Casualty Company | Boteler, Mahoney & Gray, LLP | 4201 Wingren Dr., Suite 208 | | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26691931 | Civic Property and Casualty Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26684741 | Civic Property and Casualty Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26692112 | Civic Property and Casualty Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26707066 | CIVITELLO, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719498 | CIVITELLO, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730992 | CIVITELLO, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742488 | CIVITELLO, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755620 | CIVITELLO, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707069 | CIVITELLO, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719499 | CIVITELLO, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730993 | CIVITELLO, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742489 | CIVITELLO, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755621 | CIVITELLO, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764768 | CLANTON, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766750 | CLANTON, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768732 | CLANTON, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770714 | CLANTON, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772696 | CLANTON, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764769 | CLANTON, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766751 | CLANTON, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768733 | CLANTON, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770715 | CLANTON, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772697 | CLANTON, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764770 | CLARK, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766752 | CLARK, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768734 | CLARK, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770716 | CLARK, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772698 | CLARK, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764771 | CLARK, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766753 | CLARK, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768735 | CLARK, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770717 | CLARK, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772699 | CLARK, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708674 | CLARK, BOBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721104 | CLARK, BOBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732596 | CLARK, BOBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744094 | CLARK, BOBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757226 | CLARK, BOBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708675 | CLARK, BOBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721105 | CLARK, BOBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732599 | CLARK, BOBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744095 | CLARK, BOBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757227 | CLARK, BOBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710928 | CLARK, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723358 | CLARK, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734852 | CLARK, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747136 | CLARK, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759480 | CLARK, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710929 | CLARK, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723359 | CLARK, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734853 | CLARK, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747137 | CLARK, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759481 | CLARK, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709172 | CLARK, GLENN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721602 | CLARK, GLENN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733096 | CLARK, GLENN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744592 | CLARK, GLENN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757724 | CLARK, GLENN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709173 | CLARK, GLENN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721603 | CLARK, GLENN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733097 | CLARK, GLENN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744593 | CLARK, GLENN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757725 | CLARK, GLENN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712304 | CLARK, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724734 | CLARK, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 162 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26736228 | CLARK, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748512 | CLARK, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760856 | CLARK, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712305 | CLARK, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724735 | CLARK, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736229 | CLARK, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748513 | CLARK, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760857 | CLARK, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715764 | CLARK, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728194 | CLARK, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739688 | CLARK, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751974 | CLARK, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764316 | CLARK, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715765 | CLARK, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728195 | CLARK, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739689 | CLARK, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751975 | CLARK, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764317 | CLARK, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713032 | CLARK, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725462 | CLARK, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736956 | CLARK, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749242 | CLARK, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761584 | CLARK, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713033 | CLARK, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725463 | CLARK, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736957 | CLARK, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749243 | CLARK, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761585 | CLARK, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713086 | CLARK, LAVETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725516 | CLARK, LAVETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737010 | CLARK, LAVETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749296 | CLARK, LAVETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761638 | CLARK, LAVETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713087 | CLARK, LAVETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725517 | CLARK, LAVETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737011 | CLARK, LAVETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749297 | CLARK, LAVETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761639 | CLARK, LAVETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713304 | CLARK, MADISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725734 | CLARK, MADISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737228 | CLARK, MADISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749514 | CLARK, MADISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761856 | CLARK, MADISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713305 | CLARK, MADISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725735 | CLARK, MADISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737229 | CLARK, MADISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749515 | CLARK, MADISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761857 | CLARK, MADISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713440 | CLARK, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725870 | CLARK, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737364 | CLARK, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749650 | CLARK, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761992 | CLARK, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713441 | CLARK, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725871 | CLARK, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737365 | CLARK, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749651 | CLARK, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761993 | CLARK, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764722 | CLARK, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766734 | CLARK, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768736 | CLARK, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770718 | CLARK, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772700 | CLARK, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764723 | CLARK, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766735 | CLARK, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768737 | CLARK, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770719 | CLARK, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772701 | CLARK, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706342 | CLARK, PATSY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718772 | CLARK, PATSY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730266 | CLARK, PATSY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741762 | CLARK, PATSY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754894 | CLARK, PATSY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706343 | CLARK, PATSY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718773 | CLARK, PATSY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730267 | CLARK, PATSY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741763 | CLARK, PATSY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 163 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26754895 | CLARK, PATSY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764774 | CLARK, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766756 | CLARK, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768738 | CLARK, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770720 | CLARK, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772702 | CLARK, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764775 | CLARK, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766757 | CLARK, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768739 | CLARK, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770721 | CLARK, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772703 | CLARK, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706414 | CLARK, REUBEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718844 | CLARK, REUBEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730338 | CLARK, REUBEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741834 | CLARK, REUBEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754966 | CLARK, REUBEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706415 | CLARK, REUBEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718845 | CLARK, REUBEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730339 | CLARK, REUBEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741835 | CLARK, REUBEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754967 | CLARK, REUBEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706546 | CLARK, SHANEKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718976 | CLARK, SHANEKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730470 | CLARK, SHANEKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741966 | CLARK, SHANEKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755098 | CLARK, SHANEKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706547 | CLARK, SHANEKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718977 | CLARK, SHANEKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730471 | CLARK, SHANEKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741967 | CLARK, SHANEKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755099 | CLARK, SHANEKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707922 | CLARK, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720352 | CLARK, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731840 | CLARK, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743342 | CLARK, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756474 | CLARK, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707923 | CLARK, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720353 | CLARK, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731847 | CLARK, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743343 | CLARK, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756475 | CLARK, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764776 | CLARK, VICKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766758 | CLARK, VICKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768740 | CLARK, VICKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770722 | CLARK, VICKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772704 | CLARK, VICKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764777 | CLARK, VICKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766759 | CLARK, VICKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768741 | CLARK, VICKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770723 | CLARK, VICKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772705 | CLARK, VICKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764778 | CLAWSON, DENESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766760 | CLAWSON, DENESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768742 | CLAWSON, DENESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770724 | CLAWSON, DENESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772706 | CLAWSON, DENESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764779 | CLAWSON, DENESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766761 | CLAWSON, DENESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768743 | CLAWSON, DENESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770725 | CLAWSON, DENESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772707 | CLAWSON, DENESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714400 | CLAY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726830 | CLAY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738324 | CLAY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750610 | CLAY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762952 | CLAY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714401 | CLAY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726831 | CLAY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738325 | CLAY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750611 | CLAY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762953 | CLAY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705172 | CLAYTON, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717602 | CLAYTON, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729096 | CLAYTON, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740592 | CLAYTON, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753724 | CLAYTON, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705173 | CLAYTON, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26717003 | CLAYTON, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729097 | CLAYTON, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740593 | CLAYTON, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753725 | CLAYTON, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713316 | CLAYTON, MANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725746 | CLAYTON, MANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737240 | CLAYTON, MANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749526 | CLAYTON, MANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761868 | CLAYTON, MANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713317 | CLAYTON, MANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725747 | CLAYTON, MANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737241 | CLAYTON, MANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749527 | CLAYTON, MANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761869 | CLAYTON, MANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706440 | CLAYTON, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718870 | CLAYTON, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730364 | CLAYTON, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741860 | CLAYTON, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754992 | CLAYTON, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706441 | CLAYTON, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718871 | CLAYTON, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730365 | CLAYTON, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741861 | CLAYTON, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754993 | CLAYTON, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706768 | CLAYTON, WENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719198 | CLAYTON, WENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730692 | CLAYTON, WENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742188 | CLAYTON, WENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755320 | CLAYTON, WENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706769 | CLAYTON, WENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719199 | CLAYTON, WENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730693 | CLAYTON, WENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742189 | CLAYTON, WENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755321 | CLAYTON, WENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26685299 | Clear Blue Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26685715 | Clear Blue Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26685337 | Clear Blue Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26695060 | Clear Blue Insurance Company | Josh Sellers, Director of Claims | 200 South College Street, Suite 1910 | | | Charlotte | NC | 28202 | | jsellers@cbinsgroup.com | | Email |
| 26695646 | Clear Blue Insurance Company | Josh Sellers, Director of Claims | 200 South College Street, Suite 1910 | | | Charlotte | NC | 28202 | | jsellers@cbinsgroup.com | | Email |
| 26695708 | Clear Blue Insurance Company | Josh Sellers, Director of Claims | 200 South College Street, Suite 1910 | | | Charlotte | NC | 28202 | | jsellers@cbinsgroup.com | | Email |
| 26685445 | Clear Blue Specialty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26685403 | Clear Blue Specialty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26685157 | Clear Blue Specialty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26695806 | Clear Blue Specialty Insurance Company | Josh Sellers, Director of Claims | 200 South College Street, Suite 1910 | | | Charlotte | NC | 28202 | | jsellers@cbinsgroup.com | | Email |
| 26695815 | Clear Blue Specialty Insurance Company | Josh Sellers, Director of Claims | 200 South College Street, Suite 1910 | | | Charlotte | NC | 28202 | | jsellers@cbinsgroup.com | | Email |
| 26696884 | Clear Blue Specialty Insurance Company | Josh Sellers, Director of Claims | 200 South College Street, Suite 1910 | | | Charlotte | NC | 28202 | | jsellers@cbinsgroup.com | | Email |
| 26710454 | CLEMENT, CAMILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722884 | CLEMENT, CAMILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734378 | CLEMENT, CAMILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746662 | CLEMENT, CAMILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759006 | CLEMENT, CAMILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710455 | CLEMENT, CAMILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722885 | CLEMENT, CAMILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734379 | CLEMENT, CAMILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746663 | CLEMENT, CAMILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759007 | CLEMENT, CAMILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764760 | CLEMENTS, LEONARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766762 | CLEMENTS, LEONARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768744 | CLEMENTS, LEONARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770726 | CLEMENTS, LEONARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772708 | CLEMENTS, LEONARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764781 | CLEMENTS, LEONARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766763 | CLEMENTS, LEONARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768745 | CLEMENTS, LEONARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770727 | CLEMENTS, LEONARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772709 | CLEMENTS, LEONARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705734 | CLEMONS, JEANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718164 | CLEMONS, JEANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729658 | CLEMONS, JEANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741154 | CLEMONS, JEANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754286 | CLEMONS, JEANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705735 | CLEMONS, JEANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718165 | CLEMONS, JEANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729659 | CLEMONS, JEANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741155 | CLEMONS, JEANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754287 | CLEMONS, JEANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706226 | CLENDENING, MELISSA KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26718656 | CLENDENING, MELISSA KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730150 | CLENDENING, MELISSA KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741646 | CLENDENING, MELISSA KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754778 | CLENDENING, MELISSA KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706227 | CLENDENING, MELISSA KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718657 | CLENDENING, MELISSA KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730151 | CLENDENING, MELISSA KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741647 | CLENDENING, MELISSA KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754779 | CLENDENING, MELISSA KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710576 | CLENDON, CATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723006 | CLENDON, CATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734500 | CLENDON, CATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746784 | CLENDON, CATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759128 | CLENDON, CATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710577 | CLENDON, CATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723007 | CLENDON, CATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734501 | CLENDON, CATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746785 | CLENDON, CATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759129 | CLENDON, CATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715384 | CLEVELAND, TYRONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727814 | CLEVELAND, TYRONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739308 | CLEVELAND, TYRONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751594 | CLEVELAND, TYRONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763936 | CLEVELAND, TYRONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715385 | CLEVELAND, TYRONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727815 | CLEVELAND, TYRONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739309 | CLEVELAND, TYRONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751595 | CLEVELAND, TYRONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763937 | CLEVELAND, TYRONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764782 | CLEVENGER, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768764 | CLEVENGER, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768746 | CLEVENGER, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770728 | CLEVENGER, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772710 | CLEVENGER, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764783 | CLEVENGER, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766765 | CLEVENGER, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768747 | CLEVENGER, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770729 | CLEVENGER, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772711 | CLEVENGER, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704644 | CLICK, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717074 | CLICK, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728568 | CLICK, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740064 | CLICK, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753195 | CLICK, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704645 | CLICK, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717075 | CLICK, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728569 | CLICK, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740065 | CLICK, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753196 | CLICK, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709586 | CLIFFORD, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722016 | CLIFFORD, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733510 | CLIFFORD, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745006 | CLIFFORD, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758138 | CLIFFORD, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709587 | CLIFFORD, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722017 | CLIFFORD, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733511 | CLIFFORD, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745007 | CLIFFORD, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758139 | CLIFFORD, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706920 | CLIFTON, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719350 | CLIFTON, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730844 | CLIFTON, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742340 | CLIFTON, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755472 | CLIFTON, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706921 | CLIFTON, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719351 | CLIFTON, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730845 | CLIFTON, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742341 | CLIFTON, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755473 | CLIFTON, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707730 | CLIFTON, ROSSI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720160 | CLIFTON, ROSSI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731654 | CLIFTON, ROSSI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743150 | CLIFTON, ROSSI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756282 | CLIFTON, ROSSI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707731 | CLIFTON, ROSSI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720161 | CLIFTON, ROSSI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731655 | CLIFTON, ROSSI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 166 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26743151 | CLIFTON, ROSSI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756283 | CLIFTON, ROSSI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705240 | CLINTON, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717670 | CLINTON, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729164 | CLINTON, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740660 | CLINTON, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753792 | CLINTON, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705241 | CLINTON, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717671 | CLINTON, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729165 | CLINTON, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740661 | CLINTON, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753793 | CLINTON, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764784 | CLUCK, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706766 | CLUCK, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708748 | CLUCK, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770730 | CLUCK, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772712 | CLUCK, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764785 | CLUCK, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706767 | CLUCK, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708749 | CLUCK, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770731 | CLUCK, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772713 | CLUCK, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704478 | CLUES, NOLDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716908 | CLUES, NOLDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728402 | CLUES, NOLDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739898 | CLUES, NOLDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753029 | CLUES, NOLDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704479 | CLUES, NOLDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716909 | CLUES, NOLDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728403 | CLUES, NOLDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739899 | CLUES, NOLDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753030 | CLUES, NOLDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764786 | CLUTTER, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706768 | CLUTTER, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708750 | CLUTTER, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770732 | CLUTTER, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772714 | CLUTTER, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764787 | CLUTTER, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706769 | CLUTTER, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708751 | CLUTTER, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770733 | CLUTTER, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772715 | CLUTTER, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26685035 | CM Select Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26685387 | CM Select Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26685023 | CM Select Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26695749 | CM Select Insurance Company | Gail Cortright, Subrogation Claim Supervisor | 3500 E. Main Street | | | Merill | WI | 54452 | | gcortright@churchmutual.com | | Email |
| 26695757 | CM Select Insurance Company | Gail Cortright, Subrogation Claim Supervisor | 3500 E. Main Street | | | Merill | WI | 54452 | | gcortright@churchmutual.com | | Email |
| 26695812 | CM Select Insurance Company | Gail Cortright, Subrogation Claim Supervisor | 3500 E. Main Street | | | Merill | WI | 54452 | | gcortright@churchmutual.com | | Email |
| 26697529 | CM Vantage Specialty Insurance Company | Church Mutual Insurance | Gail Cortright, Subrogation Claim Supervisor | 3500 E. Main Street | | Merill | WI | 54452 | | gcortright@churchmutual.com | shalbeisen@cozen.com | Email |
| 26685652 | CM Vantage Specialty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26685558 | CM Vantage Specialty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26685153 | CM Vantage Specialty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26695903 | CM Vantage Specialty Insurance Company | Gail Cortright, Subrogation Claim Supervisor | 3500 E. Main Street | | | Merill | WI | 54452 | | gcortright@churchmutual.com | | Email |
| 26696907 | CM Vantage Specialty Insurance Company | Gail Cortright,Gail Cortright, Subrogation Claim Su | 3500 E. Main Street | | | Merill | WI | 54452 | | gcortright@churchmutual.com | | Email |
| 26691814 | CNA Insurance Company Limited d/b/a CNA Hardy | 20 Fenchurch Street | | | | London | | EC3M 3BY | United Kingdom | haley@hermes-law.com | | Email |
| 26692263 | CNA Insurance Company Limited d/b/a CNA Hardy | 20 Fenchurch Street | | | | London | | EC3M 3BY | United Kingdom | haley@hermes-law.com | | Email |
| 26691988 | CNA Insurance Company Limited d/b/a CNA Hardy | 20 Fenchurch Street | | | | London | | EC3M 3BY | United Kingdom | haley@hermes-law.com | | Email |
| 26688340 | CNA Insurance Company Limited d/b/a CNA Hardy | 20 Fenchurch Street | | | | London | | EC3M 3BY | United Kingdom | haley@hermes-law.com | | Email |
| 26693313 | CNA Insurance Company Limited d/b/a CNA Hardy | 20 Fenchurch Street | | | | London | | EC3M 3BY | United Kingdom | haley@hermes-law.com | | Email |
| 26693186 | CNA Insurance Company Limited d/b/a CNA Hardy | 20 Fenchurch Street | | | | London | | EC3M 3BY | United Kingdom | haley@hermes-law.com | | Email |
| 27197968 | CNA Insurance Company Limited d/b/a CNA Hardy | CNA Insurance Company Limited d/b/a CNA Hardy | Maxwell S. Bayman, Authorized Attorney for Holder | Hermes Law, P.C. | 2550 Pacific Avenue, Suite 700 | Dallas | TX | 75226 | | max@hermes-law.com | | Email |
| 27197725 | CNA Insurance Company Limited d/b/a CNA Hardy | CNA Insurance Company Limited d/b/a CNA Hardy | Maxwell S. Bayman, Authorized Attorney for Holder | Hermes Law, P.C. | 2550 Pacific Avenue, Suite 700 | Dallas | TX | 75248 | India | max@hermes-law.com | | Email |
| 27197587 | CNA Insurance Company Limited d/b/a CNA Hardy | CNA Insurance Company Limited d/b/a CNA Hardy | Maxwell S. Bayman, Authorized Attorney for Holder | Hermes Law, P.C. | 2550 Pacific Avenue, Suite 700 | Dallas | TX | 75248 | India | max@hermes-law.com | | Email |
| 26698452 | CNA Insurance Company Limited d/b/a CNA Hardy | Haley M. Owen | Hermes Law, PC | 2550 Pacific Ave. Suite 700 | | Dallas | TX | 75226 | | haley@hermes-law.com | | Email |
| 26698466 | CNA Insurance Company Limited d/b/a CNA Hardy | Haley M. Owen | Hermes Law, PC | 2550 Pacific Ave. Suite 700 | | Dallas | TX | 75226 | | haley@hermes-law.com | | Email |
| 26698483 | CNA Insurance Company Limited d/b/a CNA Hardy | Haley M. Owen | Hermes Law, PC | 2550 Pacific Ave. Suite 700 | | Dallas | TX | 75226 | | haley@hermes-law.com | | Email |
| 26698424 | CNA Insurance Company Limited d/b/a CNA Hardy | Haley M. Owen | Hermes Law, PC | 2550 Pacific Ave. Suite 700 | | Dallas | TX | 75226 | | haley@hermes-law.com | | Email |
| 26698417 | CNA Insurance Company Limited d/b/a CNA Hardy | Haley M. Owen | Hermes Law, PC | 2550 Pacific Ave. Suite 700 | | Dallas | TX | 75226 | | haley@hermes-law.com | | Email |
| 26690327 | CNA Insurance Company Limited d/b/a CNA Hardy | Hermes Law, PC | Haley M. Owen | 2550 Pacific Ave. Suite 700 | | Dallas | TX | 75226 | | haley@hermes-law.com | | Email |
| 26708592 | COACH MEG'S SWIM LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721022 | COACH MEG'S SWIM LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732516 | COACH MEG'S SWIM LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744012 | COACH MEG'S SWIM LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26757144 | COACH MEG'S SWIM LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26708593 | COACH MEG'S SWIM LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721023 | COACH MEG'S SWIM LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732517 | COACH MEG'S SWIM LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744013 | COACH MEG'S SWIM LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757145 | COACH MEG'S SWIM LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 27198677 | Coast National Insurance Company | Boteler, Mahoney, & Gray, LLP | 4201 Wingren Dr., Suite 208 | | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27198670 | Coast National Insurance Company | Boteler, Mahoney, & Gray, LLP | 4201 Wingren Dr., Suite 208 | | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27198672 | Coast National Insurance Company | Boteler, Mahoney, & Gray, LLP | 4201 Wingren Dr., Suite 208 | | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26684332 | Coast National Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26692467 | Coast National Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26692660 | Coast National Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26714402 | COATNEY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726832 | COATNEY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738326 | COATNEY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750612 | COATNEY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762954 | COATNEY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714403 | COATNEY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726833 | COATNEY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738327 | COATNEY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750613 | COATNEY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762955 | COATNEY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706980 | COATS, CASEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719410 | COATS, CASEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730904 | COATS, CASEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742400 | COATS, CASEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755532 | COATS, CASEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706981 | COATS, CASEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719411 | COATS, CASEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730905 | COATS, CASEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742401 | COATS, CASEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755533 | COATS, CASEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704892 | COATS, MARVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717322 | COATS, MARVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728816 | COATS, MARVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740312 | COATS, MARVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753443 | COATS, MARVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704893 | COATS, MARVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717323 | COATS, MARVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728817 | COATS, MARVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740313 | COATS, MARVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753444 | COATS, MARVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710474 | COBBS, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722904 | COBBS, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734398 | COBBS, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746682 | COBBS, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759026 | COBBS, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710475 | COBBS, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722905 | COBBS, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734399 | COBBS, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746683 | COBBS, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759027 | COBBS, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764788 | COBOS, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706770 | COBOS, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708752 | COBOS, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770734 | COBOS, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772716 | COBOS, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764789 | COBOS, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706771 | COBOS, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768753 | COBOS, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770735 | COBOS, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772717 | COBOS, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705550 | COBURN, ERIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717980 | COBURN, ERIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729474 | COBURN, ERIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740970 | COBURN, ERIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754102 | COBURN, ERIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705551 | COBURN, ERIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717981 | COBURN, ERIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729475 | COBURN, ERIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740971 | COBURN, ERIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754103 | COBURN, ERIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715378 | COCHRAN, TYESIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727808 | COCHRAN, TYESIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739302 | COCHRAN, TYESIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751588 | COCHRAN, TYESIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763930 | COCHRAN, TYESIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 168 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26715370 | COCHRAN, TYESIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727809 | COCHRAN, TYESIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739303 | COCHRAN, TYESIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751589 | COCHRAN, TYESIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763931 | COCHRAN, TYESIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713564 | COFFEY, MARYANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725994 | COFFEY, MARYANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737488 | COFFEY, MARYANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749774 | COFFEY, MARYANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762116 | COFFEY, MARYANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713565 | COFFEY, MARYANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725995 | COFFEY, MARYANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737489 | COFFEY, MARYANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749775 | COFFEY, MARYANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762117 | COFFEY, MARYANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715190 | COFFEY, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727620 | COFFEY, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739114 | COFFEY, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751400 | COFFEY, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763742 | COFFEY, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715191 | COFFEY, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727621 | COFFEY, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739115 | COFFEY, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751401 | COFFEY, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763743 | COFFEY, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710222 | COFFMAN, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722652 | COFFMAN, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734146 | COFFMAN, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745624 | COFFMAN, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758774 | COFFMAN, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710223 | COFFMAN, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722653 | COFFMAN, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734147 | COFFMAN, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745625 | COFFMAN, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758775 | COFFMAN, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715874 | COFFMAN, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728304 | COFFMAN, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739798 | COFFMAN, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752084 | COFFMAN, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764426 | COFFMAN, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715875 | COFFMAN, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728305 | COFFMAN, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739799 | COFFMAN, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752085 | COFFMAN, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764427 | COFFMAN, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705896 | COGBURN, JUDITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718326 | COGBURN, JUDITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729820 | COGBURN, JUDITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741316 | COGBURN, JUDITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754448 | COGBURN, JUDITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705897 | COGBURN, JUDITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718327 | COGBURN, JUDITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729821 | COGBURN, JUDITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741317 | COGBURN, JUDITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754449 | COGBURN, JUDITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26669560 | Cohen, Sydney | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715496 | COHEN, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727926 | COHEN, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739420 | COHEN, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751706 | COHEN, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764048 | COHEN, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715497 | COHEN, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727927 | COHEN, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739421 | COHEN, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751707 | COHEN, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764049 | COHEN, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704412 | COHENOUR, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716842 | COHENOUR, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728336 | COHENOUR, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739832 | COHENOUR, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752963 | COHENOUR, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704413 | COHENOUR, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716843 | COHENOUR, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728337 | COHENOUR, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739833 | COHENOUR, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752964 | COHENOUR, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709992 | COKER, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 169 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26722422 | COKER, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733916 | COKER, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745394 | COKER, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758544 | COKER, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709993 | COKER, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722423 | COKER, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733917 | COKER, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745395 | COKER, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758545 | COKER, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708952 | COKER, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721362 | COKER, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732876 | COKER, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744372 | COKER, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757504 | COKER, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708953 | COKER, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721383 | COKER, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732877 | COKER, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744373 | COKER, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757505 | COKER, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710700 | COLASONO, CHRISTIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723130 | COLASONO, CHRISTIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734624 | COLASONO, CHRISTIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746908 | COLASONO, CHRISTIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759252 | COLASONO, CHRISTIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710701 | COLASONO, CHRISTIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723131 | COLASONO, CHRISTIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734625 | COLASONO, CHRISTIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746909 | COLASONO, CHRISTIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759253 | COLASONO, CHRISTIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705548 | COLBERT, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717978 | COLBERT, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729472 | COLBERT, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740968 | COLBERT, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754100 | COLBERT, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705549 | COLBERT, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717979 | COLBERT, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729473 | COLBERT, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740969 | COLBERT, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754101 | COLBERT, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709018 | COLDWELL, TYLER A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721448 | COLDWELL, TYLER A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732942 | COLDWELL, TYLER A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744438 | COLDWELL, TYLER A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757570 | COLDWELL, TYLER A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709019 | COLDWELL, TYLER A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721449 | COLDWELL, TYLER A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732943 | COLDWELL, TYLER A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744439 | COLDWELL, TYLER A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757571 | COLDWELL, TYLER A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764790 | COLE, ANIEISIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766772 | COLE, ANIEISIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768754 | COLE, ANIEISIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770736 | COLE, ANIEISIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772718 | COLE, ANIEISIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764791 | COLE, ANIEISIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766773 | COLE, ANIEISIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768755 | COLE, ANIEISIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770737 | COLE, ANIEISIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772719 | COLE, ANIEISIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764792 | COLE, JOHNNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766774 | COLE, JOHNNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768756 | COLE, JOHNNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770738 | COLE, JOHNNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772720 | COLE, JOHNNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764793 | COLE, JOHNNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766775 | COLE, JOHNNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768757 | COLE, JOHNNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770739 | COLE, JOHNNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772721 | COLE, JOHNNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706106 | COLE, LUTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718536 | COLE, LUTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730030 | COLE, LUTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741526 | COLE, LUTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754658 | COLE, LUTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706107 | COLE, LUTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718537 | COLE, LUTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730031 | COLE, LUTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26741527 | COLE, LUTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754659 | COLE, LUTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707820 | COLE, SHENEIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720250 | COLE, SHENEIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731744 | COLE, SHENEIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743240 | COLE, SHENEIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756372 | COLE, SHENEIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707821 | COLE, SHENEIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720251 | COLE, SHENEIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731745 | COLE, SHENEIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743241 | COLE, SHENEIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756373 | COLE, SHENEIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764794 | COLEMAN, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766776 | COLEMAN, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768758 | COLEMAN, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770740 | COLEMAN, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772722 | COLEMAN, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764795 | COLEMAN, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766777 | COLEMAN, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768759 | COLEMAN, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770741 | COLEMAN, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772723 | COLEMAN, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706934 | COLEMAN, BILLITTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719364 | COLEMAN, BILLITTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730858 | COLEMAN, BILLITTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742354 | COLEMAN, BILLITTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755486 | COLEMAN, BILLITTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706935 | COLEMAN, BILLITTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719365 | COLEMAN, BILLITTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730859 | COLEMAN, BILLITTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742355 | COLEMAN, BILLITTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755487 | COLEMAN, BILLITTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705382 | COLEMAN, DAPHNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717812 | COLEMAN, DAPHNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729306 | COLEMAN, DAPHNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740802 | COLEMAN, DAPHNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753934 | COLEMAN, DAPHNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705383 | COLEMAN, DAPHNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717813 | COLEMAN, DAPHNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729307 | COLEMAN, DAPHNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740803 | COLEMAN, DAPHNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753935 | COLEMAN, DAPHNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764796 | COLEMAN, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766778 | COLEMAN, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768760 | COLEMAN, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770742 | COLEMAN, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772724 | COLEMAN, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764797 | COLEMAN, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766779 | COLEMAN, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768761 | COLEMAN, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770743 | COLEMAN, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772725 | COLEMAN, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709256 | COLEMAN, SHERMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721686 | COLEMAN, SHERMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733180 | COLEMAN, SHERMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744676 | COLEMAN, SHERMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757808 | COLEMAN, SHERMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709257 | COLEMAN, SHERMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721687 | COLEMAN, SHERMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733181 | COLEMAN, SHERMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744677 | COLEMAN, SHERMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757809 | COLEMAN, SHERMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708254 | COLEMAN, SIMONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720684 | COLEMAN, SIMONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732178 | COLEMAN, SIMONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743674 | COLEMAN, SIMONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756806 | COLEMAN, SIMONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708255 | COLEMAN, SIMONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720685 | COLEMAN, SIMONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732179 | COLEMAN, SIMONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743675 | COLEMAN, SIMONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756807 | COLEMAN, SIMONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27534015 | Coleman, Willie | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26692736 | Coleman, Willie | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26692790 | Coleman, Willie | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27014895 | Coleman, Willie | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764798 | COLES, KAREN Y. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26766780 | COLES, KAREN Y. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768762 | COLES, KAREN Y. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770744 | COLES, KAREN Y. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772726 | COLES, KAREN Y. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764796 | COLES, KAREN Y. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766781 | COLES, KAREN Y. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768763 | COLES, KAREN Y. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770745 | COLES, KAREN Y. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772727 | COLES, KAREN Y. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715138 | COLES, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727568 | COLES, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739062 | COLES, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751348 | COLES, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763690 | COLES, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715139 | COLES, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727569 | COLES, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739063 | COLES, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751349 | COLES, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763691 | COLES, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713262 | COLLAZO, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725692 | COLLAZO, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737186 | COLLAZO, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749472 | COLLAZO, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761814 | COLLAZO, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713263 | COLLAZO, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725693 | COLLAZO, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737187 | COLLAZO, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749473 | COLLAZO, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761815 | COLLAZO, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705430 | COLLIER, DEBORAH SUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717860 | COLLIER, DEBORAH SUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729354 | COLLIER, DEBORAH SUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740850 | COLLIER, DEBORAH SUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753982 | COLLIER, DEBORAH SUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705431 | COLLIER, DEBORAH SUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717861 | COLLIER, DEBORAH SUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729355 | COLLIER, DEBORAH SUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740851 | COLLIER, DEBORAH SUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753983 | COLLIER, DEBORAH SUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712070 | COLLIER, JAMAICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724500 | COLLIER, JAMAICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735994 | COLLIER, JAMAICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748278 | COLLIER, JAMAICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760622 | COLLIER, JAMAICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712071 | COLLIER, JAMAICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724501 | COLLIER, JAMAICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735995 | COLLIER, JAMAICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748279 | COLLIER, JAMAICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760623 | COLLIER, JAMAICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705038 | COLLINS, ALTHEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717468 | COLLINS, ALTHEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728962 | COLLINS, ALTHEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740458 | COLLINS, ALTHEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753589 | COLLINS, ALTHEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705039 | COLLINS, ALTHEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717469 | COLLINS, ALTHEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728963 | COLLINS, ALTHEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740459 | COLLINS, ALTHEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753590 | COLLINS, ALTHEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710536 | COLLINS, CAROLINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722966 | COLLINS, CAROLINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734460 | COLLINS, CAROLINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746744 | COLLINS, CAROLINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759088 | COLLINS, CAROLINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710537 | COLLINS, CAROLINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722967 | COLLINS, CAROLINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734461 | COLLINS, CAROLINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746745 | COLLINS, CAROLINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759089 | COLLINS, CAROLINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710972 | COLLINS, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723402 | COLLINS, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734896 | COLLINS, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747180 | COLLINS, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759524 | COLLINS, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710973 | COLLINS, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723403 | COLLINS, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734897 | COLLINS, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 172 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26747181 | COLLINS, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759525 | COLLINS, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712150 | COLLINS, JANELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724580 | COLLINS, JANELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736074 | COLLINS, JANELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748358 | COLLINS, JANELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760702 | COLLINS, JANELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712151 | COLLINS, JANELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724581 | COLLINS, JANELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736075 | COLLINS, JANELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748359 | COLLINS, JANELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760703 | COLLINS, JANELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709006 | COLLINS, LAKENDRIK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718436 | COLLINS, LAKENDRIK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729930 | COLLINS, LAKENDRIK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741426 | COLLINS, LAKENDRIK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754558 | COLLINS, LAKENDRIK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709007 | COLLINS, LAKENDRIK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718437 | COLLINS, LAKENDRIK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729931 | COLLINS, LAKENDRIK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741427 | COLLINS, LAKENDRIK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754559 | COLLINS, LAKENDRIK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713204 | COLLINS, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725634 | COLLINS, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737128 | COLLINS, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749414 | COLLINS, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761756 | COLLINS, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713205 | COLLINS, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725635 | COLLINS, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737129 | COLLINS, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749415 | COLLINS, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761757 | COLLINS, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707460 | COLLINS, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719890 | COLLINS, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731384 | COLLINS, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742880 | COLLINS, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756012 | COLLINS, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707461 | COLLINS, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719891 | COLLINS, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731385 | COLLINS, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742881 | COLLINS, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756013 | COLLINS, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706146 | COLLINS, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718576 | COLLINS, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730070 | COLLINS, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741566 | COLLINS, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754698 | COLLINS, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706147 | COLLINS, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718577 | COLLINS, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730071 | COLLINS, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741567 | COLLINS, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754699 | COLLINS, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715828 | COLLINS, PRENTICE ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728258 | COLLINS, PRENTICE ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739752 | COLLINS, PRENTICE ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752038 | COLLINS, PRENTICE ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764380 | COLLINS, PRENTICE ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715829 | COLLINS, PRENTICE ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728259 | COLLINS, PRENTICE ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739753 | COLLINS, PRENTICE ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752039 | COLLINS, PRENTICE ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764381 | COLLINS, PRENTICE ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706744 | COLLINS-JACKSON, VENICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719174 | COLLINS-JACKSON, VENICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730668 | COLLINS-JACKSON, VENICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742164 | COLLINS-JACKSON, VENICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755296 | COLLINS-JACKSON, VENICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706745 | COLLINS-JACKSON, VENICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719175 | COLLINS-JACKSON, VENICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730669 | COLLINS-JACKSON, VENICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742165 | COLLINS-JACKSON, VENICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755297 | COLLINS-JACKSON, VENICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706682 | COLOMBRITO, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719112 | COLOMBRITO, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730606 | COLOMBRITO, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742102 | COLOMBRITO, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755234 | COLOMBRITO, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 173 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26706683 | COLOMBRITO, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719113 | COLOMBRITO, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730607 | COLOMBRITO, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742103 | COLOMBRITO, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755235 | COLOMBRITO, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26677685 | Colony Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emailinowski@dt-law.com | abarrett@dt-law.com | Email |
| 26677704 | Colony Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emailinowski@dt-law.com | abarrett@dt-law.com | Email |
| 26677934 | Colony Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emailinowski@dt-law.com | | Email |
| 26680780 | Colony Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26680873 | Colony Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26681280 | Colony Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26694581 | Colony Insurance Company | Innovative Risk Management | Pete Hansen, Director of Claims | 9111 Cypress Waters Blvd Ste 350 | | Dallas | TX | 75019 | | Phansen@innovative-risk.com | dherman@ghlaw-llp.com | Email |
| 26694181 | Colony Insurance Company | Innovative Risk Management, a division of One80 In | Pete Hansen | Director of Claims | 9111 Cypress Waters Blvd Ste 350 | Dallas | TX | 75019 | | dherman@ghlaw-llp.com | Phansen@innovative-risk.com | Email |
| 26696108 | Colony Insurance Company | Pete Hansen | Director of Claims | Innovative Risk Management | 9111 Cypress Waters Blvd Ste 350 | Dallas | TX | 75019 | | dherman@ghlaw-llp.com | Phansen@innovative-risk.com | Email |
| 26712524 | COLUCCI, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724954 | COLUCCI, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736448 | COLUCCI, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748733 | COLUCCI, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761076 | COLUCCI, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712525 | COLUCCI, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724955 | COLUCCI, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736449 | COLUCCI, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748734 | COLUCCI, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761077 | COLUCCI, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26694607 | Columbia Casualty Company | CNA | Katie LaVallie | Claims Consultant, Recovery Service | P.O. Box 8317 | Chicago | IL | 60680 | | tkinard@ghlaw-llp.com | Kathleen.LaVallie@cna.com | Email |
| 26695801 | Columbia Casualty Company | CNA | Katie LaVallie | Claims Consultant, Recovery Service | P.O. Box 8317 | Chicago | IL | 60680 | | Kathleen.lavallie@cna.com | | Email |
| 26695782 | Columbia Casualty Company | CNA | Katie LaVallie | Claims Consultant, Recovery Services | P.O Box 8317 | Chicago | IL | 60680 | | Kathleen.LaVallie@cna.com | | Email |
| 27202629 | Columbia Casualty Company | Denenberg Tuffley, PLC | Attn: Paul A. Casetta | 24811 Northwestern Hwy., Suite 600 | | SOUTHFIELD | MI | 48034 | | pcasetta@dt-law.com | | Email |
| 26672993 | Columbia Casualty Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emailinowski@dt-law.com | | Email |
| 26673795 | Columbia Casualty Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | EMalinowski@dt-law.com | abarrett@dt-law.com | Email |
| 26673727 | Columbia Casualty Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | EMalinowski@dt-law.com | | Email |
| 26683673 | Columbia Casualty Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26683574 | Columbia Casualty Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26683314 | Columbia Casualty Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 27196316 | Columbia Casualty Company | William D. Mahoney, Attorney | 4201 Wingren Dr., Suite LLP | | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26707468 | COLVIL, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719898 | COLVIL, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731392 | COLVIL, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742888 | COLVIL, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756020 | COLVIL, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707469 | COLVIL, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719899 | COLVIL, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731393 | COLVIL, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742889 | COLVIL, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756021 | COLVIL, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764800 | COMANSE, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706782 | COMANSE, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768764 | COMANSE, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770746 | COMANSE, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772728 | COMANSE, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764801 | COMANSE, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766783 | COMANSE, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768765 | COMANSE, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770747 | COMANSE, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772729 | COMANSE, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710596 | COMBS, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723026 | COMBS, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734520 | COMBS, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746804 | COMBS, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759148 | COMBS, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710597 | COMBS, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723027 | COMBS, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734521 | COMBS, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746805 | COMBS, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759149 | COMBS, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709040 | COMFORT CPA CARE, LLC. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721470 | COMFORT CPA CARE, LLC. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732964 | COMFORT CPA CARE, LLC. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744460 | COMFORT CPA CARE, LLC. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757592 | COMFORT CPA CARE, LLC. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26709041 | COMFORT CPA CARE, LLC. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721471 | COMFORT CPA CARE, LLC. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732965 | COMFORT CPA CARE, LLC. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744461 | COMFORT CPA CARE, LLC. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757593 | COMFORT CPA CARE, LLC. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26764802 | COMPIAN, NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26766784 | COMPAN, NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768766 | COMPAN, NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770748 | COMPAN, NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772730 | COMPAN, NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764603 | COMPAN, NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766785 | COMPAN, NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768767 | COMPAN, NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770749 | COMPAN, NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772731 | COMPAN, NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711694 | CONCHA, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724124 | CONCHA, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735618 | CONCHA, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747902 | CONCHA, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760246 | CONCHA, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711695 | CONCHA, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724125 | CONCHA, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735619 | CONCHA, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747903 | CONCHA, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760247 | CONCHA, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705326 | CONDE, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717756 | CONDE, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729250 | CONDE, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740746 | CONDE, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753878 | CONDE, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705327 | CONDE, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717757 | CONDE, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729251 | CONDE, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740747 | CONDE, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753879 | CONDE, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712410 | CONDON, JOHN F | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724840 | CONDON, JOHN F | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736334 | CONDON, JOHN F | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748618 | CONDON, JOHN F | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760962 | CONDON, JOHN F | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712411 | CONDON, JOHN F | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724841 | CONDON, JOHN F | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736335 | CONDON, JOHN F | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748619 | CONDON, JOHN F | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760963 | CONDON, JOHN F | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706596 | CONELY, SHIVON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719026 | CONELY, SHIVON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730520 | CONELY, SHIVON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742016 | CONELY, SHIVON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755148 | CONELY, SHIVON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706597 | CONELY, SHIVON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719027 | CONELY, SHIVON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730521 | CONELY, SHIVON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742017 | CONELY, SHIVON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755149 | CONELY, SHIVON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706998 | CONERLY, CHERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719428 | CONERLY, CHERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730922 | CONERLY, CHERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742418 | CONERLY, CHERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755550 | CONERLY, CHERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706999 | CONERLY, CHERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719429 | CONERLY, CHERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730923 | CONERLY, CHERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742419 | CONERLY, CHERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755551 | CONERLY, CHERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27202640 | Conifer Insurance Co. | 24811 NORTHWESTERN HWY, SUITE 600 | | | | SOUTHFI ELD | MI | 48034 | | abarnett@dt-law.com | | Email |
| 26676607 | Conifer Insurance Co. | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | abarnett@dt-law.com | Email |
| 26676636 | Conifer Insurance Co. | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | abarnett@dt-law.com | Email |
| 26678101 | Conifer Insurance Co. | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | abarnett@dt-law.com | Email |
| 26712232 | CONRAD, JEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724662 | CONRAD, JEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736156 | CONRAD, JEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748440 | CONRAD, JEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760784 | CONRAD, JEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712233 | CONRAD, JEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724663 | CONRAD, JEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736157 | CONRAD, JEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748441 | CONRAD, JEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760785 | CONRAD, JEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764804 | CONROY, JENNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766786 | CONROY, JENNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768768 | CONROY, JENNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 175 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26770750 | CONROY, JENNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772732 | CONROY, JENNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764605 | CONROY, JENNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766787 | CONROY, JENNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768769 | CONROY, JENNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770751 | CONROY, JENNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772733 | CONROY, JENNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26682502 | Constitution States Services as Third Party Administrator for Starr Indemnity and the United Church | Mary C. Duffy Boardman, Executive Counsel | 1 Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | dflorek@travelers.com; samantha.ruben@dentons.com | Email |
| 26684776 | Constitution States Services as Third Party Administrator for Starr Indemnity and the United Church | Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | | Email |
| 26679910 | Constitution States Services as Third Party Administrator for Starr Indemnity and the United Church | Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | | Email |
| 26696859 | Constitution States Services as Third Party Administrator for Starr Indemnity and the United Church | Travelers | Don Florek, Vice President Subrogation | One Tower Square, 4MS | | Hartford | CT | 06183 | | dflorek@travelers.com | | Email |
| 26694013 | Constitution States Services as Third Party Administrator for Starr Indemnity and the United Church | Travelers | Don Florek | Vice President Subrogation | One Tower Square 4MS | Hartford | CT | 06183 | | dflorek@travelers.com | | Email |
| 26764806 | CONSUEGRA, JULIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766788 | CONSUEGRA, JULIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768770 | CONSUEGRA, JULIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770752 | CONSUEGRA, JULIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772734 | CONSUEGRA, JULIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764807 | CONSUEGRA, JULIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766789 | CONSUEGRA, JULIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768771 | CONSUEGRA, JULIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770753 | CONSUEGRA, JULIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772735 | CONSUEGRA, JULIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27202743 | Consumers County Mutual Insurance Company | Denenberg Tuffley, PLLC | Attn: Andrew E. Barrett | 24811 Northwestern Hwy., Suite 600 | | Southfield | MI | 48034 | | abarrett@dt-law.com | | Email |
| 26673402 | Consumers County Mutual Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | abarrett@dt-law.com | Email |
| 26673752 | Consumers County Mutual Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26673932 | Consumers County Mutual Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | EMalinowski@dt-law.com | | Email |
| 26692771 | Continental Casualty Company | CNA | Katie LaValle | Claims Consultant, Recovery Services | P.O. Box 8317 | Chicago | IL | 60680 | | Kathleen.LaValle@cna.com | tkinard@ghlaw-llp.com | Email |
| 26695015 | Continental Casualty Company | CNA | Katie LaValle | Claims Consultant, Recovery Services | P.O. Box 8317 | Chicago | IL | 60680 | | Kathleen.LaValle@cna.com | tkinard@ghlaw-llp.com | Email |
| 26695733 | Continental Casualty Company | CNA | Katie LaValle | Claims Consultant, Recovery Services | P.O. Box 8317 | Chicago | IL | 60680 | | Kathleen.LaValle@cna.com | | Email |
| 26697936 | Continental Casualty Company | CNA | Katie LaValle | Claims Consultant, Recovery Services | P.O. Box 8317 | Chicago | IL | 60680 | | Kathleen.LaValle@cna.com | | Email |
| 27202736 | Continental Casualty Company | Denenberg Tuffley, PLC | Attn: Alyssa J. Endelman | 24811 Northwestern Hwy., Suite 600 | | Southfield | MI | 48034 | | aendelman@dt-law.com | | Email |
| 27202738 | Continental Casualty Company | Denenberg Tuffley, PLC | Attn: Alyssa J. Endelman | 24811 Northwestern Hwy., Suite 600 | | Southfield | MI | 48034 | | aendelman@dt-law.com | | Email |
| 27202740 | Continental Casualty Company | Denenberg Tuffley, PLC | Attn: Alyssa J. Endelman | 24811 Northwestern Hwy., Suite 600 | | Southfield | MI | 48034 | | aendelman@dt-law.com | | Email |
| 27202741 | Continental Casualty Company | Denenberg Tuffley, PLC | Attn: Alyssa J. Endelman | 24811 Northwestern Hwy., Suite 600 | | Southfield | MI | 48034 | | aendelman@dt-law.com | | Email |
| 27202742 | Continental Casualty Company | Denenberg Tuffley, PLC | Attn: Alyssa J. Endelman | 24811 Northwestern Hwy., Suite 600 | | Southfield | MI | 48034 | | aendelman@dt-law.com | | Email |
| 26673526 | Continental Casualty Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | pcasetta@dt-law.com | Email |
| 26673832 | Continental Casualty Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26673980 | Continental Casualty Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26683053 | Continental Casualty Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26691408 | Continental Casualty Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26683689 | Continental Casualty Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26683197 | Continental Casualty Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26689498 | Continental Western Insurance Company | McCathern, PLLC | Paul A. Grinke | One Cowboys Way, Suite 175 | | Frisco | TX | 75034 | | pgrinke@mccathernlaw.com | sking@mccathernlaw.com | Email |
| 26690554 | Continental Western Insurance Company | McCathern, PLLC | Paul A. Grinke | One Cowboys Way, Suite 175 | | Frisco | TX | 75034 | | pgrinke@mccathernlaw.com | sking@mccathernlaw.com | Email |
| 26690652 | Continental Western Insurance Company | McCathern, PLLC | Paul A. Grinke | One Cowboys Way, Suite 175 | | Frisco | TX | 75034 | | pgrinke@mccathernlaw.com | sking@mccathernlaw.com | Email |
| 27198873 | Continental Western Insurance Company | Samuel J. King - Attorney | McCathern, PLLC | One Cowboys Way, #175 | | Frisco | TX | 75034 | | sking@mccathernlaw.com | | Email |
| 26764808 | CONTOLEON, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766790 | CONTOLEON, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768772 | CONTOLEON, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770754 | CONTOLEON, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772736 | CONTOLEON, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764809 | CONTOLEON, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766791 | CONTOLEON, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768773 | CONTOLEON, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770755 | CONTOLEON, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772737 | CONTOLEON, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26686082 | Contractors Bonding and Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26688105 | Contractors Bonding and Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26685430 | Contractors Bonding and Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26698091 | Contractors Bonding and Insurance Company | Donna Curtis | Legal Compliance Analyst | The Hartford Steam Boiler Inspection and Insurance | One State Street | Hartford | CT | 06102 | | donna_curtis@hsb.com | | Email |
| 26697147 | Contractors Bonding and Insurance Company | The Hartford Steam Boiler Inspection and Insurance | Donna Curtis, Legal Compliance Analyst | One State Street | | Hartford | CT | 06102 | | donna_curtis@hsb.com | | Email |
| 26696879 | Contractors Bonding and Insurance Company | The Hartford Steam Boiler Inspection and Insurance | Donna Curtis, Legal Compliance Analyst | One State Street | | Hartford | CT | 06102 | | donna_curtis@hsb.com | | Email |
| 26713948 | CONTRERAS, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726378 | CONTRERAS, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737872 | CONTRERAS, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750156 | CONTRERAS, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762500 | CONTRERAS, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713949 | CONTRERAS, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726379 | CONTRERAS, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737873 | CONTRERAS, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750159 | CONTRERAS, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762501 | CONTRERAS, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707608 | CONTRERAS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26720038 | CONTRERAS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731532 | CONTRERAS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743028 | CONTRERAS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756160 | CONTRERAS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707609 | CONTRERAS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720039 | CONTRERAS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731533 | CONTRERAS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743029 | CONTRERAS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756161 | CONTRERAS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26681391 | Convex Insurance UK Limited | SubroSmart | Elliot Schuler, Esq. | 12750 Merit Drive, Suite 520 | | Dallas | TX | 75251 | | eschuler@subrosmart.com | | Email |
| 26682963 | Convex Insurance UK Limited | SubroSmart | Elliot Schuler, Esq. | 12750 Merit Drive, Suite 520 | | Dallas | TX | 75251 | | eschuler@subrosmart.com | | Email |
| 26682690 | Convex Insurance UK Limited | SubroSmart | Elliot Schuler, Esq. | 12750 Merit Drive, Suite 520 | | Dallas | TX | 75251 | | eschuler@subrosmart.com | | Email |
| 26678054 | Convex Insurance UK Ltd | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26676724 | Convex Insurance UK Ltd | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26677842 | Convex Insurance UK Ltd | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26709816 | COOK, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722246 | COOK, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733740 | COOK, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745218 | COOK, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758368 | COOK, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709817 | COOK, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722247 | COOK, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733741 | COOK, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745219 | COOK, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758369 | COOK, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710054 | COOK, ANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722484 | COOK, ANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733978 | COOK, ANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745456 | COOK, ANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758606 | COOK, ANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710055 | COOK, ANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722485 | COOK, ANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733979 | COOK, ANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745457 | COOK, ANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758607 | COOK, ANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708726 | COOK, CHASTITY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721156 | COOK, CHASTITY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732650 | COOK, CHASTITY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744146 | COOK, CHASTITY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757278 | COOK, CHASTITY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708727 | COOK, CHASTITY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721157 | COOK, CHASTITY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732651 | COOK, CHASTITY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744147 | COOK, CHASTITY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757279 | COOK, CHASTITY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715670 | COOK, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728100 | COOK, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739594 | COOK, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751880 | COOK, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764222 | COOK, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715671 | COOK, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728101 | COOK, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739595 | COOK, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751881 | COOK, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764223 | COOK, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704460 | COOK, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716890 | COOK, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728384 | COOK, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739880 | COOK, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753011 | COOK, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704461 | COOK, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716891 | COOK, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728385 | COOK, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739881 | COOK, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753012 | COOK, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709718 | COOK, JILL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722148 | COOK, JILL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733642 | COOK, JILL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745120 | COOK, JILL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758270 | COOK, JILL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709719 | COOK, JILL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722149 | COOK, JILL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733643 | COOK, JILL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745121 | COOK, JILL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758271 | COOK, JILL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714404 | COOK, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726834 | COOK, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 177 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26738326 | COOK, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750614 | COOK, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762956 | COOK, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714405 | COOK, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726835 | COOK, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738329 | COOK, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750615 | COOK, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762957 | COOK, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707880 | COOK, TERRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720310 | COOK, TERRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731804 | COOK, TERRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743300 | COOK, TERRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756432 | COOK, TERRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707881 | COOK, TERRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720311 | COOK, TERRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731805 | COOK, TERRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743301 | COOK, TERRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756433 | COOK, TERRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707028 | COOKS, CORNELIOUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719458 | COOKS, CORNELIOUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730952 | COOKS, CORNELIOUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742448 | COOKS, CORNELIOUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755580 | COOKS, CORNELIOUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707029 | COOKS, CORNELIOUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719459 | COOKS, CORNELIOUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730953 | COOKS, CORNELIOUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742449 | COOKS, CORNELIOUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755581 | COOKS, CORNELIOUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709786 | COOLEY, ADDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722216 | COOLEY, ADDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733710 | COOLEY, ADDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745188 | COOLEY, ADDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758338 | COOLEY, ADDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709787 | COOLEY, ADDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722217 | COOLEY, ADDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733711 | COOLEY, ADDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745189 | COOLEY, ADDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758339 | COOLEY, ADDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712090 | COOLEY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724520 | COOLEY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736014 | COOLEY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748298 | COOLEY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760642 | COOLEY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712091 | COOLEY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724521 | COOLEY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736015 | COOLEY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748299 | COOLEY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760643 | COOLEY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715716 | COONEY, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728146 | COONEY, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739640 | COONEY, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751926 | COONEY, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764268 | COONEY, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715717 | COONEY, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728147 | COONEY, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739641 | COONEY, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751927 | COONEY, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764269 | COONEY, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710646 | COOPER, CHAWNTEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723076 | COOPER, CHAWNTEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734570 | COOPER, CHAWNTEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746854 | COOPER, CHAWNTEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759198 | COOPER, CHAWNTEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710647 | COOPER, CHAWNTEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723077 | COOPER, CHAWNTEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734571 | COOPER, CHAWNTEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746855 | COOPER, CHAWNTEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759199 | COOPER, CHAWNTEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711276 | COOPER, DIANA GENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723706 | COOPER, DIANA GENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735200 | COOPER, DIANA GENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747484 | COOPER, DIANA GENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759828 | COOPER, DIANA GENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711277 | COOPER, DIANA GENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723707 | COOPER, DIANA GENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735201 | COOPER, DIANA GENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747485 | COOPER, DIANA GENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 178 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26759829 | COOPER, DIANA GENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707312 | COOPER, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719742 | COOPER, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731236 | COOPER, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742732 | COOPER, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755864 | COOPER, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707313 | COOPER, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719743 | COOPER, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731237 | COOPER, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742733 | COOPER, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755865 | COOPER, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715154 | COOPER, TERRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727584 | COOPER, TERRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739078 | COOPER, TERRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751364 | COOPER, TERRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763706 | COOPER, TERRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715155 | COOPER, TERRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727585 | COOPER, TERRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739079 | COOPER, TERRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751365 | COOPER, TERRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763707 | COOPER, TERRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711050 | COPAUS, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723480 | COPAUS, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734974 | COPAUS, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747258 | COPAUS, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759602 | COPAUS, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711051 | COPAUS, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723481 | COPAUS, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734975 | COPAUS, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747259 | COPAUS, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759603 | COPAUS, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706052 | COPE, LENETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718482 | COPE, LENETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729976 | COPE, LENETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741472 | COPE, LENETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754604 | COPE, LENETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706053 | COPE, LENETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718483 | COPE, LENETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729977 | COPE, LENETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741473 | COPE, LENETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754605 | COPE, LENETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715516 | CORAM, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727946 | CORAM, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739440 | CORAM, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751726 | CORAM, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764068 | CORAM, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715517 | CORAM, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727947 | CORAM, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739441 | CORAM, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751727 | CORAM, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764069 | CORAM, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710380 | CORBITT, BRIANNA NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722810 | CORBITT, BRIANNA NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734304 | CORBITT, BRIANNA NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746588 | CORBITT, BRIANNA NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758932 | CORBITT, BRIANNA NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710381 | CORBITT, BRIANNA NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722811 | CORBITT, BRIANNA NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734305 | CORBITT, BRIANNA NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746589 | CORBITT, BRIANNA NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758933 | CORBITT, BRIANNA NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764810 | CORDOVA, RALPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766792 | CORDOVA, RALPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768774 | CORDOVA, RALPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770756 | CORDOVA, RALPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772738 | CORDOVA, RALPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764811 | CORDOVA, RALPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766793 | CORDOVA, RALPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768775 | CORDOVA, RALPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770757 | CORDOVA, RALPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772739 | CORDOVA, RALPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710824 | COREY, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723254 | COREY, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734748 | COREY, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747032 | COREY, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759376 | COREY, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710825 | COREY, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 179 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26723255 | COREY, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734749 | COREY, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747033 | COREY, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759377 | COREY, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713804 | CORGEY, MORGAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726234 | CORGEY, MORGAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737726 | CORGEY, MORGAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750014 | CORGEY, MORGAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762356 | CORGEY, MORGAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713805 | CORGEY, MORGAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726235 | CORGEY, MORGAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737729 | CORGEY, MORGAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750015 | CORGEY, MORGAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762357 | CORGEY, MORGAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704798 | CORNELIUS, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717228 | CORNELIUS, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728722 | CORNELIUS, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740218 | CORNELIUS, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753349 | CORNELIUS, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704799 | CORNELIUS, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717229 | CORNELIUS, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728723 | CORNELIUS, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740219 | CORNELIUS, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753350 | CORNELIUS, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708184 | CORNERSTONE FAMILY MEDICINE, PLLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26720614 | CORNERSTONE FAMILY MEDICINE, PLLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732108 | CORNERSTONE FAMILY MEDICINE, PLLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26743604 | CORNERSTONE FAMILY MEDICINE, PLLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26756736 | CORNERSTONE FAMILY MEDICINE, PLLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26708185 | CORNERSTONE FAMILY MEDICINE, PLLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26720615 | CORNERSTONE FAMILY MEDICINE, PLLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732109 | CORNERSTONE FAMILY MEDICINE, PLLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26743605 | CORNERSTONE FAMILY MEDICINE, PLLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26756737 | CORNERSTONE FAMILY MEDICINE, PLLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26710802 | CORONA, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723232 | CORONA, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734726 | CORONA, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747010 | CORONA, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759354 | CORONA, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710803 | CORONA, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723233 | CORONA, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734727 | CORONA, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747011 | CORONA, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759355 | CORONA, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764612 | CORONADO, ERMENIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766794 | CORONADO, ERMENIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768776 | CORONADO, ERMENIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770758 | CORONADO, ERMENIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772740 | CORONADO, ERMENIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764613 | CORONADO, ERMENIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766795 | CORONADO, ERMENIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768777 | CORONADO, ERMENIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770759 | CORONADO, ERMENIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772741 | CORONADO, ERMENIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704654 | CORRALES, ERMINIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717084 | CORRALES, ERMINIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728578 | CORRALES, ERMINIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740074 | CORRALES, ERMINIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753205 | CORRALES, ERMINIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704655 | CORRALES, ERMINIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717085 | CORRALES, ERMINIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728579 | CORRALES, ERMINIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740075 | CORRALES, ERMINIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753206 | CORRALES, ERMINIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714286 | CORRIE, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726716 | CORRIE, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738210 | CORRIE, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750496 | CORRIE, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762838 | CORRIE, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714287 | CORRIE, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726717 | CORRIE, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738211 | CORRIE, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750497 | CORRIE, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762839 | CORRIE, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709528 | CORSON, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721958 | CORSON, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733452 | CORSON, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26744948 | CORSON, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758080 | CORSON, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708529 | CORSON, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721959 | CORSON, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733453 | CORSON, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744949 | CORSON, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758081 | CORSON, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764614 | CORTEZ, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766796 | CORTEZ, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768778 | CORTEZ, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770760 | CORTEZ, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772742 | CORTEZ, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764615 | CORTEZ, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766797 | CORTEZ, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768779 | CORTEZ, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770761 | CORTEZ, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772743 | CORTEZ, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705728 | CORTEZ, JAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718158 | CORTEZ, JAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729652 | CORTEZ, JAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741148 | CORTEZ, JAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754280 | CORTEZ, JAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705729 | CORTEZ, JAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718159 | CORTEZ, JAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729653 | CORTEZ, JAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741149 | CORTEZ, JAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754281 | CORTEZ, JAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764616 | CORTEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766798 | CORTEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768780 | CORTEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770762 | CORTEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772744 | CORTEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764617 | CORTEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766799 | CORTEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768781 | CORTEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770763 | CORTEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772745 | CORTEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707538 | CORTEZ, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719968 | CORTEZ, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731462 | CORTEZ, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742958 | CORTEZ, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756090 | CORTEZ, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707539 | CORTEZ, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719969 | CORTEZ, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731463 | CORTEZ, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742959 | CORTEZ, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756091 | CORTEZ, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715160 | CORTHELL, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727590 | CORTHELL, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739084 | CORTHELL, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751370 | CORTHELL, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763712 | CORTHELL, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715161 | CORTHELL, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727591 | CORTHELL, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739085 | CORTHELL, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751371 | CORTHELL, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763713 | CORTHELL, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705846 | CORTINA, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718276 | CORTINA, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729770 | CORTINA, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741266 | CORTINA, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754398 | CORTINA, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705847 | CORTINA, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718277 | CORTINA, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729771 | CORTINA, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741267 | CORTINA, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754399 | CORTINA, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713068 | CORVINO, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725498 | CORVINO, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736992 | CORVINO, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749278 | CORVINO, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761620 | CORVINO, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713069 | CORVINO, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725499 | CORVINO, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736993 | CORVINO, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749279 | CORVINO, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761621 | CORVINO, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 181 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26711166 | COSTA, DEBRA P | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723596 | COSTA, DEBRA P | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735090 | COSTA, DEBRA P | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747374 | COSTA, DEBRA P | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759718 | COSTA, DEBRA P | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711167 | COSTA, DEBRA P | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723597 | COSTA, DEBRA P | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735091 | COSTA, DEBRA P | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747375 | COSTA, DEBRA P | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759719 | COSTA, DEBRA P | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704618 | COSTLOW, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768800 | COSTLOW, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768782 | COSTLOW, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770764 | COSTLOW, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772746 | COSTLOW, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764819 | COSTLOW, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766801 | COSTLOW, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768783 | COSTLOW, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770765 | COSTLOW, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772747 | COSTLOW, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764820 | COTE, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766802 | COTE, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768784 | COTE, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770766 | COTE, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772748 | COTE, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764821 | COTE, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766803 | COTE, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768785 | COTE, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770767 | COTE, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772749 | COTE, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704712 | COTTON, KESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717142 | COTTON, KESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728636 | COTTON, KESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740132 | COTTON, KESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753263 | COTTON, KESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704713 | COTTON, KESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717143 | COTTON, KESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728637 | COTTON, KESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740133 | COTTON, KESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753264 | COTTON, KESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707954 | COTTON, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720384 | COTTON, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731878 | COTTON, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743374 | COTTON, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756506 | COTTON, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707955 | COTTON, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720385 | COTTON, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731879 | COTTON, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743375 | COTTON, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756507 | COTTON, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705178 | COULTER, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717608 | COULTER, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729102 | COULTER, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740598 | COULTER, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753730 | COULTER, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705179 | COULTER, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717609 | COULTER, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729103 | COULTER, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740599 | COULTER, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753731 | COULTER, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707478 | COULTER, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719908 | COULTER, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731402 | COULTER, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742898 | COULTER, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756030 | COULTER, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707479 | COULTER, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719909 | COULTER, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731403 | COULTER, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742899 | COULTER, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756031 | COULTER, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708574 | COVENANT GARDENS LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721004 | COVENANT GARDENS LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732498 | COVENANT GARDENS LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26743994 | COVENANT GARDENS LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757126 | COVENANT GARDENS LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26708575 | COVENANT GARDENS LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721005 | COVENANT GARDENS LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 182 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26732499 | COVENANT GARDENS LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26743995 | COVENANT GARDENS LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757127 | COVENANT GARDENS LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26714258 | COVINGTON, REBECCA SHAW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726688 | COVINGTON, REBECCA SHAW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738182 | COVINGTON, REBECCA SHAW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750468 | COVINGTON, REBECCA SHAW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762810 | COVINGTON, REBECCA SHAW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714259 | COVINGTON, REBECCA SHAW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726689 | COVINGTON, REBECCA SHAW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738183 | COVINGTON, REBECCA SHAW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750469 | COVINGTON, REBECCA SHAW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762811 | COVINGTON, REBECCA SHAW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707038 | COWAN, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719468 | COWAN, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730962 | COWAN, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742458 | COWAN, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755590 | COWAN, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707039 | COWAN, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719469 | COWAN, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730963 | COWAN, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742459 | COWAN, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755591 | COWAN, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709920 | COX, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722350 | COX, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733844 | COX, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745322 | COX, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758472 | COX, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709921 | COX, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722351 | COX, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733845 | COX, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745323 | COX, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758473 | COX, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709340 | COX, ANGELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721770 | COX, ANGELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733264 | COX, ANGELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744760 | COX, ANGELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757892 | COX, ANGELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709341 | COX, ANGELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721771 | COX, ANGELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733265 | COX, ANGELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744761 | COX, ANGELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757893 | COX, ANGELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710176 | COX, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722606 | COX, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734100 | COX, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745578 | COX, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758728 | COX, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710177 | COX, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722607 | COX, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734101 | COX, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745579 | COX, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758729 | COX, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710598 | COX, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723028 | COX, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734522 | COX, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746806 | COX, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759150 | COX, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710599 | COX, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723029 | COX, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734523 | COX, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746807 | COX, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759151 | COX, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708262 | COX, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720692 | COX, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732186 | COX, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743682 | COX, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756814 | COX, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708263 | COX, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720693 | COX, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732187 | COX, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743683 | COX, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756815 | COX, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712422 | COZAD, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724852 | COZAD, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736346 | COZAD, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748630 | COZAD, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 183 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26760974 | COZAD, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712423 | COZAD, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724853 | COZAD, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736347 | COZAD, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748631 | COZAD, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760975 | COZAD, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709282 | CRABB, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721712 | CRABB, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733206 | CRABB, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744702 | CRABB, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757834 | CRABB, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709283 | CRABB, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721713 | CRABB, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733207 | CRABB, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744703 | CRABB, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757835 | CRABB, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713442 | CRABTREE, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725872 | CRABTREE, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737366 | CRABTREE, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749652 | CRABTREE, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761994 | CRABTREE, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713443 | CRABTREE, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725873 | CRABTREE, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737367 | CRABTREE, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749653 | CRABTREE, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761995 | CRABTREE, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712730 | CRAIG, KATELYNNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725160 | CRAIG, KATELYNNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736654 | CRAIG, KATELYNNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748939 | CRAIG, KATELYNNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761282 | CRAIG, KATELYNNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712731 | CRAIG, KATELYNNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725161 | CRAIG, KATELYNNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736655 | CRAIG, KATELYNNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748940 | CRAIG, KATELYNNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761283 | CRAIG, KATELYNNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715762 | CRAIG, KATHRINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728192 | CRAIG, KATHRINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739686 | CRAIG, KATHRINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751972 | CRAIG, KATHRINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764314 | CRAIG, KATHRINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715763 | CRAIG, KATHRINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728193 | CRAIG, KATHRINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739687 | CRAIG, KATHRINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751973 | CRAIG, KATHRINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764315 | CRAIG, KATHRINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705954 | CRAIG, KAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718384 | CRAIG, KAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729878 | CRAIG, KAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741374 | CRAIG, KAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754506 | CRAIG, KAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705955 | CRAIG, KAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718385 | CRAIG, KAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729879 | CRAIG, KAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741375 | CRAIG, KAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754507 | CRAIG, KAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707508 | CRAIG, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719938 | CRAIG, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731432 | CRAIG, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742928 | CRAIG, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756060 | CRAIG, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707509 | CRAIG, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719939 | CRAIG, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731433 | CRAIG, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742929 | CRAIG, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756061 | CRAIG, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710900 | CRANE, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723330 | CRANE, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734824 | CRANE, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747108 | CRANE, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759452 | CRANE, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710901 | CRANE, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723331 | CRANE, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734825 | CRANE, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747109 | CRANE, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759453 | CRANE, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710578 | CRAVENS, CAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26723008 | CRAVENS, CAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734502 | CRAVENS, CAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746786 | CRAVENS, CAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759130 | CRAVENS, CAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710579 | CRAVENS, CAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723009 | CRAVENS, CAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734503 | CRAVENS, CAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746787 | CRAVENS, CAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759131 | CRAVENS, CAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707674 | CRAVEY, REYCHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720104 | CRAVEY, REYCHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731598 | CRAVEY, REYCHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743094 | CRAVEY, REYCHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756226 | CRAVEY, REYCHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707675 | CRAVEY, REYCHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720105 | CRAVEY, REYCHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731599 | CRAVEY, REYCHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743095 | CRAVEY, REYCHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756227 | CRAVEY, REYCHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705510 | CRAWFORD, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717940 | CRAWFORD, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729434 | CRAWFORD, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740930 | CRAWFORD, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754062 | CRAWFORD, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705511 | CRAWFORD, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717941 | CRAWFORD, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729435 | CRAWFORD, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740931 | CRAWFORD, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754063 | CRAWFORD, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715726 | CRAWFORD, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728156 | CRAWFORD, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739650 | CRAWFORD, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751936 | CRAWFORD, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764278 | CRAWFORD, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715727 | CRAWFORD, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728157 | CRAWFORD, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739651 | CRAWFORD, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751937 | CRAWFORD, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764279 | CRAWFORD, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705732 | CRAWFORD, JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718162 | CRAWFORD, JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729656 | CRAWFORD, JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741152 | CRAWFORD, JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754284 | CRAWFORD, JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705733 | CRAWFORD, JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718163 | CRAWFORD, JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729657 | CRAWFORD, JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741153 | CRAWFORD, JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754285 | CRAWFORD, JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712976 | CRAWFORD, KURT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725406 | CRAWFORD, KURT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736900 | CRAWFORD, KURT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749186 | CRAWFORD, KURT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761528 | CRAWFORD, KURT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712977 | CRAWFORD, KURT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725407 | CRAWFORD, KURT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736901 | CRAWFORD, KURT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749187 | CRAWFORD, KURT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761529 | CRAWFORD, KURT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713232 | CRAWFORD, LONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725662 | CRAWFORD, LONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737156 | CRAWFORD, LONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749442 | CRAWFORD, LONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761784 | CRAWFORD, LONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713233 | CRAWFORD, LONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725663 | CRAWFORD, LONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737157 | CRAWFORD, LONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749443 | CRAWFORD, LONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761785 | CRAWFORD, LONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707742 | CRAWFORD, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720172 | CRAWFORD, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731666 | CRAWFORD, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743162 | CRAWFORD, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756294 | CRAWFORD, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707743 | CRAWFORD, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720173 | CRAWFORD, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731667 | CRAWFORD, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 185 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26743163 | CRAWFORD, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756295 | CRAWFORD, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705304 | CRAWLEY, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717734 | CRAWLEY, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729228 | CRAWLEY, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740724 | CRAWLEY, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753856 | CRAWLEY, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705305 | CRAWLEY, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717735 | CRAWLEY, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729229 | CRAWLEY, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740725 | CRAWLEY, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753857 | CRAWLEY, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709000 | CREAGER, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721430 | CREAGER, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732924 | CREAGER, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744420 | CREAGER, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757552 | CREAGER, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709001 | CREAGER, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721431 | CREAGER, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732925 | CREAGER, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744421 | CREAGER, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757553 | CREAGER, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704906 | CREAGH, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717336 | CREAGH, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728830 | CREAGH, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740326 | CREAGH, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753457 | CREAGH, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704907 | CREAGH, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717337 | CREAGH, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728831 | CREAGH, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740327 | CREAGH, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753458 | CREAGH, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26670915 | Credit Suisse AG | Credit Suisse Securities (USA) LLC | Marc Mansourian | 11 Madison Avenue | | New York | NY | 10010 | | marc.mansourian@credit-suisse.com | | Email |
| 26670915 | Credit Suisse AG | Credit Suisse Securities (USA) LLC | Marc Mansourian | 11 Madison Avenue | | New York | NY | 10010 | | marc.mansourian@credit-suisse.com | | Email |
| 26670915 | Credit Suisse AG | Credit Suisse Securities (USA) LLC | Marc Mansourian | 11 Madison Avenue | | New York | NY | 10010 | | marc.mansourian@credit-suisse.com | | Email |
| 26670915 | Credit Suisse AG | Credit Suisse Securities (USA) LLC | Marc Mansourian | 11 Madison Avenue | | New York | NY | 10010 | | marc.mansourian@credit-suisse.com | | Email |
| 26670915 | Credit Suisse AG | Credit Suisse Securities (USA) LLC | Marc Mansourian | 11 Madison Avenue | | New York | NY | 10010 | | marc.mansourian@credit-suisse.com | | Email |
| 26670915 | Credit Suisse AG | Credit Suisse Securities (USA) LLC | Marc Mansourian | 11 Madison Avenue | | New York | NY | 10010 | | marc.mansourian@credit-suisse.com | | Email |
| 26671926 | Credit Suisse AG | Gianni Russello | 11 Madison Avenue | | | New York | NY | 10010 | | gianni.russello@credit-suisse.com | | Email |
| 26671926 | Credit Suisse AG | Gianni Russello | 11 Madison Avenue | | | New York | NY | 10010 | | gianni.russello@credit-suisse.com | | Email |
| 26671926 | Credit Suisse AG | Gianni Russello | 11 Madison Avenue | | | New York | NY | 10010 | | gianni.russello@credit-suisse.com | | Email |
| 26671926 | Credit Suisse AG | Gianni Russello | 11 Madison Avenue | | | New York | NY | 10010 | | gianni.russello@credit-suisse.com | | Email |
| 26671926 | Credit Suisse AG | Gianni Russello | 11 Madison Avenue | | | New York | NY | 10010 | | gianni.russello@credit-suisse.com | | Email |
| 26671926 | Credit Suisse AG | Gianni Russello | 11 Madison Avenue | | | New York | NY | 10010 | | gianni.russello@credit-suisse.com | | Email |
| 26671925 | Credit Suisse AG | Shearman & Sterling LLP | Michael Steinberg | Sara Coelho | 599 Lexington Avenue | New York | NY | 10010 | | sara.coelho@shearman.com | michael.steinberg@shearman.com | Email |
| 26671925 | Credit Suisse AG | Shearman & Sterling LLP | Michael Steinberg | Sara Coelho | 599 Lexington Avenue | New York | NY | 10010 | | sara.coelho@shearman.com | michael.steinberg@shearman.com | Email |
| 26671925 | Credit Suisse AG | Shearman & Sterling LLP | Michael Steinberg | Sara Coelho | 599 Lexington Avenue | New York | NY | 10010 | | sara.coelho@shearman.com | michael.steinberg@shearman.com | Email |
| 26671925 | Credit Suisse AG | Shearman & Sterling LLP | Michael Steinberg | Sara Coelho | 599 Lexington Avenue | New York | NY | 10010 | | sara.coelho@shearman.com | michael.steinberg@shearman.com | Email |
| 26671925 | Credit Suisse AG | Shearman & Sterling LLP | Michael Steinberg | Sara Coelho | 599 Lexington Avenue | New York | NY | 10010 | | sara.coelho@shearman.com | michael.steinberg@shearman.com | Email |
| 26671925 | Credit Suisse AG | Shearman & Sterling LLP | Michael Steinberg | Sara Coelho | 599 Lexington Avenue | New York | NY | 10010 | | sara.coelho@shearman.com | michael.steinberg@shearman.com | Email |
| 26671643 | Credit Suisse International | Credit Suisse Securities (USA) LLC | Marc Mansourian | 11 Madison Avenue | | New York | NY | 10010 | | marc.mansourian@credit-suisse.com | | Email |
| 26671643 | Credit Suisse International | Credit Suisse Securities (USA) LLC | Marc Mansourian | 11 Madison Avenue | | New York | NY | 10010 | | marc.mansourian@credit-suisse.com | | Email |
| 26671643 | Credit Suisse International | Credit Suisse Securities (USA) LLC | Marc Mansourian | 11 Madison Avenue | | New York | NY | 10010 | | marc.mansourian@credit-suisse.com | | Email |
| 26671643 | Credit Suisse International | Credit Suisse Securities (USA) LLC | Marc Mansourian | 11 Madison Avenue | | New York | NY | 10010 | | marc.mansourian@credit-suisse.com | | Email |
| 26671643 | Credit Suisse International | Credit Suisse Securities (USA) LLC | Marc Mansourian | 11 Madison Avenue | | New York | NY | 10010 | | marc.mansourian@credit-suisse.com | | Email |
| 26671643 | Credit Suisse International | Credit Suisse Securities (USA) LLC | Marc Mansourian | 11 Madison Avenue | | New York | NY | 10010 | | marc.mansourian@credit-suisse.com | | Email |
| 26679539 | Credit Suisse International | Michael Furber; Sabine Chappard | Managing Director | One Cabot Square | | London | | E14 4QJ | United Kingdom | michael.furber@credit-suisse.com | | Email |
| 26679539 | Credit Suisse International | Michael Furber; Sabine Chappard | Managing Director | One Cabot Square | | London | | E14 4QJ | United Kingdom | michael.furber@credit-suisse.com | | Email |
| 26679539 | Credit Suisse International | Michael Furber; Sabine Chappard | Managing Director | One Cabot Square | | London | | E14 4QJ | United Kingdom | michael.furber@credit-suisse.com | | Email |
| 26679539 | Credit Suisse International | Michael Furber; Sabine Chappard | Managing Director | One Cabot Square | | London | | E14 4QJ | United Kingdom | michael.furber@credit-suisse.com | | Email |
| 26679539 | Credit Suisse International | Michael Furber; Sabine Chappard | Managing Director | One Cabot Square | | London | | E14 4QJ | United Kingdom | michael.furber@credit-suisse.com | | Email |
| 26679539 | Credit Suisse International | Michael Furber; Sabine Chappard | Managing Director | One Cabot Square | | London | | E14 4QJ | United Kingdom | michael.furber@credit-suisse.com | | Email |
| 26679540 | Credit Suisse International | Shearman & Sterling LLP | Michael Steinberg | Sara Coelho | 599 Lexington Avenue | New York | NY | 10022 | | sara.coelho@shearman.com | michael.steinberg@shearman.com | Email |
| 26679540 | Credit Suisse International | Shearman & Sterling LLP | Michael Steinberg | Sara Coelho | 599 Lexington Avenue | New York | NY | 10022 | | sara.coelho@shearman.com | michael.steinberg@shearman.com | Email |
| 26679540 | Credit Suisse International | Shearman & Sterling LLP | Michael Steinberg | Sara Coelho | 599 Lexington Avenue | New York | NY | 10022 | | sara.coelho@shearman.com | michael.steinberg@shearman.com | Email |
| 26679540 | Credit Suisse International | Shearman & Sterling LLP | Michael Steinberg | Sara Coelho | 599 Lexington Avenue | New York | NY | 10022 | | sara.coelho@shearman.com | michael.steinberg@shearman.com | Email |
| 26679540 | Credit Suisse International | Shearman & Sterling LLP | Michael Steinberg | Sara Coelho | 599 Lexington Avenue | New York | NY | 10022 | | sara.coelho@shearman.com | michael.steinberg@shearman.com | Email |
| 26679540 | Credit Suisse International | Shearman & Sterling LLP | Michael Steinberg | Sara Coelho | 599 Lexington Avenue | New York | NY | 10022 | | sara.coelho@shearman.com | michael.steinberg@shearman.com | Email |
| 26707402 | CREEK, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719892 | CREEK, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731386 | CREEK, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742882 | CREEK, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756014 | CREEK, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 186 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26707463 | CREEK, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719893 | CREEK, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731387 | CREEK, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742883 | CREEK, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756015 | CREEK, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710056 | CRENSHAW, ANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722486 | CRENSHAW, ANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733980 | CRENSHAW, ANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745458 | CRENSHAW, ANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758608 | CRENSHAW, ANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710057 | CRENSHAW, ANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722487 | CRENSHAW, ANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733981 | CRENSHAW, ANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745459 | CRENSHAW, ANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758609 | CRENSHAW, ANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704858 | CRIDER, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717288 | CRIDER, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728782 | CRIDER, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740278 | CRIDER, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753409 | CRIDER, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704859 | CRIDER, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717289 | CRIDER, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728783 | CRIDER, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740279 | CRIDER, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753410 | CRIDER, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712496 | CRISCOE, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724926 | CRISCOE, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736420 | CRISCOE, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748704 | CRISCOE, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761048 | CRISCOE, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712497 | CRISCOE, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724927 | CRISCOE, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736421 | CRISCOE, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748705 | CRISCOE, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761049 | CRISCOE, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715878 | CRIST, TIM A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728308 | CRIST, TIM A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739802 | CRIST, TIM A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752088 | CRIST, TIM A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764430 | CRIST, TIM A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715879 | CRIST, TIM A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728309 | CRIST, TIM A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739803 | CRIST, TIM A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752089 | CRIST, TIM A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764431 | CRIST, TIM A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709042 | CRISWELL INVESTMENTS LLC, FRANCHISE TAX (PMT PEND ) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721472 | CRISWELL INVESTMENTS LLC, FRANCHISE TAX (PMT PEND ) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732966 | CRISWELL INVESTMENTS LLC, FRANCHISE TAX (PMT PEND ) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744462 | CRISWELL INVESTMENTS LLC, FRANCHISE TAX (PMT PEND ) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757594 | CRISWELL INVESTMENTS LLC, FRANCHISE TAX (PMT PEND ) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26709043 | CRISWELL INVESTMENTS LLC, FRANCHISE TAX (PMT PEND ) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721473 | CRISWELL INVESTMENTS LLC, FRANCHISE TAX (PMT PEND ) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732967 | CRISWELL INVESTMENTS LLC, FRANCHISE TAX (PMT PEND ) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744463 | CRISWELL INVESTMENTS LLC, FRANCHISE TAX (PMT PEND ) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757595 | CRISWELL INVESTMENTS LLC, FRANCHISE TAX (PMT PEND ) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26712790 | CRISWELL, KAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725220 | CRISWELL, KAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736714 | CRISWELL, KAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748999 | CRISWELL, KAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761342 | CRISWELL, KAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712791 | CRISWELL, KAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725221 | CRISWELL, KAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736715 | CRISWELL, KAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749000 | CRISWELL, KAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761343 | CRISWELL, KAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764822 | CROCKETT, DIEDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766804 | CROCKETT, DIEDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768786 | CROCKETT, DIEDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770768 | CROCKETT, DIEDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772752 | CROCKETT, DIEDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26764823 | CROCKETT, DIEDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766805 | CROCKETT, DIEDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768787 | CROCKETT, DIEDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770769 | CROCKETT, DIEDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772753 | CROCKETT, DIEDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709192 | CROFTS, JERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721622 | CROFTS, JERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733116 | CROFTS, JERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744612 | CROFTS, JERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757744 | CROFTS, JERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709193 | CROFTS, JERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721623 | CROFTS, JERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733117 | CROFTS, JERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744613 | CROFTS, JERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757745 | CROFTS, JERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709390 | CROPP, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721820 | CROPP, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733314 | CROPP, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744810 | CROPP, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757942 | CROPP, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709391 | CROPP, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721821 | CROPP, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733315 | CROPP, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744811 | CROPP, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757943 | CROPP, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719654 | CROSBY, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728084 | CROSBY, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739578 | CROSBY, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751864 | CROSBY, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764206 | CROSBY, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719655 | CROSBY, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728085 | CROSBY, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739579 | CROSBY, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751865 | CROSBY, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764207 | CROSBY, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709298 | CROSBY, MABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721728 | CROSBY, MABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733222 | CROSBY, MABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744718 | CROSBY, MABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757850 | CROSBY, MABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709299 | CROSBY, MABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721729 | CROSBY, MABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733223 | CROSBY, MABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744719 | CROSBY, MABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757851 | CROSBY, MABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706702 | CROSSWHITE, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719132 | CROSSWHITE, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730626 | CROSSWHITE, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742122 | CROSSWHITE, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755254 | CROSSWHITE, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706703 | CROSSWHITE, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719133 | CROSSWHITE, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730627 | CROSSWHITE, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742123 | CROSSWHITE, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755255 | CROSSWHITE, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710740 | CROUPE, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723170 | CROUPE, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734664 | CROUPE, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746948 | CROUPE, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759292 | CROUPE, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710741 | CROUPE, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723171 | CROUPE, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734665 | CROUPE, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746949 | CROUPE, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759293 | CROUPE, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715196 | CROW, THERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727626 | CROW, THERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739120 | CROW, THERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751406 | CROW, THERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763748 | CROW, THERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715197 | CROW, THERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727627 | CROW, THERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739121 | CROW, THERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751407 | CROW, THERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763749 | CROW, THERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715200 | CROW, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727630 | CROW, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26739124 | CROW, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751410 | CROW, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763752 | CROW, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715201 | CROW, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727631 | CROW, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739125 | CROW, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751411 | CROW, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763753 | CROW, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706914 | CROWDER, BETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719344 | CROWDER, BETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730838 | CROWDER, BETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742334 | CROWDER, BETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755466 | CROWDER, BETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706915 | CROWDER, BETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719345 | CROWDER, BETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730839 | CROWDER, BETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742335 | CROWDER, BETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755467 | CROWDER, BETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714544 | CROWDER, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726974 | CROWDER, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738468 | CROWDER, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750754 | CROWDER, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763096 | CROWDER, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714545 | CROWDER, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726975 | CROWDER, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738469 | CROWDER, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750755 | CROWDER, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763097 | CROWDER, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26679647 | CRUM & FORSTER INDEMNITY COMPANY | BOTELER, MAHONEY & GRAY, LLP | WILLIAM D. MAHONEY | 4201 WINGREN DR., SUITE 208 | | IRVING | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26680109 | Crum & Forster Indemnity Company | Boteler, Mahoney & Gray, LLP | William D. Mahoney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26680093 | Crum & Forster Indemnity Company | Boteler, Mahoney & Gray, LLP | William D. Mahoney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26679715 | Crum & Forster Specialty Insurance Company | Boteler, Mahoney & Gray, LLP | William D. Mahoney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26679749 | Crum & Forster Specialty Insurance Company | Boteler, Mahoney & Gray, LLP | William D. Mahoney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26711458 | CRUMBO, EDDIE J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723888 | CRUMBO, EDDIE J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735382 | CRUMBO, EDDIE J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747666 | CRUMBO, EDDIE J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760010 | CRUMBO, EDDIE J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711459 | CRUMBO, EDDIE J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723889 | CRUMBO, EDDIE J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735383 | CRUMBO, EDDIE J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747667 | CRUMBO, EDDIE J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760011 | CRUMBO, EDDIE J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706234 | CRUMP, MELVIN M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718664 | CRUMP, MELVIN M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730158 | CRUMP, MELVIN M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741654 | CRUMP, MELVIN M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754786 | CRUMP, MELVIN M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706235 | CRUMP, MELVIN M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718665 | CRUMP, MELVIN M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730159 | CRUMP, MELVIN M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741655 | CRUMP, MELVIN M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754787 | CRUMP, MELVIN M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712408 | CRUPI, JOHANNS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724838 | CRUPI, JOHANNS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736332 | CRUPI, JOHANNS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748616 | CRUPI, JOHANNS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760960 | CRUPI, JOHANNS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712409 | CRUPI, JOHANNS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724839 | CRUPI, JOHANNS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736333 | CRUPI, JOHANNS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748617 | CRUPI, JOHANNS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760961 | CRUPI, JOHANNS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704722 | CRUZ, ANNABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717152 | CRUZ, ANNABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728646 | CRUZ, ANNABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740142 | CRUZ, ANNABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753273 | CRUZ, ANNABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704723 | CRUZ, ANNABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717153 | CRUZ, ANNABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728647 | CRUZ, ANNABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740143 | CRUZ, ANNABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753274 | CRUZ, ANNABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711672 | CRUZ, FILIBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724102 | CRUZ, FILIBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735596 | CRUZ, FILIBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747880 | CRUZ, FILIBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26760224 | CRUZ, FILIBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711673 | CRUZ, FILIBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724103 | CRUZ, FILIBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735597 | CRUZ, FILIBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747881 | CRUZ, FILIBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760225 | CRUZ, FILIBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764824 | CRUZ, HECTOR L. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706806 | CRUZ, HECTOR L. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768788 | CRUZ, HECTOR L. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770770 | CRUZ, HECTOR L. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772754 | CRUZ, HECTOR L. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764825 | CRUZ, HECTOR L. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706807 | CRUZ, HECTOR L. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768789 | CRUZ, HECTOR L. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770771 | CRUZ, HECTOR L. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772755 | CRUZ, HECTOR L. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712334 | CRUZ, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724764 | CRUZ, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736258 | CRUZ, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748542 | CRUZ, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760886 | CRUZ, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712335 | CRUZ, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724765 | CRUZ, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736259 | CRUZ, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748543 | CRUZ, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760887 | CRUZ, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764826 | CRUZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768808 | CRUZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768790 | CRUZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770772 | CRUZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772756 | CRUZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764827 | CRUZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768809 | CRUZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768791 | CRUZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770773 | CRUZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772757 | CRUZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713444 | CRUZ, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725874 | CRUZ, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737368 | CRUZ, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749654 | CRUZ, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761996 | CRUZ, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713445 | CRUZ, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725875 | CRUZ, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737369 | CRUZ, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749655 | CRUZ, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761997 | CRUZ, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713818 | CRUZ, NADINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726248 | CRUZ, NADINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737742 | CRUZ, NADINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750028 | CRUZ, NADINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762370 | CRUZ, NADINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713819 | CRUZ, NADINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726249 | CRUZ, NADINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737743 | CRUZ, NADINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750029 | CRUZ, NADINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762371 | CRUZ, NADINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707738 | CRUZ, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720168 | CRUZ, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731662 | CRUZ, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743158 | CRUZ, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756290 | CRUZ, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707739 | CRUZ, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720169 | CRUZ, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731663 | CRUZ, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743159 | CRUZ, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756291 | CRUZ, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714970 | CRUZ, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727400 | CRUZ, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738894 | CRUZ, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751180 | CRUZ, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763522 | CRUZ, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714971 | CRUZ, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727401 | CRUZ, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738895 | CRUZ, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751181 | CRUZ, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763523 | CRUZ, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706630 | CRUZ, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 190 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26719060 | CRUZ, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730554 | CRUZ, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742050 | CRUZ, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755182 | CRUZ, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706631 | CRUZ, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719061 | CRUZ, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730555 | CRUZ, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742051 | CRUZ, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755183 | CRUZ, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712742 | CRUZ-MOYET, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725172 | CRUZ-MOYET, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736666 | CRUZ-MOYET, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748951 | CRUZ-MOYET, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761294 | CRUZ-MOYET, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712743 | CRUZ-MOYET, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725173 | CRUZ-MOYET, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736667 | CRUZ-MOYET, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748952 | CRUZ-MOYET, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761295 | CRUZ-MOYET, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712908 | CRYER, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725338 | CRYER, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736832 | CRYER, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749117 | CRYER, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761460 | CRYER, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712909 | CRYER, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725339 | CRYER, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736833 | CRYER, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749118 | CRYER, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761461 | CRYER, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707982 | CRYSTAL EDWARDS, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF HELEN DOSKOCIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720412 | CRYSTAL EDWARDS, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF HELEN DOSKOCIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731906 | CRYSTAL EDWARDS, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF HELEN DOSKOCIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743402 | CRYSTAL EDWARDS, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF HELEN DOSKOCIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756534 | CRYSTAL EDWARDS, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF HELEN DOSKOCIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707983 | CRYSTAL EDWARDS, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF HELEN DOSKOCIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720413 | CRYSTAL EDWARDS, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF HELEN DOSKOCIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731907 | CRYSTAL EDWARDS, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF HELEN DOSKOCIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743403 | CRYSTAL EDWARDS, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF HELEN DOSKOCIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756535 | CRYSTAL EDWARDS, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF HELEN DOSKOCIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715274 | CUBILLO, TOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727704 | CUBILLO, TOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739198 | CUBILLO, TOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751484 | CUBILLO, TOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763826 | CUBILLO, TOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715275 | CUBILLO, TOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727705 | CUBILLO, TOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739199 | CUBILLO, TOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751485 | CUBILLO, TOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763827 | CUBILLO, TOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712336 | CUELLAR, JESUS FERNANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724766 | CUELLAR, JESUS FERNANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736260 | CUELLAR, JESUS FERNANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748544 | CUELLAR, JESUS FERNANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760888 | CUELLAR, JESUS FERNANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712337 | CUELLAR, JESUS FERNANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724767 | CUELLAR, JESUS FERNANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736261 | CUELLAR, JESUS FERNANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748545 | CUELLAR, JESUS FERNANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760889 | CUELLAR, JESUS FERNANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713938 | CUELLAR, OLGA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726368 | CUELLAR, OLGA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737862 | CUELLAR, OLGA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750148 | CUELLAR, OLGA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762490 | CUELLAR, OLGA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713939 | CUELLAR, OLGA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726369 | CUELLAR, OLGA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737863 | CUELLAR, OLGA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750149 | CUELLAR, OLGA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762491 | CUELLAR, OLGA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764828 | CUELLAR, OMAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 191 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26766810 | CUELLAR, OMAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768792 | CUELLAR, OMAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770774 | CUELLAR, OMAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772758 | CUELLAR, OMAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764829 | CUELLAR, OMAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766811 | CUELLAR, OMAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768793 | CUELLAR, OMAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770775 | CUELLAR, OMAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772759 | CUELLAR, OMAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714406 | CUELLAR, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726836 | CUELLAR, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738330 | CUELLAR, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750616 | CUELLAR, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762958 | CUELLAR, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714407 | CUELLAR, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726837 | CUELLAR, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738331 | CUELLAR, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750617 | CUELLAR, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762959 | CUELLAR, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707784 | CUELLAR, SERVANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720214 | CUELLAR, SERVANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731708 | CUELLAR, SERVANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743204 | CUELLAR, SERVANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756336 | CUELLAR, SERVANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707785 | CUELLAR, SERVANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720215 | CUELLAR, SERVANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731709 | CUELLAR, SERVANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743205 | CUELLAR, SERVANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756337 | CUELLAR, SERVANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711052 | CUETER, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723482 | CUETER, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734976 | CUETER, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747260 | CUETER, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759604 | CUETER, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711053 | CUETER, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723483 | CUETER, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734977 | CUETER, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747261 | CUETER, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759605 | CUETER, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764830 | CUEVAS, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766812 | CUEVAS, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768794 | CUEVAS, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770776 | CUEVAS, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772760 | CUEVAS, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764831 | CUEVAS, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766813 | CUEVAS, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768795 | CUEVAS, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770777 | CUEVAS, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772761 | CUEVAS, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713446 | CUILLA, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725876 | CUILLA, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737370 | CUILLA, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749656 | CUILLA, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761998 | CUILLA, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713447 | CUILLA, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725877 | CUILLA, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737371 | CUILLA, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749657 | CUILLA, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761999 | CUILLA, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713158 | CULBERT, LEWIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725588 | CULBERT, LEWIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737082 | CULBERT, LEWIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749368 | CULBERT, LEWIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761710 | CULBERT, LEWIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713159 | CULBERT, LEWIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725589 | CULBERT, LEWIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737083 | CULBERT, LEWIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749369 | CULBERT, LEWIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761711 | CULBERT, LEWIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711054 | CULLINS, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723484 | CULLINS, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734978 | CULLINS, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747262 | CULLINS, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759606 | CULLINS, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711055 | CULLINS, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723485 | CULLINS, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734979 | CULLINS, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 192 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26747263 | CULLINS, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759607 | CULLINS, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708576 | CULLUM & KELLEY PROPERTY HOLDINGS, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721006 | CULLUM & KELLEY PROPERTY HOLDINGS, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732500 | CULLUM & KELLEY PROPERTY HOLDINGS, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26743996 | CULLUM & KELLEY PROPERTY HOLDINGS, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757126 | CULLUM & KELLEY PROPERTY HOLDINGS, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26708577 | CULLUM & KELLEY PROPERTY HOLDINGS, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721007 | CULLUM & KELLEY PROPERTY HOLDINGS, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732501 | CULLUM & KELLEY PROPERTY HOLDINGS, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26743997 | CULLUM & KELLEY PROPERTY HOLDINGS, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757129 | CULLUM & KELLEY PROPERTY HOLDINGS, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26712804 | CULLUM, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725234 | CULLUM, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736728 | CULLUM, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749013 | CULLUM, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761356 | CULLUM, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712805 | CULLUM, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725235 | CULLUM, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736729 | CULLUM, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749014 | CULLUM, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761357 | CULLUM, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713238 | CUMMINGS, LORETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725668 | CUMMINGS, LORETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737162 | CUMMINGS, LORETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749448 | CUMMINGS, LORETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761790 | CUMMINGS, LORETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713239 | CUMMINGS, LORETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725669 | CUMMINGS, LORETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737163 | CUMMINGS, LORETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749449 | CUMMINGS, LORETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761791 | CUMMINGS, LORETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714678 | CUMMINGS, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727108 | CUMMINGS, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738602 | CUMMINGS, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750888 | CUMMINGS, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763230 | CUMMINGS, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714679 | CUMMINGS, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727109 | CUMMINGS, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738603 | CUMMINGS, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750889 | CUMMINGS, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763231 | CUMMINGS, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714794 | CUMMINGS, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727224 | CUMMINGS, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738718 | CUMMINGS, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751004 | CUMMINGS, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763346 | CUMMINGS, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714795 | CUMMINGS, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727225 | CUMMINGS, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738719 | CUMMINGS, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751005 | CUMMINGS, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763347 | CUMMINGS, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706156 | CUMMINS, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718586 | CUMMINS, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730080 | CUMMINS, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741576 | CUMMINS, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754708 | CUMMINS, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706157 | CUMMINS, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718587 | CUMMINS, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730081 | CUMMINS, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741577 | CUMMINS, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754709 | CUMMINS, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764832 | CUNNINGHAM, DONYETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766814 | CUNNINGHAM, DONYETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768796 | CUNNINGHAM, DONYETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770778 | CUNNINGHAM, DONYETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772762 | CUNNINGHAM, DONYETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764833 | CUNNINGHAM, DONYETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766815 | CUNNINGHAM, DONYETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768797 | CUNNINGHAM, DONYETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770779 | CUNNINGHAM, DONYETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772763 | CUNNINGHAM, DONYETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708904 | CUNNINGHAM, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721334 | CUNNINGHAM, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732828 | CUNNINGHAM, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744324 | CUNNINGHAM, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757456 | CUNNINGHAM, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26708905 | CUNNINGHAM, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721335 | CUNNINGHAM, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732829 | CUNNINGHAM, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744325 | CUNNINGHAM, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757457 | CUNNINGHAM, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711352 | CURETTE, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723782 | CURETTE, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735276 | CURETTE, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747560 | CURETTE, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759904 | CURETTE, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711353 | CURETTE, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723783 | CURETTE, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735277 | CURETTE, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747561 | CURETTE, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759905 | CURETTE, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706560 | CURRENCE, SHATIQUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718990 | CURRENCE, SHATIQUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730484 | CURRENCE, SHATIQUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741980 | CURRENCE, SHATIQUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755112 | CURRENCE, SHATIQUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706561 | CURRENCE, SHATIQUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718991 | CURRENCE, SHATIQUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730485 | CURRENCE, SHATIQUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741981 | CURRENCE, SHATIQUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755113 | CURRENCE, SHATIQUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713290 | CURRY, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725720 | CURRY, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737214 | CURRY, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749500 | CURRY, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761842 | CURRY, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713291 | CURRY, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725721 | CURRY, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737215 | CURRY, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749501 | CURRY, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761843 | CURRY, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708970 | CURRY, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721400 | CURRY, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732894 | CURRY, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744390 | CURRY, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757522 | CURRY, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708971 | CURRY, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721401 | CURRY, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732895 | CURRY, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744391 | CURRY, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757523 | CURRY, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709634 | CURRY, WESLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722064 | CURRY, WESLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733558 | CURRY, WESLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745054 | CURRY, WESLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758186 | CURRY, WESLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709635 | CURRY, WESLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722065 | CURRY, WESLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733559 | CURRY, WESLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745055 | CURRY, WESLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758187 | CURRY, WESLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713810 | CURTESS, MUSTAFA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726240 | CURTESS, MUSTAFA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737734 | CURTESS, MUSTAFA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750020 | CURTESS, MUSTAFA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762362 | CURTESS, MUSTAFA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713811 | CURTESS, MUSTAFA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726241 | CURTESS, MUSTAFA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737735 | CURTESS, MUSTAFA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750021 | CURTESS, MUSTAFA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762363 | CURTESS, MUSTAFA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704708 | CURTIS, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717138 | CURTIS, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728632 | CURTIS, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740128 | CURTIS, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753259 | CURTIS, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704709 | CURTIS, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717139 | CURTIS, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728633 | CURTIS, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740129 | CURTIS, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753260 | CURTIS, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715296 | CURTIS, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727726 | CURTIS, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 194 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26739220 | CURTIS, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751506 | CURTIS, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763848 | CURTIS, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715297 | CURTIS, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727727 | CURTIS, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739221 | CURTIS, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751507 | CURTIS, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763849 | CURTIS, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713408 | CURTISS, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725838 | CURTISS, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737332 | CURTISS, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749618 | CURTISS, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761960 | CURTISS, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713409 | CURTISS, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725839 | CURTISS, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737333 | CURTISS, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749619 | CURTISS, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761961 | CURTISS, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714408 | CUSTER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726838 | CUSTER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738332 | CUSTER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750618 | CUSTER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762960 | CUSTER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714409 | CUSTER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726839 | CUSTER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738333 | CUSTER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750619 | CUSTER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762961 | CUSTER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710696 | CUTLER, CHRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723126 | CUTLER, CHRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734620 | CUTLER, CHRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746904 | CUTLER, CHRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759248 | CUTLER, CHRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710697 | CUTLER, CHRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723127 | CUTLER, CHRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734621 | CUTLER, CHRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746905 | CUTLER, CHRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759249 | CUTLER, CHRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708756 | CYNTHIA ROBBINS MD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721186 | CYNTHIA ROBBINS MD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732680 | CYNTHIA ROBBINS MD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744176 | CYNTHIA ROBBINS MD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757308 | CYNTHIA ROBBINS MD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708757 | CYNTHIA ROBBINS MD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721187 | CYNTHIA ROBBINS MD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732681 | CYNTHIA ROBBINS MD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744177 | CYNTHIA ROBBINS MD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757309 | CYNTHIA ROBBINS MD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26678272 | Cypress Property & Casualty Insurance Company | Carpenter & Schumacher, P.C. | Douglas C. Heuvel | 2500 Dallas Parkway, Suite 495 | | Plano | TX | 75093 | | dheuvel@cstriallaw.com | | Email |
| 26677172 | Cypress Property & casualty Insurance Company | Carpenter & Schumacher, P.C. | Douglas C. Heuvel | 2500 Dallas Parkway, Suite 495 | | Plano | TX | 75093 | | dheuvel@cstriallaw.com | | Email |
| 26678312 | Cypress Property & Casualty Insurance Company | Carpenter & Schumacher, P.C. | Douglas C. Heuvel | 2500 Dallas Parkway, Suite 495 | | Plano | TX | 75093 | | dheuvel@cstriallaw.com | | Email |
| 26694209 | Cypress Property & casualty Insurance Company | Greg Driggers | Subrogation Manager | 12926 Gran Bay Parkway W | Suite 200 | Jacksonville | FL | 32258 | | gdiggers@cypressig.com | | Email |
| 26694199 | Cypress Property & casualty Insurance Company | Greg Driggers | Cypress Property & casualty Insurance Company | 12926 gran Bay Parkway W, Suite 200 | | Jacksonville | FL | 32258 | | gdriggers@cypressig.com | | Email |
| 26694216 | Cypress Property & casualty Insurance Company | Greg Driggers | Subrogation Manager | 12926 Gran Bay Parkway W, Suite 200 | | Jacksonville | FL | 32258 | | gdriggers@cypressig.com | | Email |
| 26709044 | CY-QUEST GLOBAL INC., FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721474 | CY-QUEST GLOBAL INC., FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732968 | CY-QUEST GLOBAL INC., FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744464 | CY-QUEST GLOBAL INC., FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757596 | CY-QUEST GLOBAL INC., FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26709045 | CY-QUEST GLOBAL INC., FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721475 | CY-QUEST GLOBAL INC., FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732969 | CY-QUEST GLOBAL INC., FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744465 | CY-QUEST GLOBAL INC., FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757597 | CY-QUEST GLOBAL INC., FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26706550 | CYRUS, SHAQUALA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718980 | CYRUS, SHAQUALA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730474 | CYRUS, SHAQUALA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741970 | CYRUS, SHAQUALA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755102 | CYRUS, SHAQUALA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706551 | CYRUS, SHAQUALA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718981 | CYRUS, SHAQUALA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730475 | CYRUS, SHAQUALA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741971 | CYRUS, SHAQUALA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755103 | CYRUS, SHAQUALA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709046 | D&T RELIABLE TRANSPORTATION, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26721476 | D&T RELIABLE TRANSPORTATION, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732970 | D&T RELIABLE TRANSPORTATION, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744466 | D&T RELIABLE TRANSPORTATION, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757598 | D&T RELIABLE TRANSPORTATION, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26709047 | D&T RELIABLE TRANSPORTATION, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721477 | D&T RELIABLE TRANSPORTATION, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732971 | D&T RELIABLE TRANSPORTATION, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744467 | D&T RELIABLE TRANSPORTATION, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757599 | D&T RELIABLE TRANSPORTATION, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26764834 | DABBS, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766816 | DABBS, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768798 | DABBS, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770780 | DABBS, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772764 | DABBS, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764835 | DABBS, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766817 | DABBS, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768799 | DABBS, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770781 | DABBS, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772765 | DABBS, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714774 | DACUS, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727204 | DACUS, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738698 | DACUS, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750984 | DACUS, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763326 | DACUS, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714775 | DACUS, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727205 | DACUS, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738699 | DACUS, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750985 | DACUS, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763327 | DACUS, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714332 | DAGNALL, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726762 | DAGNALL, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738256 | DAGNALL, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750542 | DAGNALL, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762884 | DAGNALL, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714333 | DAGNALL, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726763 | DAGNALL, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738257 | DAGNALL, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750543 | DAGNALL, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762885 | DAGNALL, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713714 | DAHL, MICHELLE C | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726144 | DAHL, MICHELLE C | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737638 | DAHL, MICHELLE C | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749924 | DAHL, MICHELLE C | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762266 | DAHL, MICHELLE C | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713715 | DAHL, MICHELLE C | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726145 | DAHL, MICHELLE C | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737639 | DAHL, MICHELLE C | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749925 | DAHL, MICHELLE C | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762267 | DAHL, MICHELLE C | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707792 | DAIGLE, SHANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720222 | DAIGLE, SHANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731716 | DAIGLE, SHANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743212 | DAIGLE, SHANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756344 | DAIGLE, SHANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707793 | DAIGLE, SHANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720223 | DAIGLE, SHANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731717 | DAIGLE, SHANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743213 | DAIGLE, SHANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756345 | DAIGLE, SHANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711354 | DANCER, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723784 | DANCER, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735278 | DANCER, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747562 | DANCER, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759906 | DANCER, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711355 | DANCER, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723785 | DANCER, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735279 | DANCER, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747563 | DANCER, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759907 | DANCER, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715278 | DANCEY, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727708 | DANCEY, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739202 | DANCEY, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751488 | DANCEY, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763830 | DANCEY, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715279 | DANCEY, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727709 | DANCEY, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739203 | DANCEY, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26751489 | DANCEY, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763831 | DANCEY, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710214 | DANESHJOU, BENNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722644 | DANESHJOU, BENNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734138 | DANESHJOU, BENNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745616 | DANESHJOU, BENNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758766 | DANESHJOU, BENNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710215 | DANESHJOU, BENNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722645 | DANESHJOU, BENNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734139 | DANESHJOU, BENNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745617 | DANESHJOU, BENNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758767 | DANESHJOU, BENNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711010 | DANIEL, DANIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723440 | DANIEL, DANIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734934 | DANIEL, DANIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747218 | DANIEL, DANIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759562 | DANIEL, DANIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711011 | DANIEL, DANIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723441 | DANIEL, DANIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734935 | DANIEL, DANIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747219 | DANIEL, DANIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759563 | DANIEL, DANIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711624 | DANIEL, ETHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724054 | DANIEL, ETHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735548 | DANIEL, ETHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747832 | DANIEL, ETHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760176 | DANIEL, ETHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711625 | DANIEL, ETHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724055 | DANIEL, ETHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735549 | DANIEL, ETHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747833 | DANIEL, ETHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760177 | DANIEL, ETHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711914 | DANIEL, HAROLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724344 | DANIEL, HAROLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735838 | DANIEL, HAROLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748122 | DANIEL, HAROLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760466 | DANIEL, HAROLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711915 | DANIEL, HAROLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724345 | DANIEL, HAROLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735839 | DANIEL, HAROLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748123 | DANIEL, HAROLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760467 | DANIEL, HAROLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712638 | DANIEL, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725068 | DANIEL, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736562 | DANIEL, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748847 | DANIEL, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761190 | DANIEL, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712639 | DANIEL, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725069 | DANIEL, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736563 | DANIEL, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748848 | DANIEL, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761191 | DANIEL, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714410 | DANIEL, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726840 | DANIEL, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738334 | DANIEL, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750620 | DANIEL, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762962 | DANIEL, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714411 | DANIEL, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726841 | DANIEL, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738335 | DANIEL, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750621 | DANIEL, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762963 | DANIEL, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713326 | DANIELS, MARCARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725756 | DANIELS, MARCARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737250 | DANIELS, MARCARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749536 | DANIELS, MARCARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761878 | DANIELS, MARCARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713327 | DANIELS, MARCARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725757 | DANIELS, MARCARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737251 | DANIELS, MARCARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749537 | DANIELS, MARCARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761879 | DANIELS, MARCARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707778 | DANIELS, SEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720208 | DANIELS, SEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731702 | DANIELS, SEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743198 | DANIELS, SEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756330 | DANIELS, SEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 197 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26707770 | DANIELS, SEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720209 | DANIELS, SEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731703 | DANIELS, SEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743190 | DANIELS, SEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756331 | DANIELS, SEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764836 | DANNA, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766818 | DANNA, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768800 | DANNA, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770782 | DANNA, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772766 | DANNA, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764837 | DANNA, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766819 | DANNA, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768801 | DANNA, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770783 | DANNA, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772767 | DANNA, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713802 | DANNER, MONTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726232 | DANNER, MONTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737726 | DANNER, MONTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750012 | DANNER, MONTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762334 | DANNER, MONTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713803 | DANNER, MONTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726233 | DANNER, MONTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737727 | DANNER, MONTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750013 | DANNER, MONTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762355 | DANNER, MONTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708050 | DANNY MCROY AS HEIR OF THE ESTATE OF DANNY MCROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720480 | DANNY MCROY AS HEIR OF THE ESTATE OF DANNY MCROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731974 | DANNY MCROY AS HEIR OF THE ESTATE OF DANNY MCROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743470 | DANNY MCROY AS HEIR OF THE ESTATE OF DANNY MCROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756602 | DANNY MCROY AS HEIR OF THE ESTATE OF DANNY MCROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708051 | DANNY MCROY AS HEIR OF THE ESTATE OF DANNY MCROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720481 | DANNY MCROY AS HEIR OF THE ESTATE OF DANNY MCROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731975 | DANNY MCROY AS HEIR OF THE ESTATE OF DANNY MCROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743471 | DANNY MCROY AS HEIR OF THE ESTATE OF DANNY MCROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756603 | DANNY MCROY AS HEIR OF THE ESTATE OF DANNY MCROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714334 | DANSO, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726764 | DANSO, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738258 | DANSO, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750544 | DANSO, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762886 | DANSO, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714335 | DANSO, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726765 | DANSO, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738259 | DANSO, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750545 | DANSO, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762887 | DANSO, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709154 | DANTAS, DESIREE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721584 | DANTAS, DESIREE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733078 | DANTAS, DESIREE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744574 | DANTAS, DESIREE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757706 | DANTAS, DESIREE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709155 | DANTAS, DESIREE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721585 | DANTAS, DESIREE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733079 | DANTAS, DESIREE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744575 | DANTAS, DESIREE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757707 | DANTAS, DESIREE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711100 | DARDEN, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723530 | DARDEN, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735024 | DARDEN, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747308 | DARDEN, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759652 | DARDEN, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711101 | DARDEN, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723531 | DARDEN, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735025 | DARDEN, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747309 | DARDEN, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759653 | DARDEN, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707798 | DARDEN, SHARNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720228 | DARDEN, SHARNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731722 | DARDEN, SHARNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743218 | DARDEN, SHARNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756350 | DARDEN, SHARNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 196 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26707799 | DARDEN, SHARNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720229 | DARDEN, SHARNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731723 | DARDEN, SHARNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743219 | DARDEN, SHARNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756351 | DARDEN, SHARNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709986 | DARE, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722416 | DARE, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733910 | DARE, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745388 | DARE, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758538 | DARE, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709987 | DARE, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722417 | DARE, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733911 | DARE, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745389 | DARE, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758539 | DARE, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709764 | DARKS, AARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722194 | DARKS, AARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733688 | DARKS, AARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745166 | DARKS, AARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758310 | DARKS, AARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709765 | DARKS, AARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722195 | DARKS, AARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733689 | DARKS, AARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745167 | DARKS, AARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758317 | DARKS, AARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710516 | DARLING, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722946 | DARLING, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734440 | DARLING, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746724 | DARLING, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759068 | DARLING, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710517 | DARLING, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722947 | DARLING, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734441 | DARLING, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746725 | DARLING, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759069 | DARLING, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705428 | DARLINGTON, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717858 | DARLINGTON, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729352 | DARLINGTON, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740848 | DARLINGTON, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753980 | DARLINGTON, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705429 | DARLINGTON, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717859 | DARLINGTON, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729353 | DARLINGTON, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740849 | DARLINGTON, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753981 | DARLINGTON, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711932 | DARMSTAEDTER, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724362 | DARMSTAEDTER, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735856 | DARMSTAEDTER, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748140 | DARMSTAEDTER, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760494 | DARMSTAEDTER, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711933 | DARMSTAEDTER, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724363 | DARMSTAEDTER, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735857 | DARMSTAEDTER, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748141 | DARMSTAEDTER, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760485 | DARMSTAEDTER, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714714 | DARREHSHOORI, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727144 | DARREHSHOORI, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738638 | DARREHSHOORI, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750924 | DARREHSHOORI, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763266 | DARREHSHOORI, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714715 | DARREHSHOORI, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727145 | DARREHSHOORI, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738639 | DARREHSHOORI, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750925 | DARREHSHOORI, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763267 | DARREHSHOORI, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712968 | DASTIDAR, KRISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725398 | DASTIDAR, KRISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736892 | DASTIDAR, KRISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749178 | DASTIDAR, KRISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761520 | DASTIDAR, KRISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712969 | DASTIDAR, KRISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725399 | DASTIDAR, KRISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736893 | DASTIDAR, KRISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749179 | DASTIDAR, KRISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761521 | DASTIDAR, KRISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714592 | DAUGHTREY, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727022 | DAUGHTREY, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 199 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26738516 | DAUGHTREY, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750802 | DAUGHTREY, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763144 | DAUGHTREY, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714593 | DAUGHTREY, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727023 | DAUGHTREY, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738517 | DAUGHTREY, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750803 | DAUGHTREY, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763145 | DAUGHTREY, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708578 | DAUNDAGROUND MUSIC PODCAST LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721008 | DAUNDAGROUND MUSIC PODCAST LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732502 | DAUNDAGROUND MUSIC PODCAST LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26743998 | DAUNDAGROUND MUSIC PODCAST LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757130 | DAUNDAGROUND MUSIC PODCAST LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26708579 | DAUNDAGROUND MUSIC PODCAST LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721009 | DAUNDAGROUND MUSIC PODCAST LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732503 | DAUNDAGROUND MUSIC PODCAST LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26743999 | DAUNDAGROUND MUSIC PODCAST LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757131 | DAUNDAGROUND MUSIC PODCAST LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26764838 | DAVALOS DE GARCIA, SANJUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766820 | DAVALOS DE GARCIA, SANJUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768802 | DAVALOS DE GARCIA, SANJUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770784 | DAVALOS DE GARCIA, SANJUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772768 | DAVALOS DE GARCIA, SANJUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764839 | DAVALOS DE GARCIA, SANJUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766821 | DAVALOS DE GARCIA, SANJUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768803 | DAVALOS DE GARCIA, SANJUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770785 | DAVALOS DE GARCIA, SANJUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772769 | DAVALOS DE GARCIA, SANJUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710018 | DAVENPORT, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722448 | DAVENPORT, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733942 | DAVENPORT, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745420 | DAVENPORT, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758570 | DAVENPORT, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710019 | DAVENPORT, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722449 | DAVENPORT, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733943 | DAVENPORT, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745421 | DAVENPORT, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758571 | DAVENPORT, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26681998 | David & Linda Frock Rev Trust | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | | First Class Mail and Email |
| 26693704 | David & Linda Frock REV Trust | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26672428 | DAVID B AND LINDA A FROCK REV TRUST | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26679514 | David D Fariello, IRA [NFS LLC custodian] | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764640 | DAVID, BEATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766822 | DAVID, BEATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768804 | DAVID, BEATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770786 | DAVID, BEATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772770 | DAVID, BEATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764841 | DAVID, BEATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766823 | DAVID, BEATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768805 | DAVID, BEATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770787 | DAVID, BEATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772771 | DAVID, BEATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714336 | DAVID, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726766 | DAVID, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738260 | DAVID, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750546 | DAVID, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762888 | DAVID, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714337 | DAVID, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726767 | DAVID, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738261 | DAVID, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750547 | DAVID, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762889 | DAVID, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711872 | DAVIDOVICH, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724302 | DAVIDOVICH, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735796 | DAVIDOVICH, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748080 | DAVIDOVICH, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760424 | DAVIDOVICH, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711873 | DAVIDOVICH, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724303 | DAVIDOVICH, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735797 | DAVIDOVICH, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748081 | DAVIDOVICH, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760425 | DAVIDOVICH, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710858 | DAVIDSON, COREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723288 | DAVIDSON, COREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734782 | DAVIDSON, COREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747066 | DAVIDSON, COREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759410 | DAVIDSON, COREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 200 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26710859 | DAVIDSON, COREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723289 | DAVIDSON, COREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734783 | DAVIDSON, COREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747067 | DAVIDSON, COREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759411 | DAVIDSON, COREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764842 | DAVIDSON, KRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766824 | DAVIDSON, KRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768806 | DAVIDSON, KRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770788 | DAVIDSON, KRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772772 | DAVIDSON, KRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764843 | DAVIDSON, KRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766825 | DAVIDSON, KRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768807 | DAVIDSON, KRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770789 | DAVIDSON, KRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772773 | DAVIDSON, KRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714338 | DAVIDSON, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726768 | DAVIDSON, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738262 | DAVIDSON, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750548 | DAVIDSON, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762890 | DAVIDSON, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714339 | DAVIDSON, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726769 | DAVIDSON, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738263 | DAVIDSON, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750549 | DAVIDSON, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762891 | DAVIDSON, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706320 | DAVIES, PATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718750 | DAVIES, PATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730244 | DAVIES, PATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741740 | DAVIES, PATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754872 | DAVIES, PATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706321 | DAVIES, PATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718751 | DAVIES, PATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730245 | DAVIES, PATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741741 | DAVIES, PATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754873 | DAVIES, PATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708116 | DAVILA, GILBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720546 | DAVILA, GILBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732040 | DAVILA, GILBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743536 | DAVILA, GILBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756668 | DAVILA, GILBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708117 | DAVILA, GILBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720547 | DAVILA, GILBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732041 | DAVILA, GILBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743537 | DAVILA, GILBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756669 | DAVILA, GILBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709880 | DAVIS, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722310 | DAVIS, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733804 | DAVIS, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745282 | DAVIS, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758432 | DAVIS, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709881 | DAVIS, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722311 | DAVIS, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733805 | DAVIS, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745283 | DAVIS, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758433 | DAVIS, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708278 | DAVIS, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720708 | DAVIS, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732202 | DAVIS, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743698 | DAVIS, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756830 | DAVIS, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708279 | DAVIS, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720709 | DAVIS, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732203 | DAVIS, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743699 | DAVIS, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756831 | DAVIS, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710108 | DAVIS, ARLISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722538 | DAVIS, ARLISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734032 | DAVIS, ARLISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745510 | DAVIS, ARLISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758660 | DAVIS, ARLISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710109 | DAVIS, ARLISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722539 | DAVIS, ARLISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734033 | DAVIS, ARLISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745511 | DAVIS, ARLISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758661 | DAVIS, ARLISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710216 | DAVIS, BETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722646 | DAVIS, BETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 201 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26734140 | DAVIS, BETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745618 | DAVIS, BETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758768 | DAVIS, BETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710217 | DAVIS, BETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722647 | DAVIS, BETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734141 | DAVIS, BETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745619 | DAVIS, BETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758769 | DAVIS, BETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705146 | DAVIS, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717576 | DAVIS, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729070 | DAVIS, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740566 | DAVIS, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753698 | DAVIS, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705147 | DAVIS, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717577 | DAVIS, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729071 | DAVIS, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740567 | DAVIS, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753699 | DAVIS, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706956 | DAVIS, BRENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719386 | DAVIS, BRENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730880 | DAVIS, BRENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742376 | DAVIS, BRENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755508 | DAVIS, BRENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706957 | DAVIS, BRENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719387 | DAVIS, BRENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730881 | DAVIS, BRENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742377 | DAVIS, BRENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755509 | DAVIS, BRENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705234 | DAVIS, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717664 | DAVIS, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729158 | DAVIS, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740654 | DAVIS, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753786 | DAVIS, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705235 | DAVIS, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717665 | DAVIS, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729159 | DAVIS, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740655 | DAVIS, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753787 | DAVIS, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709644 | DAVIS, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710600 | DAVIS, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722074 | DAVIS, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723030 | DAVIS, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733568 | DAVIS, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734524 | DAVIS, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745064 | DAVIS, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746808 | DAVIS, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758196 | DAVIS, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759152 | DAVIS, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709645 | DAVIS, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710601 | DAVIS, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722075 | DAVIS, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723031 | DAVIS, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733569 | DAVIS, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734525 | DAVIS, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745065 | DAVIS, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746809 | DAVIS, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758197 | DAVIS, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759153 | DAVIS, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707032 | DAVIS, CREZETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719462 | DAVIS, CREZETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730956 | DAVIS, CREZETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742452 | DAVIS, CREZETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755584 | DAVIS, CREZETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707033 | DAVIS, CREZETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719463 | DAVIS, CREZETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730957 | DAVIS, CREZETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742453 | DAVIS, CREZETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755585 | DAVIS, CREZETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710890 | DAVIS, CRISTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723320 | DAVIS, CRISTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734814 | DAVIS, CRISTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747098 | DAVIS, CRISTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759442 | DAVIS, CRISTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710891 | DAVIS, CRISTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723321 | DAVIS, CRISTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734815 | DAVIS, CRISTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747099 | DAVIS, CRISTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 202 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26759443 | DAVIS, CRISTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710974 | DAVIS, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723404 | DAVIS, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734898 | DAVIS, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747182 | DAVIS, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759526 | DAVIS, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710975 | DAVIS, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723405 | DAVIS, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734899 | DAVIS, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747183 | DAVIS, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759527 | DAVIS, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705432 | DAVIS, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717862 | DAVIS, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729356 | DAVIS, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740852 | DAVIS, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753984 | DAVIS, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705433 | DAVIS, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717863 | DAVIS, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729357 | DAVIS, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740853 | DAVIS, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753985 | DAVIS, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705460 | DAVIS, DESHUN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717890 | DAVIS, DESHUN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729384 | DAVIS, DESHUN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740880 | DAVIS, DESHUN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754012 | DAVIS, DESHUN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705461 | DAVIS, DESHUN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717891 | DAVIS, DESHUN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729385 | DAVIS, DESHUN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740881 | DAVIS, DESHUN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754013 | DAVIS, DESHUN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707118 | DAVIS, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719548 | DAVIS, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731042 | DAVIS, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742538 | DAVIS, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755670 | DAVIS, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707119 | DAVIS, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719549 | DAVIS, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731043 | DAVIS, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742539 | DAVIS, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755671 | DAVIS, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707130 | DAVIS, ELNORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719560 | DAVIS, ELNORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731054 | DAVIS, ELNORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742550 | DAVIS, ELNORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755682 | DAVIS, ELNORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707131 | DAVIS, ELNORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719561 | DAVIS, ELNORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731055 | DAVIS, ELNORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742551 | DAVIS, ELNORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755683 | DAVIS, ELNORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764844 | DAVIS, FLORIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766826 | DAVIS, FLORIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768808 | DAVIS, FLORIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770790 | DAVIS, FLORIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772774 | DAVIS, FLORIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764845 | DAVIS, FLORIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766827 | DAVIS, FLORIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768809 | DAVIS, FLORIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770791 | DAVIS, FLORIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772775 | DAVIS, FLORIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764846 | DAVIS, FRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766828 | DAVIS, FRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768810 | DAVIS, FRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770792 | DAVIS, FRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772776 | DAVIS, FRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764847 | DAVIS, FRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766829 | DAVIS, FRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768811 | DAVIS, FRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770793 | DAVIS, FRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772777 | DAVIS, FRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711898 | DAVIS, GWENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724328 | DAVIS, GWENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735822 | DAVIS, GWENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748106 | DAVIS, GWENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760450 | DAVIS, GWENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711899 | DAVIS, GWENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 203 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26724329 | DAVIS, GWENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735823 | DAVIS, GWENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748107 | DAVIS, GWENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760451 | DAVIS, GWENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712182 | DAVIS, JASMIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724612 | DAVIS, JASMIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736106 | DAVIS, JASMIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748390 | DAVIS, JASMIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760734 | DAVIS, JASMIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712183 | DAVIS, JASMIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724613 | DAVIS, JASMIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736107 | DAVIS, JASMIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748391 | DAVIS, JASMIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760735 | DAVIS, JASMIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712222 | DAVIS, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724652 | DAVIS, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736146 | DAVIS, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748430 | DAVIS, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760774 | DAVIS, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712223 | DAVIS, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724653 | DAVIS, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736147 | DAVIS, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748431 | DAVIS, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760775 | DAVIS, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708132 | DAVIS, JESSENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720562 | DAVIS, JESSENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732056 | DAVIS, JESSENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743552 | DAVIS, JESSENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756684 | DAVIS, JESSENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708133 | DAVIS, JESSENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720563 | DAVIS, JESSENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732057 | DAVIS, JESSENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743553 | DAVIS, JESSENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756685 | DAVIS, JESSENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712356 | DAVIS, JIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724786 | DAVIS, JIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736280 | DAVIS, JIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748564 | DAVIS, JIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760908 | DAVIS, JIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712357 | DAVIS, JIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724787 | DAVIS, JIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736281 | DAVIS, JIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748565 | DAVIS, JIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760909 | DAVIS, JIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712424 | DAVIS, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724854 | DAVIS, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736348 | DAVIS, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748632 | DAVIS, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760976 | DAVIS, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712425 | DAVIS, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724855 | DAVIS, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736349 | DAVIS, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748633 | DAVIS, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760977 | DAVIS, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26688822 | Davis, John V | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707294 | DAVIS, JOHNNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719724 | DAVIS, JOHNNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731218 | DAVIS, JOHNNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742714 | DAVIS, JOHNNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755846 | DAVIS, JOHNNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707295 | DAVIS, JOHNNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719725 | DAVIS, JOHNNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731219 | DAVIS, JOHNNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742715 | DAVIS, JOHNNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755847 | DAVIS, JOHNNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712498 | DAVIS, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724928 | DAVIS, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736422 | DAVIS, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748706 | DAVIS, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761050 | DAVIS, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712499 | DAVIS, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724929 | DAVIS, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736423 | DAVIS, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748707 | DAVIS, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761051 | DAVIS, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712684 | DAVIS, KALYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725114 | DAVIS, KALYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 204 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26736608 | DAVIS, KALYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748893 | DAVIS, KALYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761236 | DAVIS, KALYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712685 | DAVIS, KALYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725115 | DAVIS, KALYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736609 | DAVIS, KALYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748894 | DAVIS, KALYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761237 | DAVIS, KALYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707374 | DAVIS, LAJUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719804 | DAVIS, LAJUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731298 | DAVIS, LAJUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742794 | DAVIS, LAJUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755926 | DAVIS, LAJUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707375 | DAVIS, LAJUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719805 | DAVIS, LAJUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731299 | DAVIS, LAJUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742795 | DAVIS, LAJUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755927 | DAVIS, LAJUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713384 | DAVIS, MARIA SILVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725814 | DAVIS, MARIA SILVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737308 | DAVIS, MARIA SILVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749594 | DAVIS, MARIA SILVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761936 | DAVIS, MARIA SILVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713385 | DAVIS, MARIA SILVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725815 | DAVIS, MARIA SILVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737309 | DAVIS, MARIA SILVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749595 | DAVIS, MARIA SILVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761937 | DAVIS, MARIA SILVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713490 | DAVIS, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725920 | DAVIS, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737414 | DAVIS, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749700 | DAVIS, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762042 | DAVIS, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713491 | DAVIS, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725921 | DAVIS, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737415 | DAVIS, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749701 | DAVIS, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762043 | DAVIS, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714052 | DAVIS, PAULA WYNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726482 | DAVIS, PAULA WYNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737976 | DAVIS, PAULA WYNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750262 | DAVIS, PAULA WYNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762604 | DAVIS, PAULA WYNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714053 | DAVIS, PAULA WYNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726483 | DAVIS, PAULA WYNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737977 | DAVIS, PAULA WYNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750263 | DAVIS, PAULA WYNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762605 | DAVIS, PAULA WYNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709546 | DAVIS, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721976 | DAVIS, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733470 | DAVIS, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744966 | DAVIS, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758098 | DAVIS, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709547 | DAVIS, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721977 | DAVIS, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733471 | DAVIS, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744967 | DAVIS, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758099 | DAVIS, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714340 | DAVIS, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726770 | DAVIS, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738264 | DAVIS, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750550 | DAVIS, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762892 | DAVIS, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714341 | DAVIS, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726771 | DAVIS, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738265 | DAVIS, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750551 | DAVIS, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762893 | DAVIS, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708518 | DAVIS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714412 | DAVIS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720948 | DAVIS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726842 | DAVIS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732442 | DAVIS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738336 | DAVIS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743938 | DAVIS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750622 | DAVIS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757070 | DAVIS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 205 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26762964 | DAVIS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708519 | DAVIS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714413 | DAVIS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720949 | DAVIS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726843 | DAVIS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732443 | DAVIS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738337 | DAVIS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743939 | DAVIS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750623 | DAVIS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757071 | DAVIS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762965 | DAVIS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714876 | DAVIS, SHERRYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727306 | DAVIS, SHERRYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738800 | DAVIS, SHERRYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751086 | DAVIS, SHERRYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763428 | DAVIS, SHERRYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714877 | DAVIS, SHERRYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727307 | DAVIS, SHERRYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738801 | DAVIS, SHERRYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751087 | DAVIS, SHERRYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763429 | DAVIS, SHERRYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715148 | DAVIS, TERRANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727578 | DAVIS, TERRANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739072 | DAVIS, TERRANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751358 | DAVIS, TERRANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763700 | DAVIS, TERRANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715149 | DAVIS, TERRANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727579 | DAVIS, TERRANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739073 | DAVIS, TERRANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751359 | DAVIS, TERRANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763701 | DAVIS, TERRANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764848 | DAVIS, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766830 | DAVIS, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768812 | DAVIS, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770794 | DAVIS, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772778 | DAVIS, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764849 | DAVIS, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766831 | DAVIS, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768813 | DAVIS, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770795 | DAVIS, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772779 | DAVIS, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764850 | DAVIS, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766832 | DAVIS, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768814 | DAVIS, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770796 | DAVIS, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772780 | DAVIS, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764851 | DAVIS, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766833 | DAVIS, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768815 | DAVIS, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770797 | DAVIS, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772781 | DAVIS, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707966 | DAVIS, WINIFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720396 | DAVIS, WINIFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731890 | DAVIS, WINIFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743386 | DAVIS, WINIFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26796518 | DAVIS, WINIFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707967 | DAVIS, WINIFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720397 | DAVIS, WINIFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731891 | DAVIS, WINIFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743387 | DAVIS, WINIFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756519 | DAVIS, WINIFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764852 | DAVIS, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766834 | DAVIS, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768816 | DAVIS, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770798 | DAVIS, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772782 | DAVIS, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764853 | DAVIS, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766835 | DAVIS, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768817 | DAVIS, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770799 | DAVIS, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772783 | DAVIS, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706794 | DAVISON, ZCHARLETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719224 | DAVISON, ZCHARLETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730718 | DAVISON, ZCHARLETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742214 | DAVISON, ZCHARLETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755346 | DAVISON, ZCHARLETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706795 | DAVISON, ZCHARLETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 206 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26719225 | DAVISON, ZCHARLETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730719 | DAVISON, ZCHARLETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742215 | DAVISON, ZCHARLETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755347 | DAVISON, ZCHARLETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715262 | DAVISS, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727692 | DAVISS, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739186 | DAVISS, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751472 | DAVISS, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763814 | DAVISS, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715263 | DAVISS, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727693 | DAVISS, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739187 | DAVISS, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751473 | DAVISS, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763815 | DAVISS, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709320 | DAVIS-WILLIAMS, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721750 | DAVIS-WILLIAMS, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733244 | DAVIS-WILLIAMS, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744740 | DAVIS-WILLIAMS, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757872 | DAVIS-WILLIAMS, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709321 | DAVIS-WILLIAMS, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721751 | DAVIS-WILLIAMS, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733245 | DAVIS-WILLIAMS, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744741 | DAVIS-WILLIAMS, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757873 | DAVIS-WILLIAMS, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712950 | DAWDY, KRISTI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725380 | DAWDY, KRISTI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736874 | DAWDY, KRISTI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749160 | DAWDY, KRISTI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761502 | DAWDY, KRISTI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712951 | DAWDY, KRISTI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725381 | DAWDY, KRISTI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736875 | DAWDY, KRISTI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749161 | DAWDY, KRISTI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761503 | DAWDY, KRISTI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711590 | DAWKINS, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724020 | DAWKINS, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735514 | DAWKINS, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747798 | DAWKINS, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760142 | DAWKINS, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711591 | DAWKINS, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724021 | DAWKINS, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735515 | DAWKINS, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747799 | DAWKINS, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760143 | DAWKINS, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705610 | DAWSON, GENNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718040 | DAWSON, GENNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729534 | DAWSON, GENNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741030 | DAWSON, GENNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754162 | DAWSON, GENNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705611 | DAWSON, GENNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718041 | DAWSON, GENNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729535 | DAWSON, GENNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741031 | DAWSON, GENNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754163 | DAWSON, GENNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713480 | DAWSON, MARLON RODRIGUEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725910 | DAWSON, MARLON RODRIGUEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737404 | DAWSON, MARLON RODRIGUEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749690 | DAWSON, MARLON RODRIGUEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762032 | DAWSON, MARLON RODRIGUEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713481 | DAWSON, MARLON RODRIGUEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725911 | DAWSON, MARLON RODRIGUEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737405 | DAWSON, MARLON RODRIGUEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749691 | DAWSON, MARLON RODRIGUEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762033 | DAWSON, MARLON RODRIGUEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712188 | DAY, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724618 | DAY, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736112 | DAY, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748396 | DAY, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760740 | DAY, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712189 | DAY, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724619 | DAY, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736113 | DAY, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748397 | DAY, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760741 | DAY, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706218 | DAY, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718648 | DAY, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730142 | DAY, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 207 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26741638 | DAY, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754770 | DAY, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706219 | DAY, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718649 | DAY, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730143 | DAY, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741639 | DAY, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754771 | DAY, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706222 | DE ASIS, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718652 | DE ASIS, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730146 | DE ASIS, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741642 | DE ASIS, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754774 | DE ASIS, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706223 | DE ASIS, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718653 | DE ASIS, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730147 | DE ASIS, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741643 | DE ASIS, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754775 | DE ASIS, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710548 | DE HOYOS, CARRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722978 | DE HOYOS, CARRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734472 | DE HOYOS, CARRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746736 | DE HOYOS, CARRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759100 | DE HOYOS, CARRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710549 | DE HOYOS, CARRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722979 | DE HOYOS, CARRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734473 | DE HOYOS, CARRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746737 | DE HOYOS, CARRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759101 | DE HOYOS, CARRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715280 | DE HOYOS, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727710 | DE HOYOS, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739204 | DE HOYOS, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751490 | DE HOYOS, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763832 | DE HOYOS, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715281 | DE HOYOS, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727711 | DE HOYOS, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739205 | DE HOYOS, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751491 | DE HOYOS, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763833 | DE HOYOS, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764854 | DE LA CRUZ, IDALIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766836 | DE LA CRUZ, IDALIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768818 | DE LA CRUZ, IDALIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770800 | DE LA CRUZ, IDALIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772784 | DE LA CRUZ, IDALIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764855 | DE LA CRUZ, IDALIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766837 | DE LA CRUZ, IDALIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768819 | DE LA CRUZ, IDALIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770801 | DE LA CRUZ, IDALIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772785 | DE LA CRUZ, IDALIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713794 | DE LA FUENTE, MONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726224 | DE LA FUENTE, MONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737718 | DE LA FUENTE, MONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750004 | DE LA FUENTE, MONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762346 | DE LA FUENTE, MONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713795 | DE LA FUENTE, MONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726225 | DE LA FUENTE, MONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737719 | DE LA FUENTE, MONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750005 | DE LA FUENTE, MONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762347 | DE LA FUENTE, MONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711982 | DE LA GARZA, IDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724412 | DE LA GARZA, IDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735906 | DE LA GARZA, IDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748190 | DE LA GARZA, IDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760534 | DE LA GARZA, IDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711983 | DE LA GARZA, IDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724413 | DE LA GARZA, IDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735907 | DE LA GARZA, IDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748191 | DE LA GARZA, IDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760535 | DE LA GARZA, IDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764858 | DE LA HAYA, ARMANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766840 | DE LA HAYA, ARMANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768822 | DE LA HAYA, ARMANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770804 | DE LA HAYA, ARMANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772788 | DE LA HAYA, ARMANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764859 | DE LA HAYA, ARMANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766841 | DE LA HAYA, ARMANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768823 | DE LA HAYA, ARMANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770805 | DE LA HAYA, ARMANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772789 | DE LA HAYA, ARMANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 208 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26708324 | DE LA PAZ, OFELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720754 | DE LA PAZ, OFELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732248 | DE LA PAZ, OFELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743744 | DE LA PAZ, OFELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756876 | DE LA PAZ, OFELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708325 | DE LA PAZ, OFELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720755 | DE LA PAZ, OFELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732249 | DE LA PAZ, OFELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743745 | DE LA PAZ, OFELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756877 | DE LA PAZ, OFELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708168 | DE LA ROSA, MARLON THOMPSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718598 | DE LA ROSA, MARLON THOMPSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730092 | DE LA ROSA, MARLON THOMPSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741588 | DE LA ROSA, MARLON THOMPSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754720 | DE LA ROSA, MARLON THOMPSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708169 | DE LA ROSA, MARLON THOMPSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718599 | DE LA ROSA, MARLON THOMPSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730093 | DE LA ROSA, MARLON THOMPSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741589 | DE LA ROSA, MARLON THOMPSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754721 | DE LA ROSA, MARLON THOMPSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709328 | DE LA TORRE, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721758 | DE LA TORRE, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733252 | DE LA TORRE, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744748 | DE LA TORRE, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757880 | DE LA TORRE, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709329 | DE LA TORRE, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721759 | DE LA TORRE, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733253 | DE LA TORRE, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744749 | DE LA TORRE, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757881 | DE LA TORRE, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764856 | DE LA, GARZA AURELIANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766838 | DE LA, GARZA AURELIANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768820 | DE LA, GARZA AURELIANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770802 | DE LA, GARZA AURELIANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772786 | DE LA, GARZA AURELIANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764857 | DE LA, GARZA AURELIANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766839 | DE LA, GARZA AURELIANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768821 | DE LA, GARZA AURELIANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770803 | DE LA, GARZA AURELIANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772787 | DE LA, GARZA AURELIANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709682 | DE LEON, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722312 | DE LEON, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733806 | DE LEON, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745284 | DE LEON, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758434 | DE LEON, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709683 | DE LEON, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722313 | DE LEON, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733807 | DE LEON, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745285 | DE LEON, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758435 | DE LEON, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710806 | DE LEON, CLAYTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723236 | DE LEON, CLAYTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734730 | DE LEON, CLAYTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747014 | DE LEON, CLAYTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759358 | DE LEON, CLAYTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710807 | DE LEON, CLAYTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723237 | DE LEON, CLAYTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734731 | DE LEON, CLAYTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747015 | DE LEON, CLAYTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759359 | DE LEON, CLAYTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764860 | DE LEON, GUADALUPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766842 | DE LEON, GUADALUPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768824 | DE LEON, GUADALUPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770806 | DE LEON, GUADALUPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772790 | DE LEON, GUADALUPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764861 | DE LEON, GUADALUPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766843 | DE LEON, GUADALUPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768825 | DE LEON, GUADALUPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770807 | DE LEON, GUADALUPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772791 | DE LEON, GUADALUPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708084 | DE LEON, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720514 | DE LEON, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732008 | DE LEON, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743504 | DE LEON, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756636 | DE LEON, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708085 | DE LEON, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720515 | DE LEON, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 209 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26732009 | DE LEON, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743505 | DE LEON, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756637 | DE LEON, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708406 | DE LOS REYES, EUGENIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720836 | DE LOS REYES, EUGENIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732330 | DE LOS REYES, EUGENIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743826 | DE LOS REYES, EUGENIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756958 | DE LOS REYES, EUGENIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708407 | DE LOS REYES, EUGENIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720837 | DE LOS REYES, EUGENIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732331 | DE LOS REYES, EUGENIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743827 | DE LOS REYES, EUGENIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756959 | DE LOS REYES, EUGENIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764862 | DE LOS, SANTOS LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766844 | DE LOS, SANTOS LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768826 | DE LOS, SANTOS LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770808 | DE LOS, SANTOS LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772792 | DE LOS, SANTOS LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764863 | DE LOS, SANTOS LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766845 | DE LOS, SANTOS LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768827 | DE LOS, SANTOS LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770809 | DE LOS, SANTOS LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772793 | DE LOS, SANTOS LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764864 | DE LOS, SANTOS PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766846 | DE LOS, SANTOS PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768828 | DE LOS, SANTOS PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770810 | DE LOS, SANTOS PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772794 | DE LOS, SANTOS PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764865 | DE LOS, SANTOS PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766847 | DE LOS, SANTOS PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768829 | DE LOS, SANTOS PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770811 | DE LOS, SANTOS PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772795 | DE LOS, SANTOS PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705434 | DEALEJANDRO, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717864 | DEALEJANDRO, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729358 | DEALEJANDRO, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740854 | DEALEJANDRO, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753986 | DEALEJANDRO, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705435 | DEALEJANDRO, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717865 | DEALEJANDRO, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729359 | DEALEJANDRO, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740855 | DEALEJANDRO, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753987 | DEALEJANDRO, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764866 | DEAN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766848 | DEAN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768830 | DEAN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770812 | DEAN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772796 | DEAN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764867 | DEAN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766849 | DEAN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768831 | DEAN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770813 | DEAN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772797 | DEAN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707892 | DEAN, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720322 | DEAN, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731816 | DEAN, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743312 | DEAN, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756444 | DEAN, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707893 | DEAN, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720323 | DEAN, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731817 | DEAN, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743313 | DEAN, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756445 | DEAN, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707984 | DEANA DUTCHER, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF FRANKLIN DUTCHER, JR. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720414 | DEANA DUTCHER, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF FRANKLIN DUTCHER, JR. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731908 | DEANA DUTCHER, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF FRANKLIN DUTCHER, JR. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743404 | DEANA DUTCHER, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF FRANKLIN DUTCHER, JR. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756536 | DEANA DUTCHER, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF FRANKLIN DUTCHER, JR. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707985 | DEANA DUTCHER, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF FRANKLIN DUTCHER, JR. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720415 | DEANA DUTCHER, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF FRANKLIN DUTCHER, JR. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731909 | DEANA DUTCHER, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF FRANKLIN DUTCHER, JR. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 210 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26743405 | DEANA DUTCHER, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF FRANKLIN DUTCHER, JR. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756537 | DEANA DUTCHER, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF FRANKLIN DUTCHER, JR. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706966 | DEANGELIS, CAIRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719396 | DEANGELIS, CAIRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730890 | DEANGELIS, CAIRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742386 | DEANGELIS, CAIRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755518 | DEANGELIS, CAIRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706967 | DEANGELIS, CAIRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719397 | DEANGELIS, CAIRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730891 | DEANGELIS, CAIRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742387 | DEANGELIS, CAIRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755519 | DEANGELIS, CAIRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764868 | DEANS, MARY LOU | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768850 | DEANS, MARY LOU | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768832 | DEANS, MARY LOU | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770814 | DEANS, MARY LOU | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772798 | DEANS, MARY LOU | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764869 | DEANS, MARY LOU | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768851 | DEANS, MARY LOU | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768833 | DEANS, MARY LOU | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770815 | DEANS, MARY LOU | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772799 | DEANS, MARY LOU | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708108 | DEARS, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720538 | DEARS, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732032 | DEARS, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743528 | DEARS, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756660 | DEARS, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708109 | DEARS, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720539 | DEARS, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732033 | DEARS, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743529 | DEARS, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756661 | DEARS, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705580 | DEBOUSE, FELECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718010 | DEBOUSE, FELECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729504 | DEBOUSE, FELECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741000 | DEBOUSE, FELECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754132 | DEBOUSE, FELECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705581 | DEBOUSE, FELECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718011 | DEBOUSE, FELECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729505 | DEBOUSE, FELECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741001 | DEBOUSE, FELECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754133 | DEBOUSE, FELECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708052 | DEBRA BLAKE AS HEIR OF THE ESTATE OF LENA RILEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720482 | DEBRA BLAKE AS HEIR OF THE ESTATE OF LENA RILEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731976 | DEBRA BLAKE AS HEIR OF THE ESTATE OF LENA RILEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743472 | DEBRA BLAKE AS HEIR OF THE ESTATE OF LENA RILEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756604 | DEBRA BLAKE AS HEIR OF THE ESTATE OF LENA RILEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708053 | DEBRA BLAKE AS HEIR OF THE ESTATE OF LENA RILEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720483 | DEBRA BLAKE AS HEIR OF THE ESTATE OF LENA RILEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731977 | DEBRA BLAKE AS HEIR OF THE ESTATE OF LENA RILEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743473 | DEBRA BLAKE AS HEIR OF THE ESTATE OF LENA RILEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756605 | DEBRA BLAKE AS HEIR OF THE ESTATE OF LENA RILEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707986 | DEBRA GALLANDER, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF JIMMY CAMPBELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720416 | DEBRA GALLANDER, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF JIMMY CAMPBELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731910 | DEBRA GALLANDER, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF JIMMY CAMPBELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743406 | DEBRA GALLANDER, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF JIMMY CAMPBELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756538 | DEBRA GALLANDER, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF JIMMY CAMPBELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707987 | DEBRA GALLANDER, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF JIMMY CAMPBELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720417 | DEBRA GALLANDER, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF JIMMY CAMPBELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731911 | DEBRA GALLANDER, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF JIMMY CAMPBELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743407 | DEBRA GALLANDER, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF JIMMY CAMPBELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756539 | DEBRA GALLANDER, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF JIMMY CAMPBELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715714 | DEBRA METTING, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF RICKY R. METTING | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728144 | DEBRA METTING, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF RICKY R. METTING | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739638 | DEBRA METTING, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF RICKY R. METTING | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751924 | DEBRA METTING, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF RICKY R. METTING | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 211 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26764266 | DEBRA METTING, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF RICKY R. METTING | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715715 | DEBRA METTING, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF RICKY R. METTING | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728145 | DEBRA METTING, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF RICKY R. METTING | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739639 | DEBRA METTING, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF RICKY R. METTING | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751925 | DEBRA METTING, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF RICKY R. METTING | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764267 | DEBRA METTING, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF RICKY R. METTING | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708732 | DECKER III, CHESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721162 | DECKER III, CHESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732656 | DECKER III, CHESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744152 | DECKER III, CHESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757294 | DECKER III, CHESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708733 | DECKER III, CHESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721163 | DECKER III, CHESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732657 | DECKER III, CHESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744153 | DECKER III, CHESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757285 | DECKER III, CHESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764870 | DECKER, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766852 | DECKER, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768834 | DECKER, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770816 | DECKER, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772800 | DECKER, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764871 | DECKER, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766853 | DECKER, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768835 | DECKER, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770817 | DECKER, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772801 | DECKER, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715542 | DECKER, WILLIAM PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727972 | DECKER, WILLIAM PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739466 | DECKER, WILLIAM PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751752 | DECKER, WILLIAM PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764094 | DECKER, WILLIAM PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715543 | DECKER, WILLIAM PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727973 | DECKER, WILLIAM PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739467 | DECKER, WILLIAM PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751753 | DECKER, WILLIAM PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764095 | DECKER, WILLIAM PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709688 | DEDRICK, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722118 | DEDRICK, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733612 | DEDRICK, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745213 | DEDRICK, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758240 | DEDRICK, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709689 | DEDRICK, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722119 | DEDRICK, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733613 | DEDRICK, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752214 | DEDRICK, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758241 | DEDRICK, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712210 | DEEHRING, JEFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724640 | DEEHRING, JEFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736134 | DEEHRING, JEFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748418 | DEEHRING, JEFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760762 | DEEHRING, JEFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712211 | DEEHRING, JEFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724641 | DEEHRING, JEFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736135 | DEEHRING, JEFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748419 | DEEHRING, JEFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760763 | DEEHRING, JEFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709486 | DEENER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721916 | DEENER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733410 | DEENER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744906 | DEENER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758038 | DEENER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709487 | DEENER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721917 | DEENER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733411 | DEENER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744907 | DEENER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758039 | DEENER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704836 | DEENER, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717266 | DEENER, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728760 | DEENER, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740256 | DEENER, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753387 | DEENER, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704837 | DEENER, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717267 | DEENER, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 212 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26728761 | DEENER, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740257 | DEENER, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753388 | DEENER, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708882 | DEERFOOT, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721312 | DEERFOOT, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732806 | DEERFOOT, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744302 | DEERFOOT, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757434 | DEERFOOT, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708883 | DEERFOOT, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721313 | DEERFOOT, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732807 | DEERFOOT, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744303 | DEERFOOT, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757435 | DEERFOOT, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709706 | DEES, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722136 | DEES, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733630 | DEES, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745108 | DEES, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758258 | DEES, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709707 | DEES, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722137 | DEES, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733631 | DEES, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745109 | DEES, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758259 | DEES, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707418 | DEES, LINETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719848 | DEES, LINETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731342 | DEES, LINETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742838 | DEES, LINETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755970 | DEES, LINETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707419 | DEES, LINETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719849 | DEES, LINETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731343 | DEES, LINETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742839 | DEES, LINETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755971 | DEES, LINETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712970 | DEGEYTER, KRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725400 | DEGEYTER, KRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736894 | DEGEYTER, KRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749180 | DEGEYTER, KRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761522 | DEGEYTER, KRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712971 | DEGEYTER, KRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725401 | DEGEYTER, KRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736895 | DEGEYTER, KRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749181 | DEGEYTER, KRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761523 | DEGEYTER, KRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764872 | DEGOLLADO, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766854 | DEGOLLADO, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768836 | DEGOLLADO, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770818 | DEGOLLADO, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772802 | DEGOLLADO, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764873 | DEGOLLADO, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766855 | DEGOLLADO, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768837 | DEGOLLADO, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770819 | DEGOLLADO, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772803 | DEGOLLADO, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714472 | DEL BOSQUE, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726902 | DEL BOSQUE, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738396 | DEL BOSQUE, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750682 | DEL BOSQUE, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763024 | DEL BOSQUE, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714473 | DEL BOSQUE, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726903 | DEL BOSQUE, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738397 | DEL BOSQUE, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750683 | DEL BOSQUE, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763025 | DEL BOSQUE, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715756 | DELACERDA JR, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728196 | DELACERDA JR, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739680 | DELACERDA JR, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751966 | DELACERDA JR, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764308 | DELACERDA JR, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715757 | DELACERDA JR, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728187 | DELACERDA JR, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739681 | DELACERDA JR, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751967 | DELACERDA JR, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764309 | DELACERDA JR, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708168 | DELAHOUSSAYE, SANYA LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720598 | DELAHOUSSAYE, SANYA LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732092 | DELAHOUSSAYE, SANYA LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743588 | DELAHOUSSAYE, SANYA LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 213 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26756720 | DELAHOUSSAYE, SANYA LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708169 | DELAHOUSSAYE, SANYA LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720599 | DELAHOUSSAYE, SANYA LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732093 | DELAHOUSSAYE, SANYA LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743589 | DELAHOUSSAYE, SANYA LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756721 | DELAHOUSSAYE, SANYA LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711330 | DELANEY, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723760 | DELANEY, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735254 | DELANEY, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747538 | DELANEY, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759882 | DELANEY, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711331 | DELANEY, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723761 | DELANEY, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735255 | DELANEY, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747539 | DELANEY, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759883 | DELANEY, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709544 | DELAO, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721974 | DELAO, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733468 | DELAO, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744964 | DELAO, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758096 | DELAO, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709545 | DELAO, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721975 | DELAO, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733469 | DELAO, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744965 | DELAO, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758097 | DELAO, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704872 | DELAPAZ, FELIX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717302 | DELAPAZ, FELIX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728796 | DELAPAZ, FELIX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740292 | DELAPAZ, FELIX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753423 | DELAPAZ, FELIX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704873 | DELAPAZ, FELIX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717303 | DELAPAZ, FELIX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728797 | DELAPAZ, FELIX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740293 | DELAPAZ, FELIX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753424 | DELAPAZ, FELIX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713774 | DELAPEZA, MITZI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726204 | DELAPEZA, MITZI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737698 | DELAPEZA, MITZI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749984 | DELAPEZA, MITZI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762326 | DELAPEZA, MITZI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713775 | DELAPEZA, MITZI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726205 | DELAPEZA, MITZI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737699 | DELAPEZA, MITZI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749985 | DELAPEZA, MITZI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762327 | DELAPEZA, MITZI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713362 | DELAROSA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725792 | DELAROSA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737286 | DELAROSA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749572 | DELAROSA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761914 | DELAROSA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713363 | DELAROSA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725793 | DELAROSA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737287 | DELAROSA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749573 | DELAROSA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761915 | DELAROSA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704950 | DELEON, AARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717380 | DELEON, AARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728874 | DELEON, AARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740370 | DELEON, AARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753501 | DELEON, AARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704951 | DELEON, AARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717381 | DELEON, AARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728875 | DELEON, AARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740371 | DELEON, AARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753502 | DELEON, AARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764874 | DELEON, CECILIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766856 | DELEON, CECILIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768838 | DELEON, CECILIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770820 | DELEON, CECILIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772804 | DELEON, CECILIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764875 | DELEON, CECILIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766857 | DELEON, CECILIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768839 | DELEON, CECILIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770821 | DELEON, CECILIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772805 | DELEON, CECILIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708658 | DELEON, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26721088 | DELEON, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732582 | DELEON, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744078 | DELEON, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757210 | DELEON, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708659 | DELEON, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721089 | DELEON, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732583 | DELEON, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744079 | DELEON, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757211 | DELEON, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764876 | DELEON, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766858 | DELEON, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768840 | DELEON, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770822 | DELEON, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772806 | DELEON, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764877 | DELEON, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766859 | DELEON, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768841 | DELEON, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770823 | DELEON, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772807 | DELEON, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713206 | DELEON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725636 | DELEON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737130 | DELEON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749416 | DELEON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761758 | DELEON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713207 | DELEON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725637 | DELEON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737131 | DELEON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749417 | DELEON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761759 | DELEON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706124 | DELEON, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718554 | DELEON, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730048 | DELEON, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741544 | DELEON, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754676 | DELEON, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706125 | DELEON, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718555 | DELEON, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730049 | DELEON, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741545 | DELEON, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754677 | DELEON, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764878 | DELEON, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766860 | DELEON, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768842 | DELEON, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770824 | DELEON, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772808 | DELEON, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764879 | DELEON, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766861 | DELEON, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768843 | DELEON, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770825 | DELEON, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772809 | DELEON, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713430 | DELEON, MARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725860 | DELEON, MARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737354 | DELEON, MARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749640 | DELEON, MARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761982 | DELEON, MARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713431 | DELEON, MARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725861 | DELEON, MARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737355 | DELEON, MARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749641 | DELEON, MARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761983 | DELEON, MARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764880 | DELGADO, EMILEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766862 | DELGADO, EMILEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768844 | DELGADO, EMILEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770826 | DELGADO, EMILEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772810 | DELGADO, EMILEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764881 | DELGADO, EMILEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766863 | DELGADO, EMILEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768845 | DELGADO, EMILEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770827 | DELGADO, EMILEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772811 | DELGADO, EMILEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764882 | DELGADO, LEROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766864 | DELGADO, LEROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768846 | DELGADO, LEROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770828 | DELGADO, LEROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772812 | DELGADO, LEROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764883 | DELGADO, LEROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766865 | DELGADO, LEROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768847 | DELGADO, LEROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26770829 | DELGADO, LEROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772813 | DELGADO, LEROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713264 | DELGADO, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725694 | DELGADO, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737188 | DELGADO, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749474 | DELGADO, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761816 | DELGADO, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713265 | DELGADO, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725695 | DELGADO, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737189 | DELGADO, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749475 | DELGADO, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761817 | DELGADO, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713662 | DELGADO, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726092 | DELGADO, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737586 | DELGADO, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749872 | DELGADO, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762214 | DELGADO, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713663 | DELGADO, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726093 | DELGADO, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737587 | DELGADO, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749873 | DELGADO, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762215 | DELGADO, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706316 | DELLER, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718746 | DELLER, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730240 | DELLER, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741736 | DELLER, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754868 | DELLER, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706317 | DELLER, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718747 | DELLER, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730241 | DELLER, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741737 | DELLER, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754869 | DELLER, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707988 | DELORES DAVIS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF DEMERISE MABEL DAVIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720418 | DELORES DAVIS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF DEMERISE MABEL DAVIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731912 | DELORES DAVIS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF DEMERISE MABEL DAVIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743408 | DELORES DAVIS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF DEMERISE MABEL DAVIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756540 | DELORES DAVIS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF DEMERISE MABEL DAVIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707989 | DELORES DAVIS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF DEMERISE MABEL DAVIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720419 | DELORES DAVIS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF DEMERISE MABEL DAVIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731913 | DELORES DAVIS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF DEMERISE MABEL DAVIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743409 | DELORES DAVIS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF DEMERISE MABEL DAVIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756541 | DELORES DAVIS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF DEMERISE MABEL DAVIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711208 | DELROSARIO, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723638 | DELROSARIO, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735132 | DELROSARIO, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747416 | DELROSARIO, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759760 | DELROSARIO, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711209 | DELROSARIO, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723639 | DELROSARIO, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735133 | DELROSARIO, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747417 | DELROSARIO, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759761 | DELROSARIO, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764884 | DELUNA, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766866 | DELUNA, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768848 | DELUNA, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770830 | DELUNA, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772814 | DELUNA, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764885 | DELUNA, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766867 | DELUNA, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768849 | DELUNA, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770831 | DELUNA, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772815 | DELUNA, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711056 | DELZELL, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723486 | DELZELL, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734980 | DELZELL, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747264 | DELZELL, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759608 | DELZELL, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711057 | DELZELL, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723487 | DELZELL, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734981 | DELZELL, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 216 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26747265 | DELZELL, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759609 | DELZELL, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715294 | DEMNY, TONNI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727724 | DEMNY, TONNI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739218 | DEMNY, TONNI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751504 | DEMNY, TONNI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763846 | DEMNY, TONNI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715295 | DEMNY, TONNI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727725 | DEMNY, TONNI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739219 | DEMNY, TONNI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751505 | DEMNY, TONNI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763847 | DEMNY, TONNI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710482 | DEMUS, CARLETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722912 | DEMUS, CARLETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734406 | DEMUS, CARLETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746690 | DEMUS, CARLETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759034 | DEMUS, CARLETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710483 | DEMUS, CARLETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722913 | DEMUS, CARLETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734407 | DEMUS, CARLETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746691 | DEMUS, CARLETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759035 | DEMUS, CARLETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710866 | DEMYERS, CORINNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723296 | DEMYERS, CORINNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734790 | DEMYERS, CORINNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747074 | DEMYERS, CORINNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759418 | DEMYERS, CORINNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710867 | DEMYERS, CORINNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723297 | DEMYERS, CORINNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734791 | DEMYERS, CORINNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747075 | DEMYERS, CORINNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759419 | DEMYERS, CORINNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764886 | DENAY, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766868 | DENAY, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768850 | DENAY, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770832 | DENAY, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772816 | DENAY, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764887 | DENAY, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766869 | DENAY, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768851 | DENAY, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770833 | DENAY, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772817 | DENAY, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710976 | DENGEL, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723406 | DENGEL, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734900 | DENGEL, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747184 | DENGEL, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759528 | DENGEL, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710977 | DENGEL, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723407 | DENGEL, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734901 | DENGEL, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747185 | DENGEL, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759529 | DENGEL, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710930 | DENHAM, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723360 | DENHAM, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734854 | DENHAM, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747138 | DENHAM, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759482 | DENHAM, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710931 | DENHAM, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723361 | DENHAM, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734855 | DENHAM, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747139 | DENHAM, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759483 | DENHAM, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26680866 | Denis & Maxine, Zuzik | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764888 | DENISE, VERNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766870 | DENISE, VERNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768852 | DENISE, VERNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770834 | DENISE, VERNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772818 | DENISE, VERNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764889 | DENISE, VERNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766871 | DENISE, VERNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768853 | DENISE, VERNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770835 | DENISE, VERNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772819 | DENISE, VERNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708416 | DENMARK, GLADYS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720846 | DENMARK, GLADYS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732340 | DENMARK, GLADYS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743836 | DENMARK, GLADYS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26756968 | DENMARK, GLADYS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708417 | DENMARK, GLADYS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720847 | DENMARK, GLADYS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732341 | DENMARK, GLADYS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743837 | DENMARK, GLADYS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756969 | DENMARK, GLADYS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710518 | DENNISTON, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722946 | DENNISTON, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734442 | DENNISTON, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746726 | DENNISTON, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759070 | DENNISTON, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710519 | DENNISTON, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722949 | DENNISTON, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734443 | DENNISTON, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746727 | DENNISTON, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759071 | DENNISTON, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704746 | DENNY, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717176 | DENNY, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728670 | DENNY, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740166 | DENNY, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753297 | DENNY, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704747 | DENNY, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717177 | DENNY, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728671 | DENNY, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740167 | DENNY, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753298 | DENNY, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26278477 | Department of Treasury - Internal Revenue Service | Attn: Maria R Galvan | 1919 Smith Street | M/S 5024 HOU | | Houston | TX | 77002 | | M.R.Galvan@irs.gov | | Email |
| 26278309 | Department of Treasury - Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 | | | | First Class Mail |
| 26714414 | DER SUN, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726844 | DER SUN, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738338 | DER SUN, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750624 | DER SUN, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762966 | DER SUN, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714415 | DER SUN, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726845 | DER SUN, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738339 | DER SUN, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750625 | DER SUN, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762907 | DER SUN, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707990 | DERRICK CALVERT, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF DEOLVA CALVERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720420 | DERRICK CALVERT, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF DEOLVA CALVERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731914 | DERRICK CALVERT, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF DEOLVA CALVERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743410 | DERRICK CALVERT, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF DEOLVA CALVERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756542 | DERRICK CALVERT, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF DEOLVA CALVERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707991 | DERRICK CALVERT, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF DEOLVA CALVERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720421 | DERRICK CALVERT, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF DEOLVA CALVERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731915 | DERRICK CALVERT, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF DEOLVA CALVERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743411 | DERRICK CALVERT, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF DEOLVA CALVERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756543 | DERRICK CALVERT, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF DEOLVA CALVERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707474 | DERUSHA-MORRIS, MARJORIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719904 | DERUSHA-MORRIS, MARJORIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731398 | DERUSHA-MORRIS, MARJORIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742894 | DERUSHA-MORRIS, MARJORIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756026 | DERUSHA-MORRIS, MARJORIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707475 | DERUSHA-MORRIS, MARJORIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719905 | DERUSHA-MORRIS, MARJORIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731399 | DERUSHA-MORRIS, MARJORIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742895 | DERUSHA-MORRIS, MARJORIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756027 | DERUSHA-MORRIS, MARJORIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707446 | DETILLIER, MADELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719876 | DETILLIER, MADELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731370 | DETILLIER, MADELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742866 | DETILLIER, MADELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755998 | DETILLIER, MADELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707447 | DETILLIER, MADELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719877 | DETILLIER, MADELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731371 | DETILLIER, MADELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742867 | DETILLIER, MADELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755999 | DETILLIER, MADELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715118 | DEUEL, TAWNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 218 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26727548 | DEUEL, TAWNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739042 | DEUEL, TAWNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751328 | DEUEL, TAWNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763670 | DEUEL, TAWNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715119 | DEUEL, TAWNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727549 | DEUEL, TAWNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739043 | DEUEL, TAWNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751329 | DEUEL, TAWNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763671 | DEUEL, TAWNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709014 | DEVILLIER, RENÉE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721444 | DEVILLIER, RENÉE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732938 | DEVILLIER, RENÉE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744434 | DEVILLIER, RENÉE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757566 | DEVILLIER, RENÉE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709015 | DEVILLIER, RENÉE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721445 | DEVILLIER, RENÉE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732939 | DEVILLIER, RENÉE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744435 | DEVILLIER, RENÉE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757567 | DEVILLIER, RENÉE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709674 | DEWAYNE DUNN, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF JAMES DUNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722104 | DEWAYNE DUNN, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF JAMES DUNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733598 | DEWAYNE DUNN, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF JAMES DUNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745094 | DEWAYNE DUNN, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF JAMES DUNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758226 | DEWAYNE DUNN, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF JAMES DUNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709675 | DEWAYNE DUNN, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF JAMES DUNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722105 | DEWAYNE DUNN, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF JAMES DUNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733599 | DEWAYNE DUNN, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF JAMES DUNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745095 | DEWAYNE DUNN, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF JAMES DUNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758227 | DEWAYNE DUNN, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF JAMES DUNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709418 | DEWEES, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720848 | DEWEES, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732342 | DEWEES, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743838 | DEWEES, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756970 | DEWEES, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709419 | DEWEES, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720849 | DEWEES, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732343 | DEWEES, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743839 | DEWEES, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756971 | DEWEES, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709402 | DI PIAZZA, JANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721892 | DI PIAZZA, JANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733386 | DI PIAZZA, JANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744882 | DI PIAZZA, JANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758014 | DI PIAZZA, JANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709463 | DI PIAZZA, JANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721893 | DI PIAZZA, JANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733387 | DI PIAZZA, JANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744883 | DI PIAZZA, JANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758015 | DI PIAZZA, JANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26676774 | Diamond State Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26677278 | Diamond State Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26676588 | Diamond State Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26684180 | Diamond State Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 27198234 | Diamond State Insurance Company | Diamond State Insurance Company | William D. Mahoney & Gray, LLP | Boteler, Mahoney & Gray, LLP | 4201 Wingren Dr., Suite 208 | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27198235 | Diamond State Insurance Company | Diamond State Insurance Company | William D. Mahoney, Attorney | Boteler, Mahoney & Gray, LLP | 4201 Wingren Dr., Suite 208 | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27198265 | Diamond State Insurance Company | Diamond State Insurance Company | William D. Mahoney, Attorney | Boteler, Mahoney & Gray, LLP | 4201 Wingren Dr., Suite 208 | Irving | Texas | 75062 | | wmahoney@bmg-law.com | | Email |
| 27198266 | Diamond State Insurance Company | Diamond State Insurance Company | William D. Mahoney, Attorney | Boteler, Mahoney & Gray, LLP | 4201 Wingren Dr., Suite 208 | Irving | Texas | 75062 | | wmahoney@bmg-law.com | | Email |
| 27198219 | Diamond State Insurance Company | Diamond State Insurance Company | William D. Mahoney, Attorney | Boteler, Mahoney & Gray, LLP | 4201 Wingren Dr., Suite 208 | Irving | Texas | 75062 | | wmahoney@bmg-law.com | | Email |
| 26704548 | DIAMOND, DON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716978 | DIAMOND, DON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728472 | DIAMOND, DON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739968 | DIAMOND, DON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753099 | DIAMOND, DON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704549 | DIAMOND, DON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716979 | DIAMOND, DON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728473 | DIAMOND, DON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739969 | DIAMOND, DON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753100 | DIAMOND, DON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704642 | DIAMOND, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717072 | DIAMOND, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26728566 | DIAMOND, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740062 | DIAMOND, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753193 | DIAMOND, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704643 | DIAMOND, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717073 | DIAMOND, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728567 | DIAMOND, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740063 | DIAMOND, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753194 | DIAMOND, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764890 | DIAZ, ELOY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766872 | DIAZ, ELOY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768854 | DIAZ, ELOY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770836 | DIAZ, ELOY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772820 | DIAZ, ELOY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764891 | DIAZ, ELOY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766873 | DIAZ, ELOY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768855 | DIAZ, ELOY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770837 | DIAZ, ELOY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772821 | DIAZ, ELOY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764892 | DIAZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766874 | DIAZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768856 | DIAZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770838 | DIAZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772822 | DIAZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764893 | DIAZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766875 | DIAZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768857 | DIAZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770839 | DIAZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772823 | DIAZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713716 | DIAZ, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726146 | DIAZ, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737640 | DIAZ, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749926 | DIAZ, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762268 | DIAZ, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713717 | DIAZ, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726147 | DIAZ, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737641 | DIAZ, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749927 | DIAZ, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762269 | DIAZ, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714908 | DIAZ, SILVESTRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727338 | DIAZ, SILVESTRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738832 | DIAZ, SILVESTRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751118 | DIAZ, SILVESTRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763460 | DIAZ, SILVESTRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714909 | DIAZ, SILVESTRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727339 | DIAZ, SILVESTRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738833 | DIAZ, SILVESTRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751119 | DIAZ, SILVESTRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763461 | DIAZ, SILVESTRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709482 | DICARLO, JOANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721912 | DICARLO, JOANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733406 | DICARLO, JOANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744902 | DICARLO, JOANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758034 | DICARLO, JOANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709483 | DICARLO, JOANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721913 | DICARLO, JOANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733407 | DICARLO, JOANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744903 | DICARLO, JOANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758035 | DICARLO, JOANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705546 | DICKENS, EMMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717976 | DICKENS, EMMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729470 | DICKENS, EMMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740966 | DICKENS, EMMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754098 | DICKENS, EMMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705547 | DICKENS, EMMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717977 | DICKENS, EMMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729471 | DICKENS, EMMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740967 | DICKENS, EMMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754099 | DICKENS, EMMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711822 | DICKENS, GERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724252 | DICKENS, GERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735746 | DICKENS, GERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748030 | DICKENS, GERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760374 | DICKENS, GERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711823 | DICKENS, GERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724253 | DICKENS, GERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735747 | DICKENS, GERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748031 | DICKENS, GERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26760375 | DICKENS, GERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713926 | DICKENS, NORVAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726356 | DICKENS, NORVAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737850 | DICKENS, NORVAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750136 | DICKENS, NORVAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762478 | DICKENS, NORVAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713927 | DICKENS, NORVAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726357 | DICKENS, NORVAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737851 | DICKENS, NORVAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750137 | DICKENS, NORVAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762479 | DICKENS, NORVAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708332 | DICKENSHEETS, TRAVIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720782 | DICKENSHEETS, TRAVIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732276 | DICKENSHEETS, TRAVIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743772 | DICKENSHEETS, TRAVIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756904 | DICKENSHEETS, TRAVIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708353 | DICKENSHEETS, TRAVIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720783 | DICKENSHEETS, TRAVIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732277 | DICKENSHEETS, TRAVIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743773 | DICKENSHEETS, TRAVIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756905 | DICKENSHEETS, TRAVIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764894 | DICKERSON, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766876 | DICKERSON, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768858 | DICKERSON, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770840 | DICKERSON, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772824 | DICKERSON, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764895 | DICKERSON, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766877 | DICKERSON, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768859 | DICKERSON, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770841 | DICKERSON, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772825 | DICKERSON, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708978 | DICKERSON, TONYA REYES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721408 | DICKERSON, TONYA REYES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732902 | DICKERSON, TONYA REYES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744398 | DICKERSON, TONYA REYES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757530 | DICKERSON, TONYA REYES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708979 | DICKERSON, TONYA REYES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721409 | DICKERSON, TONYA REYES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732903 | DICKERSON, TONYA REYES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744399 | DICKERSON, TONYA REYES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757531 | DICKERSON, TONYA REYES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710442 | DICKINSON, CADENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722872 | DICKINSON, CADENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734366 | DICKINSON, CADENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746650 | DICKINSON, CADENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758994 | DICKINSON, CADENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710443 | DICKINSON, CADENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722873 | DICKINSON, CADENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734367 | DICKINSON, CADENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746651 | DICKINSON, CADENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758995 | DICKINSON, CADENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710954 | DICKINSON, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723384 | DICKINSON, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734878 | DICKINSON, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747162 | DICKINSON, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759506 | DICKINSON, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710955 | DICKINSON, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723385 | DICKINSON, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734879 | DICKINSON, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747163 | DICKINSON, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759507 | DICKINSON, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709556 | DICKSON JR, ROLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721986 | DICKSON JR, ROLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733480 | DICKSON JR, ROLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744976 | DICKSON JR, ROLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758108 | DICKSON JR, ROLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709557 | DICKSON JR, ROLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721987 | DICKSON JR, ROLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733481 | DICKSON JR, ROLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744977 | DICKSON JR, ROLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758109 | DICKSON JR, ROLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708892 | DIERKE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721322 | DIERKE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732816 | DIERKE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744312 | DIERKE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757444 | DIERKE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708893 | DIERKE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 221 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26721323 | DIERKE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732817 | DIERKE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744313 | DIERKE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757445 | DIERKE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710218 | DIGGD, BETHANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722648 | DIGGD, BETHANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734142 | DIGGD, BETHANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745620 | DIGGD, BETHANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758770 | DIGGD, BETHANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710219 | DIGGD, BETHANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722649 | DIGGD, BETHANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734143 | DIGGD, BETHANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745621 | DIGGD, BETHANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758771 | DIGGD, BETHANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714566 | DIGGS, ROSALIND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726996 | DIGGS, ROSALIND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738490 | DIGGS, ROSALIND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750776 | DIGGS, ROSALIND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763118 | DIGGS, ROSALIND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714567 | DIGGS, ROSALIND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726997 | DIGGS, ROSALIND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738491 | DIGGS, ROSALIND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750777 | DIGGS, ROSALIND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763119 | DIGGS, ROSALIND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706616 | DIGGS, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719046 | DIGGS, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730540 | DIGGS, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742036 | DIGGS, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755166 | DIGGS, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706617 | DIGGS, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719047 | DIGGS, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730541 | DIGGS, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742037 | DIGGS, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755169 | DIGGS, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707016 | DILDY, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719446 | DILDY, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730940 | DILDY, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742436 | DILDY, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755568 | DILDY, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707017 | DILDY, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719447 | DILDY, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730941 | DILDY, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742437 | DILDY, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755569 | DILDY, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711948 | DILLARD, HELEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724378 | DILLARD, HELEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735872 | DILLARD, HELEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748156 | DILLARD, HELEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760500 | DILLARD, HELEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711949 | DILLARD, HELEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724379 | DILLARD, HELEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735873 | DILLARD, HELEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748157 | DILLARD, HELEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760501 | DILLARD, HELEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707214 | DILLINHAM, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719644 | DILLINHAM, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731138 | DILLINHAM, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742634 | DILLINHAM, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755766 | DILLINHAM, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707215 | DILLINHAM, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719645 | DILLINHAM, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731139 | DILLINHAM, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742635 | DILLINHAM, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755767 | DILLINHAM, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709048 | DIRENZIC TECHNOLOGY CONSULTING GROUP LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721478 | DIRENZIC TECHNOLOGY CONSULTING GROUP LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732972 | DIRENZIC TECHNOLOGY CONSULTING GROUP LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744468 | DIRENZIC TECHNOLOGY CONSULTING GROUP LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757600 | DIRENZIC TECHNOLOGY CONSULTING GROUP LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26709049 | DIRENZIC TECHNOLOGY CONSULTING GROUP LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721479 | DIRENZIC TECHNOLOGY CONSULTING GROUP LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732973 | DIRENZIC TECHNOLOGY CONSULTING GROUP LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744469 | DIRENZIC TECHNOLOGY CONSULTING GROUP LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757601 | DIRENZIC TECHNOLOGY CONSULTING GROUP LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26694401 | Discover Property and Casualty Insurance Company | Don Florek, Vice President Subrogation | One Tower Square, 4MS | | | Hartford | CT | 06183 | | samantha.ruben@dentons.com | dflorek@travelers.com | Email |
| 26682163 | Discover Property and Casualty Insurance Company | Mary C. Duffy Boardman, Executive Counsel | 1 Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | samantha.ruben@dentons.com | Email |
| 26678188 | Discover Property and Casualty Insurance Company | Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 222 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26685017 | Discover Property and Casualty Insurance Company | Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | | Email |
| 26693681 | Discover Property and Casualty Insurance Company | Travelers | Don Florek, Vice President Subrogation | One Tower Square, 4MS | | Hartford | CT | 06183 | | dflorek@travelers.com | | Email |
| 26696864 | Discover Property and Casualty Insurance Company | Travelers | Don Florek, Vice President Subrogation | One Tower Square, 4MS | | Hartford | CT | 06183 | | dflorek@travelers.com | | Email |
| 26706820 | DIXON, ALEETHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719250 | DIXON, ALEETHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730744 | DIXON, ALEETHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742240 | DIXON, ALEETHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755372 | DIXON, ALEETHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706821 | DIXON, ALEETHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719251 | DIXON, ALEETHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730745 | DIXON, ALEETHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742241 | DIXON, ALEETHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755373 | DIXON, ALEETHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710102 | DIXON, ARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722532 | DIXON, ARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734026 | DIXON, ARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745504 | DIXON, ARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758654 | DIXON, ARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710103 | DIXON, ARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722533 | DIXON, ARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734027 | DIXON, ARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745505 | DIXON, ARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758655 | DIXON, ARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705596 | DIXON, FREDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718026 | DIXON, FREDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729520 | DIXON, FREDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741016 | DIXON, FREDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754148 | DIXON, FREDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705597 | DIXON, FREDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718027 | DIXON, FREDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729521 | DIXON, FREDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741017 | DIXON, FREDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754149 | DIXON, FREDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715738 | DIXON, JASHANDRAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728168 | DIXON, JASHANDRAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739662 | DIXON, JASHANDRAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751948 | DIXON, JASHANDRAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764290 | DIXON, JASHANDRAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715739 | DIXON, JASHANDRAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728169 | DIXON, JASHANDRAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739663 | DIXON, JASHANDRAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751949 | DIXON, JASHANDRAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764291 | DIXON, JASHANDRAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709300 | DIXON, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721730 | DIXON, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733224 | DIXON, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744720 | DIXON, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757852 | DIXON, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709301 | DIXON, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721731 | DIXON, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733225 | DIXON, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744721 | DIXON, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757853 | DIXON, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715434 | DIXON, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727864 | DIXON, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739358 | DIXON, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751644 | DIXON, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763986 | DIXON, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715435 | DIXON, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727865 | DIXON, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739359 | DIXON, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751645 | DIXON, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763987 | DIXON, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704972 | DIZGAH, FATEMEH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717402 | DIZGAH, FATEMEH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728896 | DIZGAH, FATEMEH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740392 | DIZGAH, FATEMEH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753523 | DIZGAH, FATEMEH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704973 | DIZGAH, FATEMEH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717403 | DIZGAH, FATEMEH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728897 | DIZGAH, FATEMEH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740393 | DIZGAH, FATEMEH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753524 | DIZGAH, FATEMEH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713812 | DO, MYPHUONG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726242 | DO, MYPHUONG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737736 | DO, MYPHUONG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750022 | DO, MYPHUONG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 223 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26762364 | DO, MYPHUONG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713813 | DO, MYPHUONG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726243 | DO, MYPHUONG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737737 | DO, MYPHUONG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750023 | DO, MYPHUONG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762365 | DO, MYPHUONG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714150 | DO, QUANG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726580 | DO, QUANG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738074 | DO, QUANG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750360 | DO, QUANG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762702 | DO, QUANG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714151 | DO, QUANG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726581 | DO, QUANG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738075 | DO, QUANG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750361 | DO, QUANG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762703 | DO, QUANG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705724 | DOAKEA, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718154 | DOAKEA, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729648 | DOAKEA, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741144 | DOAKEA, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754276 | DOAKEA, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705725 | DOAKEA, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718155 | DOAKEA, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729649 | DOAKEA, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741145 | DOAKEA, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754277 | DOAKEA, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708894 | DOBBS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721324 | DOBBS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732818 | DOBBS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744314 | DOBBS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757446 | DOBBS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708895 | DOBBS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721325 | DOBBS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732819 | DOBBS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744315 | DOBBS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757447 | DOBBS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708234 | DOBBS, MICHAEL G. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720664 | DOBBS, MICHAEL G. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732158 | DOBBS, MICHAEL G. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743654 | DOBBS, MICHAEL G. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756786 | DOBBS, MICHAEL G. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708235 | DOBBS, MICHAEL G. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720665 | DOBBS, MICHAEL G. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732159 | DOBBS, MICHAEL G. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743655 | DOBBS, MICHAEL G. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756787 | DOBBS, MICHAEL G. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709602 | DOBBS, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722032 | DOBBS, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733526 | DOBBS, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745022 | DOBBS, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758154 | DOBBS, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709603 | DOBBS, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722033 | DOBBS, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733527 | DOBBS, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745023 | DOBBS, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758155 | DOBBS, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714614 | DOBSON, RUSSELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727044 | DOBSON, RUSSELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738538 | DOBSON, RUSSELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750824 | DOBSON, RUSSELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763166 | DOBSON, RUSSELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714615 | DOBSON, RUSSELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727045 | DOBSON, RUSSELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738539 | DOBSON, RUSSELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750825 | DOBSON, RUSSELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763167 | DOBSON, RUSSELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714680 | DOCKAL, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727110 | DOCKAL, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738604 | DOCKAL, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750890 | DOCKAL, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763232 | DOCKAL, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714681 | DOCKAL, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727111 | DOCKAL, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738605 | DOCKAL, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750891 | DOCKAL, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763233 | DOCKAL, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713028 | DOCTOR, LARI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26725458 | DOCTOR, LARI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736952 | DOCTOR, LARI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749238 | DOCTOR, LARI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761580 | DOCTOR, LARI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713029 | DOCTOR, LARI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725459 | DOCTOR, LARI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736953 | DOCTOR, LARI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749239 | DOCTOR, LARI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761581 | DOCTOR, LARI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715636 | DODD, ATVAYS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728066 | DODD, ATVAYS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739560 | DODD, ATVAYS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751846 | DODD, ATVAYS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764188 | DODD, ATVAYS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715637 | DODD, ATVAYS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728067 | DODD, ATVAYS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739561 | DODD, ATVAYS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751847 | DODD, ATVAYS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764189 | DODD, ATVAYS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715462 | DODD, VINCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727892 | DODD, VINCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739386 | DODD, VINCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751672 | DODD, VINCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764014 | DODD, VINCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715463 | DODD, VINCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727893 | DODD, VINCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739387 | DODD, VINCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751673 | DODD, VINCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764015 | DODD, VINCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710650 | DODSON, CHERILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723080 | DODSON, CHERILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734574 | DODSON, CHERILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746858 | DODSON, CHERILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759202 | DODSON, CHERILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710651 | DODSON, CHERILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723081 | DODSON, CHERILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734575 | DODSON, CHERILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746859 | DODSON, CHERILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759203 | DODSON, CHERILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711418 | DOLIVE, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723848 | DOLIVE, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735342 | DOLIVE, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747626 | DOLIVE, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759970 | DOLIVE, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711419 | DOLIVE, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723849 | DOLIVE, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735343 | DOLIVE, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747627 | DOLIVE, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759971 | DOLIVE, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708582 | DOLLAR METAL CORPORATION | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721012 | DOLLAR METAL CORPORATION | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732506 | DOLLAR METAL CORPORATION | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744002 | DOLLAR METAL CORPORATION | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757134 | DOLLAR METAL CORPORATION | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26708583 | DOLLAR METAL CORPORATION | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721013 | DOLLAR METAL CORPORATION | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732507 | DOLLAR METAL CORPORATION | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744003 | DOLLAR METAL CORPORATION | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757135 | DOLLAR METAL CORPORATION | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26709050 | DOLLHOUSEBEAUTYLOUNGE, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721480 | DOLLHOUSEBEAUTYLOUNGE, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732974 | DOLLHOUSEBEAUTYLOUNGE, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744470 | DOLLHOUSEBEAUTYLOUNGE, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757602 | DOLLHOUSEBEAUTYLOUNGE, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26709051 | DOLLHOUSEBEAUTYLOUNGE, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721481 | DOLLHOUSEBEAUTYLOUNGE, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732975 | DOLLHOUSEBEAUTYLOUNGE, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744471 | DOLLHOUSEBEAUTYLOUNGE, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757603 | DOLLHOUSEBEAUTYLOUNGE, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26707744 | DOLLINS, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720174 | DOLLINS, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731668 | DOLLINS, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743164 | DOLLINS, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756296 | DOLLINS, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707745 | DOLLINS, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720175 | DOLLINS, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731669 | DOLLINS, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26743165 | DOLLINS, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756297 | DOLLINS, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712426 | DOLLY, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724856 | DOLLY, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736350 | DOLLY, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748634 | DOLLY, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760978 | DOLLY, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712427 | DOLLY, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724857 | DOLLY, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736351 | DOLLY, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748635 | DOLLY, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760979 | DOLLY, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711656 | DOLPHUS-SWEAT, FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724088 | DOLPHUS-SWEAT, FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735582 | DOLPHUS-SWEAT, FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747866 | DOLPHUS-SWEAT, FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760210 | DOLPHUS-SWEAT, FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711659 | DOLPHUS-SWEAT, FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724089 | DOLPHUS-SWEAT, FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735583 | DOLPHUS-SWEAT, FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747867 | DOLPHUS-SWEAT, FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760211 | DOLPHUS-SWEAT, FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764896 | DOMINGUE, AL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766878 | DOMINGUE, AL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768860 | DOMINGUE, AL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770842 | DOMINGUE, AL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772826 | DOMINGUE, AL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764897 | DOMINGUE, AL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766879 | DOMINGUE, AL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768861 | DOMINGUE, AL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770843 | DOMINGUE, AL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772827 | DOMINGUE, AL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764898 | DOMINGUEZ JR., RAYMUNDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766880 | DOMINGUEZ JR., RAYMUNDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768862 | DOMINGUEZ JR., RAYMUNDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770844 | DOMINGUEZ JR., RAYMUNDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772828 | DOMINGUEZ JR., RAYMUNDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764899 | DOMINGUEZ JR., RAYMUNDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766881 | DOMINGUEZ JR., RAYMUNDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768863 | DOMINGUEZ JR., RAYMUNDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770845 | DOMINGUEZ JR., RAYMUNDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772829 | DOMINGUEZ JR., RAYMUNDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705176 | DOMINGUEZ, BRAULIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717606 | DOMINGUEZ, BRAULIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729100 | DOMINGUEZ, BRAULIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740596 | DOMINGUEZ, BRAULIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753728 | DOMINGUEZ, BRAULIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705177 | DOMINGUEZ, BRAULIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717607 | DOMINGUEZ, BRAULIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729101 | DOMINGUEZ, BRAULIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740597 | DOMINGUEZ, BRAULIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753729 | DOMINGUEZ, BRAULIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706112 | DOMINGUEZ, MALISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718542 | DOMINGUEZ, MALISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730036 | DOMINGUEZ, MALISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741532 | DOMINGUEZ, MALISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754664 | DOMINGUEZ, MALISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706113 | DOMINGUEZ, MALISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718543 | DOMINGUEZ, MALISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730037 | DOMINGUEZ, MALISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741533 | DOMINGUEZ, MALISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754665 | DOMINGUEZ, MALISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714196 | DOMINGUEZ, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726626 | DOMINGUEZ, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738120 | DOMINGUEZ, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750406 | DOMINGUEZ, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762748 | DOMINGUEZ, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714197 | DOMINGUEZ, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726627 | DOMINGUEZ, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738121 | DOMINGUEZ, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750407 | DOMINGUEZ, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762749 | DOMINGUEZ, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704788 | DOMINSKI, MARIBEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717218 | DOMINSKI, MARIBEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728712 | DOMINSKI, MARIBEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740208 | DOMINSKI, MARIBEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753339 | DOMINSKI, MARIBEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26704789 | DOMINSKI, MARIBEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717219 | DOMINSKI, MARIBEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728713 | DOMINSKI, MARIBEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740209 | DOMINSKI, MARIBEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753340 | DOMINSKI, MARIBEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710444 | DONALDSON, CALEB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722874 | DONALDSON, CALEB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734368 | DONALDSON, CALEB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746652 | DONALDSON, CALEB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758996 | DONALDSON, CALEB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710445 | DONALDSON, CALEB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722875 | DONALDSON, CALEB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734369 | DONALDSON, CALEB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746653 | DONALDSON, CALEB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758997 | DONALDSON, CALEB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27198933 | Donegal Mutual Insurance Company | As Attorney in Fact for Donegal Mutual Insurance C | Law Offices of Robert A Stutman PC | 500 Office Center Drive, Ste. 301 | | Fort Washingt on | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 27198928 | Donegal Mutual Insurance Company | Donegal Mutual Insurance Company | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste. 301 | | Fort Washingt on | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 27198934 | Donegal Mutual Insurance Company | Donegal Mutual Insurance Company | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste. 301 | | Fort Washingt on | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 27198928 | Donegal Mutual Insurance Company | Donegal Mutual Insurance Company | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste. 301 | | Fort Washingt on | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 26682500 | Donegal Mutual Insurance Company | Stutman Law | Zach Groover, Esq. | 5068 W. Plano Parkway | Suite #260 | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26682500 | Donegal Mutual Insurance Company | Stutman Law | Zach Groover, Esq. | 5068 W. Plano Parkway | Suite #260 | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26834697 | Donegal Mutual Insurance Company | Zach Groover, Esq. / Stutman Law | 5068 W. Plano Parkway - Suite #260 | | | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26764900 | DONES, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766882 | DONES, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768864 | DONES, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770846 | DONES, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772830 | DONES, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764901 | DONES, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766883 | DONES, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768865 | DONES, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770847 | DONES, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772831 | DONES, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709684 | DONIS, OTTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722114 | DONIS, OTTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733608 | DONIS, OTTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752209 | DONIS, OTTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758236 | DONIS, OTTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709685 | DONIS, OTTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722115 | DONIS, OTTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733609 | DONIS, OTTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752210 | DONIS, OTTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758237 | DONIS, OTTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705814 | DONLEY, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718244 | DONLEY, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729738 | DONLEY, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741234 | DONLEY, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754366 | DONLEY, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705815 | DONLEY, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718245 | DONLEY, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729739 | DONLEY, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741235 | DONLEY, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754367 | DONLEY, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27399201 | Donna L Schulze / Bryan D Schulze | 12716 E 77Th Cir N | | | | Owasso | OK | 74055 | | dolow16921@aol.com | | Email |
| 27399185 | Donna L Schulze / Bryan D Schulze | 12716 E 77Th Cir N | | | | Owasso | OK | 74055 | | dolow16921@aol.com | | Email |
| 26764902 | DONNELL, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766884 | DONNELL, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768866 | DONNELL, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770848 | DONNELL, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772832 | DONNELL, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764903 | DONNELL, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766885 | DONNELL, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768867 | DONNELL, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770849 | DONNELL, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772833 | DONNELL, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707596 | DOOLEY, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720026 | DOOLEY, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731520 | DOOLEY, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743016 | DOOLEY, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756148 | DOOLEY, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707597 | DOOLEY, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720027 | DOOLEY, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 227 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26731521 | DOOLEY, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743017 | DOOLEY, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756149 | DOOLEY, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764904 | DORIA, VALENCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766886 | DORIA, VALENCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768868 | DORIA, VALENCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770850 | DORIA, VALENCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772834 | DORIA, VALENCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764905 | DORIA, VALENCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766887 | DORIA, VALENCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768869 | DORIA, VALENCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770851 | DORIA, VALENCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772835 | DORIA, VALENCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712958 | DORNIN, KRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725388 | DORNIN, KRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736882 | DORNIN, KRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749168 | DORNIN, KRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761510 | DORNIN, KRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712959 | DORNIN, KRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725389 | DORNIN, KRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736883 | DORNIN, KRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749169 | DORNIN, KRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761511 | DORNIN, KRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712050 | DORRIS, JACOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724480 | DORRIS, JACOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735974 | DORRIS, JACOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748258 | DORRIS, JACOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760602 | DORRIS, JACOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712051 | DORRIS, JACOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724481 | DORRIS, JACOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735975 | DORRIS, JACOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748259 | DORRIS, JACOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760603 | DORRIS, JACOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713876 | DORSEY, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726306 | DORSEY, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737800 | DORSEY, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750086 | DORSEY, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762428 | DORSEY, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713877 | DORSEY, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726307 | DORSEY, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737801 | DORSEY, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750087 | DORSEY, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762429 | DORSEY, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706608 | DORSEY, SONDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719038 | DORSEY, SONDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730532 | DORSEY, SONDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742028 | DORSEY, SONDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755160 | DORSEY, SONDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706609 | DORSEY, SONDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719039 | DORSEY, SONDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730533 | DORSEY, SONDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742029 | DORSEY, SONDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755161 | DORSEY, SONDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706770 | DOSEWELL, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719200 | DOSEWELL, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730694 | DOSEWELL, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742190 | DOSEWELL, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755322 | DOSEWELL, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706771 | DOSEWELL, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719201 | DOSEWELL, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730695 | DOSEWELL, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742191 | DOSEWELL, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755323 | DOSEWELL, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709342 | DOSS, AQUITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721772 | DOSS, AQUITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733266 | DOSS, AQUITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744762 | DOSS, AQUITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757894 | DOSS, AQUITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709343 | DOSS, AQUITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721773 | DOSS, AQUITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733267 | DOSS, AQUITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744763 | DOSS, AQUITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757895 | DOSS, AQUITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714616 | DOSS, RUSSELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727046 | DOSS, RUSSELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738540 | DOSS, RUSSELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750826 | DOSS, RUSSELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26763168 | DOSS, RUSSELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714617 | DOSS, RUSSELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727047 | DOSS, RUSSELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738541 | DOSS, RUSSELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750827 | DOSS, RUSSELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763169 | DOSS, RUSSELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706070 | DOSSARI, LILLIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718500 | DOSSARI, LILLIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729994 | DOSSARI, LILLIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741490 | DOSSARI, LILLIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754622 | DOSSARI, LILLIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706071 | DOSSARI, LILLIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718501 | DOSSARI, LILLIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729995 | DOSSARI, LILLIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741491 | DOSSARI, LILLIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754623 | DOSSARI, LILLIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713664 | DOSSEY, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726094 | DOSSEY, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737588 | DOSSEY, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749874 | DOSSEY, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762216 | DOSSEY, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713665 | DOSSEY, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726095 | DOSSEY, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737589 | DOSSEY, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749875 | DOSSEY, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762217 | DOSSEY, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712682 | DOTSON, KALETHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725112 | DOTSON, KALETHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736606 | DOTSON, KALETHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748891 | DOTSON, KALETHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761234 | DOTSON, KALETHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712683 | DOTSON, KALETHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725113 | DOTSON, KALETHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736607 | DOTSON, KALETHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748892 | DOTSON, KALETHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761235 | DOTSON, KALETHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714682 | DOTSON, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727112 | DOTSON, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738606 | DOTSON, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750892 | DOTSON, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763234 | DOTSON, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714683 | DOTSON, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727113 | DOTSON, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738607 | DOTSON, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750893 | DOTSON, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763235 | DOTSON, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714546 | DOUCETTE, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726976 | DOUCETTE, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738470 | DOUCETTE, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750756 | DOUCETTE, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763098 | DOUCETTE, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714547 | DOUCETTE, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726977 | DOUCETTE, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738471 | DOUCETTE, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750757 | DOUCETTE, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763099 | DOUCETTE, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711396 | DOUGLAS, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723826 | DOUGLAS, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735320 | DOUGLAS, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747604 | DOUGLAS, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759948 | DOUGLAS, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711397 | DOUGLAS, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723827 | DOUGLAS, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735321 | DOUGLAS, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747605 | DOUGLAS, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759949 | DOUGLAS, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709494 | DOUGLAS, JUMEKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721924 | DOUGLAS, JUMEKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733418 | DOUGLAS, JUMEKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744914 | DOUGLAS, JUMEKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758046 | DOUGLAS, JUMEKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709495 | DOUGLAS, JUMEKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721925 | DOUGLAS, JUMEKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733419 | DOUGLAS, JUMEKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744915 | DOUGLAS, JUMEKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758047 | DOUGLAS, JUMEKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706452 | DOUGLAS, ROBBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26718882 | DOUGLAS, ROBBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730376 | DOUGLAS, ROBBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741872 | DOUGLAS, ROBBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755004 | DOUGLAS, ROBBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706453 | DOUGLAS, ROBBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718883 | DOUGLAS, ROBBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730377 | DOUGLAS, ROBBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741873 | DOUGLAS, ROBBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755005 | DOUGLAS, ROBBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707746 | DOUGLAS, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720176 | DOUGLAS, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731670 | DOUGLAS, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743166 | DOUGLAS, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756298 | DOUGLAS, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707747 | DOUGLAS, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720177 | DOUGLAS, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731671 | DOUGLAS, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743167 | DOUGLAS, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756299 | DOUGLAS, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714972 | DOUGLAS, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727402 | DOUGLAS, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738896 | DOUGLAS, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751182 | DOUGLAS, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763524 | DOUGLAS, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714973 | DOUGLAS, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727403 | DOUGLAS, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738897 | DOUGLAS, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751183 | DOUGLAS, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763525 | DOUGLAS, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707854 | DOUGLAS, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720284 | DOUGLAS, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731778 | DOUGLAS, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743274 | DOUGLAS, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756406 | DOUGLAS, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707855 | DOUGLAS, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720285 | DOUGLAS, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731779 | DOUGLAS, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743275 | DOUGLAS, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756407 | DOUGLAS, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711398 | DOUGLASS, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723828 | DOUGLASS, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735322 | DOUGLASS, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747606 | DOUGLASS, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759950 | DOUGLASS, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711399 | DOUGLASS, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723829 | DOUGLASS, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735323 | DOUGLASS, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747607 | DOUGLASS, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759951 | DOUGLASS, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26686461 | Douglass, Jr., Thomas G. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706182 | DOWLER, MARY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718612 | DOWLER, MARY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730106 | DOWLER, MARY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741602 | DOWLER, MARY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754734 | DOWLER, MARY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706183 | DOWLER, MARY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718613 | DOWLER, MARY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730107 | DOWLER, MARY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741603 | DOWLER, MARY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754735 | DOWLER, MARY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713890 | DOWNEY, NIKKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726320 | DOWNEY, NIKKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737814 | DOWNEY, NIKKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750100 | DOWNEY, NIKKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762442 | DOWNEY, NIKKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713891 | DOWNEY, NIKKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726321 | DOWNEY, NIKKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737815 | DOWNEY, NIKKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750101 | DOWNEY, NIKKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762443 | DOWNEY, NIKKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713604 | DOWNS, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726034 | DOWNS, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737528 | DOWNS, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749814 | DOWNS, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762156 | DOWNS, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713605 | DOWNS, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726035 | DOWNS, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 230 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26737529 | DOWNS, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749815 | DOWNS, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762157 | DOWNS, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710378 | DOZIER, BRIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722808 | DOZIER, BRIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734302 | DOZIER, BRIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746586 | DOZIER, BRIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758930 | DOZIER, BRIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710379 | DOZIER, BRIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722809 | DOZIER, BRIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734303 | DOZIER, BRIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746587 | DOZIER, BRIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758931 | DOZIER, BRIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709052 | DR. CHERYL CARR LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721482 | DR. CHERYL CARR LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732976 | DR. CHERYL CARR LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744472 | DR. CHERYL CARR LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757604 | DR. CHERYL CARR LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26709053 | DR. CHERYL CARR LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721483 | DR. CHERYL CARR LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732977 | DR. CHERYL CARR LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744473 | DR. CHERYL CARR LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757605 | DR. CHERYL CARR LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26764906 | DRAKE, JOSH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766888 | DRAKE, JOSH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768870 | DRAKE, JOSH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770852 | DRAKE, JOSH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772836 | DRAKE, JOSH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764907 | DRAKE, JOSH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766889 | DRAKE, JOSH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768871 | DRAKE, JOSH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770853 | DRAKE, JOSH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772837 | DRAKE, JOSH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704448 | DRAKE, SIRROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716878 | DRAKE, SIRROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728372 | DRAKE, SIRROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739868 | DRAKE, SIRROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752999 | DRAKE, SIRROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704449 | DRAKE, SIRROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716879 | DRAKE, SIRROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728373 | DRAKE, SIRROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739869 | DRAKE, SIRROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753000 | DRAKE, SIRROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709908 | DRAWHORN, ALPHONZO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722338 | DRAWHORN, ALPHONZO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733832 | DRAWHORN, ALPHONZO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745310 | DRAWHORN, ALPHONZO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758460 | DRAWHORN, ALPHONZO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709909 | DRAWHORN, ALPHONZO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722339 | DRAWHORN, ALPHONZO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733833 | DRAWHORN, ALPHONZO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745311 | DRAWHORN, ALPHONZO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758461 | DRAWHORN, ALPHONZO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708298 | DREW, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720728 | DREW, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732222 | DREW, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743718 | DREW, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756850 | DREW, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708299 | DREW, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720729 | DREW, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732223 | DREW, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743719 | DREW, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756851 | DREW, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711116 | DREW, DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723546 | DREW, DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735040 | DREW, DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747324 | DREW, DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759668 | DREW, DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711117 | DREW, DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723547 | DREW, DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735041 | DREW, DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747325 | DREW, DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759669 | DREW, DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711156 | DREW, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723586 | DREW, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735080 | DREW, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747364 | DREW, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26759708 | DREW, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711157 | DREW, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723587 | DREW, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735081 | DREW, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747365 | DREW, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759709 | DREW, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714040 | DRISCOLL, PAUL MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726470 | DRISCOLL, PAUL MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737964 | DRISCOLL, PAUL MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750250 | DRISCOLL, PAUL MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762592 | DRISCOLL, PAUL MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714041 | DRISCOLL, PAUL MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726471 | DRISCOLL, PAUL MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737965 | DRISCOLL, PAUL MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750251 | DRISCOLL, PAUL MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762593 | DRISCOLL, PAUL MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715634 | DROW, ARTHUR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728064 | DROW, ARTHUR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739558 | DROW, ARTHUR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751844 | DROW, ARTHUR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764186 | DROW, ARTHUR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715635 | DROW, ARTHUR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728065 | DROW, ARTHUR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739559 | DROW, ARTHUR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751845 | DROW, ARTHUR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764187 | DROW, ARTHUR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764908 | DU PREE, RONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766890 | DU PREE, RONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768872 | DU PREE, RONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770854 | DU PREE, RONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772838 | DU PREE, RONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764909 | DU PREE, RONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766891 | DU PREE, RONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768873 | DU PREE, RONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770855 | DU PREE, RONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772839 | DU PREE, RONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764910 | DUB, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766892 | DUB, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768874 | DUB, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770856 | DUB, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772840 | DUB, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764911 | DUB, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766893 | DUB, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768875 | DUB, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770857 | DUB, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772841 | DUB, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764912 | DUBOIS, CHANTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766894 | DUBOIS, CHANTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768876 | DUBOIS, CHANTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770858 | DUBOIS, CHANTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772842 | DUBOIS, CHANTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764913 | DUBOIS, CHANTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766895 | DUBOIS, CHANTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768877 | DUBOIS, CHANTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770859 | DUBOIS, CHANTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772843 | DUBOIS, CHANTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704468 | DUDLEY, LORETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716898 | DUDLEY, LORETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728392 | DUDLEY, LORETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739888 | DUDLEY, LORETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753019 | DUDLEY, LORETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704469 | DUDLEY, LORETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716899 | DUDLEY, LORETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728393 | DUDLEY, LORETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739889 | DUDLEY, LORETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753020 | DUDLEY, LORETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711218 | DUFFEL, DEREK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723648 | DUFFEL, DEREK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735142 | DUFFEL, DEREK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747426 | DUFFEL, DEREK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759770 | DUFFEL, DEREK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711219 | DUFFEL, DEREK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723649 | DUFFEL, DEREK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735143 | DUFFEL, DEREK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747427 | DUFFEL, DEREK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759771 | DUFFEL, DEREK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715464 | DUFFEY, VINCENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26727894 | DUFFEY, VINCENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730388 | DUFFEY, VINCENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751674 | DUFFEY, VINCENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764016 | DUFFEY, VINCENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715465 | DUFFEY, VINCENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727895 | DUFFEY, VINCENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730389 | DUFFEY, VINCENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751675 | DUFFEY, VINCENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764017 | DUFFEY, VINCENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713520 | DUFFIELD, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725950 | DUFFIELD, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737444 | DUFFIELD, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749730 | DUFFIELD, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762072 | DUFFIELD, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713521 | DUFFIELD, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725951 | DUFFIELD, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737445 | DUFFIELD, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749731 | DUFFIELD, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762073 | DUFFIELD, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708126 | DUFFY, JEMMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720556 | DUFFY, JEMMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732050 | DUFFY, JEMMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743546 | DUFFY, JEMMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756678 | DUFFY, JEMMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708127 | DUFFY, JEMMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720557 | DUFFY, JEMMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732051 | DUFFY, JEMMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743547 | DUFFY, JEMMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756679 | DUFFY, JEMMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713006 | DUGAN, LAKISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725436 | DUGAN, LAKISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736930 | DUGAN, LAKISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749216 | DUGAN, LAKISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761558 | DUGAN, LAKISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713007 | DUGAN, LAKISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725437 | DUGAN, LAKISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736931 | DUGAN, LAKISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749217 | DUGAN, LAKISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761559 | DUGAN, LAKISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713340 | DUHIG, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725770 | DUHIG, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737264 | DUHIG, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749550 | DUHIG, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761892 | DUHIG, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713341 | DUHIG, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725771 | DUHIG, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737265 | DUHIG, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749551 | DUHIG, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761893 | DUHIG, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704812 | DULCE BOBADILLA, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ANA BOBADILLA LARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717242 | DULCE BOBADILLA, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ANA BOBADILLA LARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728736 | DULCE BOBADILLA, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ANA BOBADILLA LARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740232 | DULCE BOBADILLA, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ANA BOBADILLA LARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753363 | DULCE BOBADILLA, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ANA BOBADILLA LARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704813 | DULCE BOBADILLA, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ANA BOBADILLA LARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717243 | DULCE BOBADILLA, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ANA BOBADILLA LARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728737 | DULCE BOBADILLA, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ANA BOBADILLA LARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740233 | DULCE BOBADILLA, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ANA BOBADILLA LARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753364 | DULCE BOBADILLA, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ANA BOBADILLA LARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707006 | DUMIRE, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719436 | DUMIRE, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730930 | DUMIRE, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742426 | DUMIRE, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755558 | DUMIRE, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707007 | DUMIRE, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719437 | DUMIRE, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730931 | DUMIRE, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742427 | DUMIRE, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755559 | DUMIRE, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711452 | DUMONT, ED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 233 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26723882 | DUMONT, ED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735376 | DUMONT, ED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747660 | DUMONT, ED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760004 | DUMONT, ED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711453 | DUMONT, ED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723883 | DUMONT, ED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735377 | DUMONT, ED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747661 | DUMONT, ED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760005 | DUMONT, ED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709506 | DUMOUCHELLE, KORINNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721936 | DUMOUCHELLE, KORINNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733430 | DUMOUCHELLE, KORINNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744926 | DUMOUCHELLE, KORINNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758058 | DUMOUCHELLE, KORINNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709507 | DUMOUCHELLE, KORINNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721937 | DUMOUCHELLE, KORINNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733431 | DUMOUCHELLE, KORINNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744927 | DUMOUCHELLE, KORINNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758059 | DUMOUCHELLE, KORINNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710686 | DUNAWAY, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723116 | DUNAWAY, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734610 | DUNAWAY, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746894 | DUNAWAY, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759238 | DUNAWAY, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710687 | DUNAWAY, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723117 | DUNAWAY, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734611 | DUNAWAY, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746895 | DUNAWAY, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759239 | DUNAWAY, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711704 | DUNCAN, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724134 | DUNCAN, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735628 | DUNCAN, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747912 | DUNCAN, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760256 | DUNCAN, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711705 | DUNCAN, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724135 | DUNCAN, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735629 | DUNCAN, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747913 | DUNCAN, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760257 | DUNCAN, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713142 | DUNCAN, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725572 | DUNCAN, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737066 | DUNCAN, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749352 | DUNCAN, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761694 | DUNCAN, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713143 | DUNCAN, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725573 | DUNCAN, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737067 | DUNCAN, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749353 | DUNCAN, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761695 | DUNCAN, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715162 | DUNCAN, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727592 | DUNCAN, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739086 | DUNCAN, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751372 | DUNCAN, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763714 | DUNCAN, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715163 | DUNCAN, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727593 | DUNCAN, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739087 | DUNCAN, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751373 | DUNCAN, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763715 | DUNCAN, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712668 | DUNLAP, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725098 | DUNLAP, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736592 | DUNLAP, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748877 | DUNLAP, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761220 | DUNLAP, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712669 | DUNLAP, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725099 | DUNLAP, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736593 | DUNLAP, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748878 | DUNLAP, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761221 | DUNLAP, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712500 | DUNMEYER, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724930 | DUNMEYER, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736424 | DUNMEYER, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748708 | DUNMEYER, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761052 | DUNMEYER, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712501 | DUNMEYER, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724931 | DUNMEYER, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736425 | DUNMEYER, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26748709 | DUNMEYER, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761053 | DUNMEYER, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715698 | DUNN, DAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728126 | DUNN, DAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739622 | DUNN, DAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751908 | DUNN, DAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764250 | DUNN, DAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715699 | DUNN, DAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728129 | DUNN, DAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739623 | DUNN, DAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751909 | DUNN, DAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764251 | DUNN, DAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707144 | DUNN, FELICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719574 | DUNN, FELICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731068 | DUNN, FELICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742564 | DUNN, FELICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755696 | DUNN, FELICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707145 | DUNN, FELICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719575 | DUNN, FELICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731069 | DUNN, FELICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742565 | DUNN, FELICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755697 | DUNN, FELICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713208 | DUNN, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725638 | DUNN, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737132 | DUNN, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749418 | DUNN, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761760 | DUNN, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713209 | DUNN, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725639 | DUNN, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737133 | DUNN, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749419 | DUNN, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761761 | DUNN, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706306 | DUNN, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718736 | DUNN, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730230 | DUNN, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741726 | DUNN, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754858 | DUNN, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706307 | DUNN, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718737 | DUNN, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730231 | DUNN, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741727 | DUNN, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754859 | DUNN, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764914 | DUNN, RICHARD P | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766896 | DUNN, RICHARD P | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768878 | DUNN, RICHARD P | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770860 | DUNN, RICHARD P | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772844 | DUNN, RICHARD P | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764915 | DUNN, RICHARD P | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766897 | DUNN, RICHARD P | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768879 | DUNN, RICHARD P | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770861 | DUNN, RICHARD P | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772845 | DUNN, RICHARD P | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707086 | DUPLESSIS, DEON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719516 | DUPLESSIS, DEON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731010 | DUPLESSIS, DEON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742506 | DUPLESSIS, DEON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755638 | DUPLESSIS, DEON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707087 | DUPLESSIS, DEON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719517 | DUPLESSIS, DEON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731011 | DUPLESSIS, DEON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742507 | DUPLESSIS, DEON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755639 | DUPLESSIS, DEON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714460 | DUQUE, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726890 | DUQUE, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738384 | DUQUE, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750670 | DUQUE, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763012 | DUQUE, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714461 | DUQUE, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726891 | DUQUE, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738385 | DUQUE, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750671 | DUQUE, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763013 | DUQUE, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764916 | DURAN JR., GUILLERMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766898 | DURAN JR., GUILLERMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768880 | DURAN JR., GUILLERMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770862 | DURAN JR., GUILLERMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772846 | DURAN JR., GUILLERMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 235 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26764917 | DURAN JR., GUILLERMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766899 | DURAN JR., GUILLERMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768881 | DURAN JR., GUILLERMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770863 | DURAN JR., GUILLERMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772847 | DURAN JR., GUILLERMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711698 | DURAN, FRANCISO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724126 | DURAN, FRANCISO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735622 | DURAN, FRANCISO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747906 | DURAN, FRANCISO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760250 | DURAN, FRANCISO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711699 | DURAN, FRANCISO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724129 | DURAN, FRANCISO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735623 | DURAN, FRANCISO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747907 | DURAN, FRANCISO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760251 | DURAN, FRANCISO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705660 | DURAN, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718090 | DURAN, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729584 | DURAN, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741080 | DURAN, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754212 | DURAN, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705661 | DURAN, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718091 | DURAN, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729585 | DURAN, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741081 | DURAN, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754213 | DURAN, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708318 | DURAN, MATHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720748 | DURAN, MATHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732242 | DURAN, MATHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743738 | DURAN, MATHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756870 | DURAN, MATHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708319 | DURAN, MATHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720749 | DURAN, MATHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732243 | DURAN, MATHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743739 | DURAN, MATHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756871 | DURAN, MATHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713870 | DURAN, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726300 | DURAN, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737794 | DURAN, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750080 | DURAN, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762422 | DURAN, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713871 | DURAN, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726301 | DURAN, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737795 | DURAN, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750081 | DURAN, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762423 | DURAN, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764918 | DURAN, PAULINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766900 | DURAN, PAULINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768882 | DURAN, PAULINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770864 | DURAN, PAULINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772848 | DURAN, PAULINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764919 | DURAN, PAULINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766901 | DURAN, PAULINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768883 | DURAN, PAULINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770865 | DURAN, PAULINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772849 | DURAN, PAULINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705646 | DURAZO, GUILLERMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718076 | DURAZO, GUILLERMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729570 | DURAZO, GUILLERMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741066 | DURAZO, GUILLERMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754198 | DURAZO, GUILLERMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705647 | DURAZO, GUILLERMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718077 | DURAZO, GUILLERMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729571 | DURAZO, GUILLERMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741067 | DURAZO, GUILLERMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754199 | DURAZO, GUILLERMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706882 | DUREE, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719312 | DUREE, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730806 | DUREE, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742302 | DUREE, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755434 | DUREE, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706883 | DUREE, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719313 | DUREE, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730807 | DUREE, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742303 | DUREE, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755435 | DUREE, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708804 | DURGIN, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721234 | DURGIN, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 236 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26732728 | DURGIN, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744224 | DURGIN, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757356 | DURGIN, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708805 | DURGIN, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721235 | DURGIN, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732729 | DURGIN, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744225 | DURGIN, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757357 | DURGIN, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705840 | DURHAM, JON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718270 | DURHAM, JON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729764 | DURHAM, JON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741260 | DURHAM, JON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754392 | DURHAM, JON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705841 | DURHAM, JON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718271 | DURHAM, JON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729765 | DURHAM, JON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741261 | DURHAM, JON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754393 | DURHAM, JON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708178 | DURHAM, TOMMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720608 | DURHAM, TOMMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732102 | DURHAM, TOMMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743568 | DURHAM, TOMMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756730 | DURHAM, TOMMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708179 | DURHAM, TOMMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720609 | DURHAM, TOMMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732103 | DURHAM, TOMMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743569 | DURHAM, TOMMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756731 | DURHAM, TOMMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704454 | DURHAM, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716884 | DURHAM, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728378 | DURHAM, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739874 | DURHAM, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753005 | DURHAM, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704455 | DURHAM, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716885 | DURHAM, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728379 | DURHAM, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739875 | DURHAM, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753006 | DURHAM, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708562 | DURON, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720992 | DURON, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732486 | DURON, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743982 | DURON, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757114 | DURON, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708563 | DURON, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720993 | DURON, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732487 | DURON, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743983 | DURON, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757115 | DURON, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706102 | DUSEK, LUCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718532 | DUSEK, LUCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730026 | DUSEK, LUCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741522 | DUSEK, LUCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754654 | DUSEK, LUCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706103 | DUSEK, LUCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718533 | DUSEK, LUCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730027 | DUSEK, LUCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741523 | DUSEK, LUCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754655 | DUSEK, LUCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709698 | DUTTON, DEDRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722128 | DUTTON, DEDRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733622 | DUTTON, DEDRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745100 | DUTTON, DEDRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758250 | DUTTON, DEDRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709699 | DUTTON, DEDRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722129 | DUTTON, DEDRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733623 | DUTTON, DEDRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745101 | DUTTON, DEDRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758251 | DUTTON, DEDRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708614 | DUTTON, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721044 | DUTTON, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732538 | DUTTON, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744034 | DUTTON, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757166 | DUTTON, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708615 | DUTTON, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721045 | DUTTON, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732539 | DUTTON, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744035 | DUTTON, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26757167 | DUTTON, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705884 | DUTTON, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718314 | DUTTON, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729606 | DUTTON, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741304 | DUTTON, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754436 | DUTTON, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705885 | DUTTON, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718315 | DUTTON, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729609 | DUTTON, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741305 | DUTTON, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754437 | DUTTON, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711614 | DUTY, ESTELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724044 | DUTY, ESTELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735538 | DUTY, ESTELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747822 | DUTY, ESTELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760166 | DUTY, ESTELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711615 | DUTY, ESTELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724045 | DUTY, ESTELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735539 | DUTY, ESTELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747823 | DUTY, ESTELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760167 | DUTY, ESTELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764920 | DYE, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766902 | DYE, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768884 | DYE, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770866 | DYE, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772850 | DYE, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764921 | DYE, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766903 | DYE, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768885 | DYE, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770867 | DYE, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772851 | DYE, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711952 | DYKES, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724382 | DYKES, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735876 | DYKES, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748160 | DYKES, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760504 | DYKES, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711953 | DYKES, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724383 | DYKES, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735877 | DYKES, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748161 | DYKES, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760505 | DYKES, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711826 | DYSON, GINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724256 | DYSON, GINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735750 | DYSON, GINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748034 | DYSON, GINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760378 | DYSON, GINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711827 | DYSON, GINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724257 | DYSON, GINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735751 | DYSON, GINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748035 | DYSON, GINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760379 | DYSON, GINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26685543 | E&S / Specialty | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26686128 | E&S / Specialty | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26692237 | E&S / Specialty | The Hartford Steam Boiler Inspection and Insurance | Donna Curtis, Legal Compliance Analyst | One State Street | | Hartford | CT | 06102 | | donna_curtis@hsb.com | | Email |
| 26695896 | E&S / Specialty | The Hartford Steam Boiler Inspection and Insurance | Donna Curtis, Legal Compliance Analyst | One State Street | | Hartford | CT | 06102 | | donna_curtis@hsb.com | | Email |
| 26688714 | E&S / Specialty | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26696910 | E&S/ Specialty | Hartford Steam Boiler Inspection and Insurance | Donna Curtis, Legal Compliance Analyst | One State Street | | Hartford | CT | 06102 | | donna_curtis@hsb.com | | Email |
| 26713844 | EADES, NATALIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726274 | EADES, NATALIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737768 | EADES, NATALIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750054 | EADES, NATALIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762396 | EADES, NATALIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713845 | EADES, NATALIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726275 | EADES, NATALIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737769 | EADES, NATALIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750055 | EADES, NATALIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762397 | EADES, NATALIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710814 | EADS, CLIFFETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723244 | EADS, CLIFFETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734738 | EADS, CLIFFETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747022 | EADS, CLIFFETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759366 | EADS, CLIFFETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710815 | EADS, CLIFFETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723245 | EADS, CLIFFETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734739 | EADS, CLIFFETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747023 | EADS, CLIFFETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759367 | EADS, CLIFFETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26711572 | EADY, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724002 | EADY, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735496 | EADY, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747780 | EADY, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760124 | EADY, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711573 | EADY, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724003 | EADY, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735497 | EADY, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747781 | EADY, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760125 | EADY, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712092 | EALY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724522 | EALY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736016 | EALY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748300 | EALY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760644 | EALY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712093 | EALY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724523 | EALY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736017 | EALY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748301 | EALY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760645 | EALY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713252 | EARHART, LOUISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725682 | EARHART, LOUISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737176 | EARHART, LOUISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749462 | EARHART, LOUISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761804 | EARHART, LOUISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713253 | EARHART, LOUISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725683 | EARHART, LOUISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737177 | EARHART, LOUISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749463 | EARHART, LOUISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761805 | EARHART, LOUISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715226 | EARLS, TIFFANY RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727656 | EARLS, TIFFANY RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739150 | EARLS, TIFFANY RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751436 | EARLS, TIFFANY RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763778 | EARLS, TIFFANY RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715227 | EARLS, TIFFANY RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727657 | EARLS, TIFFANY RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739151 | EARLS, TIFFANY RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751437 | EARLS, TIFFANY RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763779 | EARLS, TIFFANY RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710424 | EASDON, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722854 | EASDON, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734348 | EASDON, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746632 | EASDON, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758976 | EASDON, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710425 | EASDON, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722855 | EASDON, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734349 | EASDON, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746633 | EASDON, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758977 | EASDON, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26697752 | Eastguard Insurance Company | Berkshire Hathaway GUARD Insurance Companies | Melissa Imparato | Subrogation Supervisor | 39 Public Square | Wilkes-Barre | PA | 18701 | | Melissa.Imparato@guard.com | | Email |
| 26697935 | Eastguard Insurance Company | Berkshire Hathaway GUARD Insurance Companies | Melissa Imparato | Subrogation Supervisor | 39 Public Square | Wilkes-Barre | PA | 18701 | | Melissa.Imparato@guard.com | | Email |
| 26691549 | Eastguard Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 8034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26691202 | Eastguard Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 8034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26685810 | Eastguard Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 8034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26696002 | Eastguard Insurance Company | Melissa Imparato | Subrogation Supervisor | Berkshire Hathaway GUARD Insurance Companies | 39 Public Square | Wilkes-Barre | PA | 18701 | | melissa.imparato@guard.com | | Email |
| 26707518 | EBONG, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719948 | EBONG, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731442 | EBONG, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742938 | EBONG, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756070 | EBONG, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707519 | EBONG, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719949 | EBONG, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731443 | EBONG, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742939 | EBONG, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756071 | EBONG, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704674 | ECKIE WOODARD, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ZELTEE WOODARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717104 | ECKIE WOODARD, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ZELTEE WOODARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728598 | ECKIE WOODARD, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ZELTEE WOODARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740094 | ECKIE WOODARD, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ZELTEE WOODARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753225 | ECKIE WOODARD, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ZELTEE WOODARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26704675 | ECKIE WOODARD, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ZELTEE WOODARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717105 | ECKIE WOODARD, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ZELTEE WOODARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728590 | ECKIE WOODARD, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ZELTEE WOODARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740095 | ECKIE WOODARD, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ZELTEE WOODARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753226 | ECKIE WOODARD, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ZELTEE WOODARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710978 | ECKLE, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723408 | ECKLE, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734902 | ECKLE, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747186 | ECKLE, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759530 | ECKLE, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710979 | ECKLE, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723409 | ECKLE, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734903 | ECKLE, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747187 | ECKLE, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759531 | ECKLE, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26692705 | Economy Fire and Casualty | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | wmahoney@bmg-law.com | Email |
| 26692187 | Economy Fire and Casualty | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 27198901 | Economy Fire and Casualty | Economy Fire and Casualty Company | William D. Mahoney, Attorney | Boteler, Mahoney & Gray, LLP | 4201 Wingren Dr., Suite 208 | Irving | Texas | 75062 | | wmahoney@bmg-law.com | | Email |
| 27198899 | Economy Fire and Casualty | William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | | Irving | TX | 75062 | | | | First Class Mail |
| 27198671 | Economy Fire and Casualty Company | Boteler, Mahoney & Gray, LLP | 4201 Wingren Dr., Suite 208 | | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26692729 | Economy Fire and Casualty Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 27198526 | Economy Preferred Insurance Company | Boteler, Mahoney & Gray, LLP | 4201 Wingren Dr. | Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27198685 | Economy Preferred Insurance Company | Boteler, Mahoney & Gray, LLP | 4201 Wingren Dr., Suite 208 | | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26691271 | Economy Preferred Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26686577 | Economy Preferred Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26691406 | Economy Preferred Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 27198924 | Economy Preferred Insurance Company | Economy Preferred Insurance Company | Boteler, Mahoney & Gray, LLP | 4201 Wingren Dr., Suite 208 | | Irving | Texas | 75062 | | wmahoney@bmg-law.com | | Email |
| 27198936 | Economy Preferred Insurance Company | Economy Preferred Insurance Company | William D. Mahoney, Attorney | Boteler, Mahoney & Gray, LLP | 4201 Wingren Dr., Suite 208 | Irving | Texas | 75062 | | wmahoney@bmg-law.com | | Email |
| 26691539 | Economy Premier Assurance Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26683624 | Economy Premier Assurance Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26691361 | Economy Premier Assurance Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 27198940 | Economy Premier Assurance Insurance Company | Economy Premier Assurance Insurance Company | William D. Mahoney, Attorney | Boteler, Mahoney & Gray, LLP | 4201 Wingren Dr., Suite 208 | Irving | Texas | 75062 | | wmahoney@bmg-law.com | | Email |
| 27198819 | Economy Premier Assurance Insurance Company | William D. Mahoney, Attorney | Boteler, Mahony & Gray, LLP | 4201 Wingren DR., Suit 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27198935 | Economy Premier Assurance Insurance Company | William D.Mahoney, Attorney | Boteler, Mahoney & Gray, LLP | 4201 Wingren dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26709054 | EDDIE AND PAMELA CUMBO LEADERSHIP ACADEMY | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721484 | EDDIE AND PAMELA CUMBO LEADERSHIP ACADEMY | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732978 | EDDIE AND PAMELA CUMBO LEADERSHIP ACADEMY | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744474 | EDDIE AND PAMELA CUMBO LEADERSHIP ACADEMY | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757606 | EDDIE AND PAMELA CUMBO LEADERSHIP ACADEMY | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26709055 | EDDIE AND PAMELA CUMBO LEADERSHIP ACADEMY | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721485 | EDDIE AND PAMELA CUMBO LEADERSHIP ACADEMY | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732979 | EDDIE AND PAMELA CUMBO LEADERSHIP ACADEMY | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744475 | EDDIE AND PAMELA CUMBO LEADERSHIP ACADEMY | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757607 | EDDIE AND PAMELA CUMBO LEADERSHIP ACADEMY | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26711574 | EDDY, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724004 | EDDY, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735498 | EDDY, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747782 | EDDY, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760126 | EDDY, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711575 | EDDY, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724005 | EDDY, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735499 | EDDY, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747783 | EDDY, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760127 | EDDY, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764922 | EDGERSON, PERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766904 | EDGERSON, PERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768886 | EDGERSON, PERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770868 | EDGERSON, PERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772852 | EDGERSON, PERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764923 | EDGERSON, PERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766905 | EDGERSON, PERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768887 | EDGERSON, PERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770869 | EDGERSON, PERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772853 | EDGERSON, PERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710878 | EDGLEY, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723308 | EDGLEY, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734802 | EDGLEY, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747086 | EDGLEY, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759430 | EDGLEY, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710879 | EDGLEY, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723309 | EDGLEY, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734803 | EDGLEY, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747087 | EDGLEY, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26759431 | EDGLEY, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707030 | EDWARDS, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719460 | EDWARDS, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730954 | EDWARDS, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742450 | EDWARDS, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755582 | EDWARDS, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707031 | EDWARDS, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719461 | EDWARDS, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730955 | EDWARDS, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742451 | EDWARDS, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755583 | EDWARDS, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708612 | EDWARDS, DONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721042 | EDWARDS, DONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732536 | EDWARDS, DONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744032 | EDWARDS, DONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757164 | EDWARDS, DONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708613 | EDWARDS, DONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721043 | EDWARDS, DONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732537 | EDWARDS, DONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744033 | EDWARDS, DONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757165 | EDWARDS, DONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705524 | EDWARDS, EDWIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717954 | EDWARDS, EDWIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729448 | EDWARDS, EDWIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740944 | EDWARDS, EDWIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754076 | EDWARDS, EDWIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705525 | EDWARDS, EDWIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717955 | EDWARDS, EDWIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729449 | EDWARDS, EDWIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740945 | EDWARDS, EDWIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754077 | EDWARDS, EDWIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711532 | EDWARDS, ELLIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723962 | EDWARDS, ELLIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735456 | EDWARDS, ELLIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747740 | EDWARDS, ELLIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760084 | EDWARDS, ELLIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711533 | EDWARDS, ELLIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723963 | EDWARDS, ELLIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735457 | EDWARDS, ELLIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747741 | EDWARDS, ELLIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760085 | EDWARDS, ELLIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705600 | EDWARDS, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718030 | EDWARDS, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729524 | EDWARDS, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741020 | EDWARDS, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754152 | EDWARDS, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705601 | EDWARDS, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718031 | EDWARDS, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729525 | EDWARDS, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741021 | EDWARDS, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754153 | EDWARDS, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711916 | EDWARDS, HAROLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724346 | EDWARDS, HAROLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735840 | EDWARDS, HAROLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748124 | EDWARDS, HAROLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760468 | EDWARDS, HAROLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711917 | EDWARDS, HAROLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724347 | EDWARDS, HAROLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735841 | EDWARDS, HAROLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748125 | EDWARDS, HAROLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760469 | EDWARDS, HAROLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709204 | EDWARDS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721634 | EDWARDS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733128 | EDWARDS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744624 | EDWARDS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757756 | EDWARDS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709205 | EDWARDS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721635 | EDWARDS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733129 | EDWARDS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744625 | EDWARDS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757757 | EDWARDS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708322 | EDWARDS, NAKIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720752 | EDWARDS, NAKIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732246 | EDWARDS, NAKIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743742 | EDWARDS, NAKIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756874 | EDWARDS, NAKIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708323 | EDWARDS, NAKIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 241 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26720753 | EDWARDS, NAKIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732247 | EDWARDS, NAKIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743743 | EDWARDS, NAKIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756875 | EDWARDS, NAKIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714270 | EDWARDS, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726700 | EDWARDS, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738194 | EDWARDS, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750480 | EDWARDS, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762822 | EDWARDS, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714271 | EDWARDS, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726701 | EDWARDS, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738195 | EDWARDS, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750481 | EDWARDS, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762823 | EDWARDS, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704444 | EDWARDS, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716874 | EDWARDS, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728368 | EDWARDS, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739864 | EDWARDS, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752995 | EDWARDS, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704445 | EDWARDS, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716875 | EDWARDS, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728369 | EDWARDS, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739865 | EDWARDS, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752996 | EDWARDS, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707828 | EDWARDS, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720258 | EDWARDS, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731752 | EDWARDS, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743248 | EDWARDS, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756380 | EDWARDS, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707829 | EDWARDS, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720259 | EDWARDS, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731753 | EDWARDS, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743249 | EDWARDS, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756381 | EDWARDS, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709260 | EDWARDS, TARENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721690 | EDWARDS, TARENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733184 | EDWARDS, TARENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744680 | EDWARDS, TARENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757812 | EDWARDS, TARENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709261 | EDWARDS, TARENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721691 | EDWARDS, TARENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733185 | EDWARDS, TARENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744681 | EDWARDS, TARENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757813 | EDWARDS, TARENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709292 | EDWARDS, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721722 | EDWARDS, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733216 | EDWARDS, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744712 | EDWARDS, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757844 | EDWARDS, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709293 | EDWARDS, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721723 | EDWARDS, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733217 | EDWARDS, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744713 | EDWARDS, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757845 | EDWARDS, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712252 | EFFENDI, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724682 | EFFENDI, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736176 | EFFENDI, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748460 | EFFENDI, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760804 | EFFENDI, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712253 | EFFENDI, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724683 | EFFENDI, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736177 | EFFENDI, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748461 | EFFENDI, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760805 | EFFENDI, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707276 | EICH, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719706 | EICH, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731200 | EICH, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742696 | EICH, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755828 | EICH, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707277 | EICH, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719707 | EICH, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731201 | EICH, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742697 | EICH, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755829 | EICH, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714194 | EIDE, RANDOLPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726624 | EIDE, RANDOLPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738118 | EIDE, RANDOLPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 242 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26750404 | EIDE, RANDOLPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762746 | EIDE, RANDOLPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714196 | EIDE, RANDOLPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726625 | EIDE, RANDOLPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738119 | EIDE, RANDOLPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750405 | EIDE, RANDOLPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762747 | EIDE, RANDOLPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705558 | EKONDO, EUGENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717988 | EKONDO, EUGENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729482 | EKONDO, EUGENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740978 | EKONDO, EUGENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754110 | EKONDO, EUGENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705559 | EKONDO, EUGENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717989 | EKONDO, EUGENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729483 | EKONDO, EUGENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740979 | EKONDO, EUGENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754111 | EKONDO, EUGENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707070 | EL ISSA, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719500 | EL ISSA, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730994 | EL ISSA, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742490 | EL ISSA, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755622 | EL ISSA, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707071 | EL ISSA, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719501 | EL ISSA, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730995 | EL ISSA, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742491 | EL ISSA, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755623 | EL ISSA, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704538 | EL, DANNY A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716968 | EL, DANNY A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728462 | EL, DANNY A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739958 | EL, DANNY A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753088 | EL, DANNY A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704539 | EL, DANNY A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716969 | EL, DANNY A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728463 | EL, DANNY A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739959 | EL, DANNY A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753090 | EL, DANNY A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708054 | ELAINE ROBISON AS HEIR OF THE ESTATE OF STEPHEN P. ROBISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720484 | ELAINE ROBISON AS HEIR OF THE ESTATE OF STEPHEN P. ROBISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731978 | ELAINE ROBISON AS HEIR OF THE ESTATE OF STEPHEN P. ROBISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743474 | ELAINE ROBISON AS HEIR OF THE ESTATE OF STEPHEN P. ROBISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756606 | ELAINE ROBISON AS HEIR OF THE ESTATE OF STEPHEN P. ROBISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708055 | ELAINE ROBISON AS HEIR OF THE ESTATE OF STEPHEN P. ROBISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720485 | ELAINE ROBISON AS HEIR OF THE ESTATE OF STEPHEN P. ROBISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731979 | ELAINE ROBISON AS HEIR OF THE ESTATE OF STEPHEN P. ROBISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743475 | ELAINE ROBISON AS HEIR OF THE ESTATE OF STEPHEN P. ROBISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756607 | ELAINE ROBISON AS HEIR OF THE ESTATE OF STEPHEN P. ROBISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709806 | ELDER, AESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722236 | ELDER, AESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733730 | ELDER, AESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745209 | ELDER, AESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758358 | ELDER, AESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709807 | ELDER, AESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722237 | ELDER, AESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733731 | ELDER, AESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745209 | ELDER, AESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758359 | ELDER, AESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711428 | ELDRIDGE, DOYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723858 | ELDRIDGE, DOYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735352 | ELDRIDGE, DOYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747636 | ELDRIDGE, DOYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759980 | ELDRIDGE, DOYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711429 | ELDRIDGE, DOYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723859 | ELDRIDGE, DOYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735353 | ELDRIDGE, DOYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747637 | ELDRIDGE, DOYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759981 | ELDRIDGE, DOYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706906 | ELIZONDO, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719336 | ELIZONDO, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730830 | ELIZONDO, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26742326 | ELIZONDO, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755458 | ELIZONDO, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706607 | ELIZONDO, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719337 | ELIZONDO, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730831 | ELIZONDO, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742327 | ELIZONDO, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755459 | ELIZONDO, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764024 | ELIZONDO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764926 | ELIZONDO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766906 | ELIZONDO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766908 | ELIZONDO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768888 | ELIZONDO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768890 | ELIZONDO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770870 | ELIZONDO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770872 | ELIZONDO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772854 | ELIZONDO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772856 | ELIZONDO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764025 | ELIZONDO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764927 | ELIZONDO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766907 | ELIZONDO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766909 | ELIZONDO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768889 | ELIZONDO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768891 | ELIZONDO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770871 | ELIZONDO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770873 | ELIZONDO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772855 | ELIZONDO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772857 | ELIZONDO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712640 | ELIZONDO, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725070 | ELIZONDO, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736564 | ELIZONDO, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748849 | ELIZONDO, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761192 | ELIZONDO, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712641 | ELIZONDO, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725071 | ELIZONDO, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736565 | ELIZONDO, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748850 | ELIZONDO, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761193 | ELIZONDO, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706656 | ELIZONDO, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719086 | ELIZONDO, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730580 | ELIZONDO, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742076 | ELIZONDO, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755208 | ELIZONDO, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709657 | ELIZONDO, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719087 | ELIZONDO, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730581 | ELIZONDO, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742077 | ELIZONDO, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755209 | ELIZONDO, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710166 | ELLARD, AUTUMN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722596 | ELLARD, AUTUMN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734090 | ELLARD, AUTUMN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745568 | ELLARD, AUTUMN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758718 | ELLARD, AUTUMN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710167 | ELLARD, AUTUMN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722597 | ELLARD, AUTUMN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734091 | ELLARD, AUTUMN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745569 | ELLARD, AUTUMN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758719 | ELLARD, AUTUMN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710466 | ELLEDGE, CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722896 | ELLEDGE, CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734390 | ELLEDGE, CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746674 | ELLEDGE, CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759018 | ELLEDGE, CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710467 | ELLEDGE, CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722897 | ELLEDGE, CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734391 | ELLEDGE, CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746675 | ELLEDGE, CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759019 | ELLEDGE, CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707780 | ELLENBERGER, SEBASTYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720210 | ELLENBERGER, SEBASTYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731704 | ELLENBERGER, SEBASTYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743200 | ELLENBERGER, SEBASTYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756332 | ELLENBERGER, SEBASTYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707781 | ELLENBERGER, SEBASTYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720211 | ELLENBERGER, SEBASTYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731705 | ELLENBERGER, SEBASTYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743201 | ELLENBERGER, SEBASTYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756333 | ELLENBERGER, SEBASTYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 244 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26705242 | ELLER, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717672 | ELLER, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729166 | ELLER, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740662 | ELLER, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753794 | ELLER, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705243 | ELLER, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717673 | ELLER, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729167 | ELLER, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740663 | ELLER, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753795 | ELLER, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705056 | ELLINGSWORTH, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717486 | ELLINGSWORTH, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728980 | ELLINGSWORTH, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740476 | ELLINGSWORTH, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753607 | ELLINGSWORTH, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705057 | ELLINGSWORTH, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717487 | ELLINGSWORTH, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728981 | ELLINGSWORTH, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740477 | ELLINGSWORTH, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753608 | ELLINGSWORTH, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764928 | ELLIOTT, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768910 | ELLIOTT, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768892 | ELLIOTT, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770874 | ELLIOTT, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772858 | ELLIOTT, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764929 | ELLIOTT, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768911 | ELLIOTT, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768893 | ELLIOTT, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770875 | ELLIOTT, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772859 | ELLIOTT, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707430 | ELLIOTT, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719836 | ELLIOTT, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731330 | ELLIOTT, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742826 | ELLIOTT, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755958 | ELLIOTT, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707407 | ELLIOTT, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719837 | ELLIOTT, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731331 | ELLIOTT, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742827 | ELLIOTT, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755959 | ELLIOTT, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713210 | ELLIOTT, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725640 | ELLIOTT, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737134 | ELLIOTT, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749420 | ELLIOTT, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761762 | ELLIOTT, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713211 | ELLIOTT, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725641 | ELLIOTT, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737135 | ELLIOTT, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749421 | ELLIOTT, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761763 | ELLIOTT, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706904 | ELLIS, BECKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719334 | ELLIS, BECKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730828 | ELLIS, BECKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742324 | ELLIS, BECKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755456 | ELLIS, BECKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706905 | ELLIS, BECKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719335 | ELLIS, BECKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730829 | ELLIS, BECKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742325 | ELLIS, BECKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755457 | ELLIS, BECKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705190 | ELLIS, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717620 | ELLIS, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729114 | ELLIS, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740610 | ELLIS, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753742 | ELLIS, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705191 | ELLIS, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717621 | ELLIS, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729115 | ELLIS, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740611 | ELLIS, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753743 | ELLIS, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711472 | ELLIS, EDNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723902 | ELLIS, EDNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735396 | ELLIS, EDNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747680 | ELLIS, EDNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760024 | ELLIS, EDNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711473 | ELLIS, EDNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723903 | ELLIS, EDNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26735397 | ELLIS, EDNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747681 | ELLIS, EDNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760025 | ELLIS, EDNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714416 | ELLIS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726846 | ELLIS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738340 | ELLIS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750626 | ELLIS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762068 | ELLIS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714417 | ELLIS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726847 | ELLIS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738341 | ELLIS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750627 | ELLIS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762069 | ELLIS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764930 | ELLISON, JESSIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766912 | ELLISON, JESSIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768894 | ELLISON, JESSIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770876 | ELLISON, JESSIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772860 | ELLISON, JESSIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764931 | ELLISON, JESSIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766913 | ELLISON, JESSIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768895 | ELLISON, JESSIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770877 | ELLISON, JESSIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772861 | ELLISON, JESSIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714912 | ELMORE, SIMONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727342 | ELMORE, SIMONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738836 | ELMORE, SIMONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751122 | ELMORE, SIMONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763464 | ELMORE, SIMONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714913 | ELMORE, SIMONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727343 | ELMORE, SIMONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738837 | ELMORE, SIMONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751123 | ELMORE, SIMONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763465 | ELMORE, SIMONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707626 | ELSE, PATSY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720056 | ELSE, PATSY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731550 | ELSE, PATSY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743046 | ELSE, PATSY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756178 | ELSE, PATSY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707627 | ELSE, PATSY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720057 | ELSE, PATSY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731551 | ELSE, PATSY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743047 | ELSE, PATSY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756179 | ELSE, PATSY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707094 | ELVIRA GARAY, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF PETRA FLORES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720424 | ELVIRA GARAY, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF PETRA FLORES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731918 | ELVIRA GARAY, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF PETRA FLORES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743414 | ELVIRA GARAY, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF PETRA FLORES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756546 | ELVIRA GARAY, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF PETRA FLORES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707095 | ELVIRA GARAY, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF PETRA FLORES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720425 | ELVIRA GARAY, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF PETRA FLORES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731919 | ELVIRA GARAY, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF PETRA FLORES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743415 | ELVIRA GARAY, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF PETRA FLORES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756547 | ELVIRA GARAY, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF PETRA FLORES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709468 | ELWELL, JEFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721898 | ELWELL, JEFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733392 | ELWELL, JEFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744888 | ELWELL, JEFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758020 | ELWELL, JEFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709469 | ELWELL, JEFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721899 | ELWELL, JEFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733393 | ELWELL, JEFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744889 | ELWELL, JEFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758021 | ELWELL, JEFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764932 | ELWOOD, BERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766914 | ELWOOD, BERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768896 | ELWOOD, BERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770878 | ELWOOD, BERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772862 | ELWOOD, BERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764933 | ELWOOD, BERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766915 | ELWOOD, BERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26768897 | ELWOOD, BERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770879 | ELWOOD, BERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772863 | ELWOOD, BERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706388 | ELWOOD, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718818 | ELWOOD, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730312 | ELWOOD, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741808 | ELWOOD, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754940 | ELWOOD, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706389 | ELWOOD, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718819 | ELWOOD, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730313 | ELWOOD, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741809 | ELWOOD, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754941 | ELWOOD, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711058 | ELY, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723488 | ELY, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734982 | ELY, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747266 | ELY, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759610 | ELY, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711059 | ELY, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723489 | ELY, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734983 | ELY, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747267 | ELY, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759611 | ELY, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705766 | EMANUEL, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718196 | EMANUEL, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729690 | EMANUEL, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741186 | EMANUEL, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754318 | EMANUEL, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705767 | EMANUEL, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718197 | EMANUEL, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729691 | EMANUEL, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741187 | EMANUEL, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754319 | EMANUEL, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709752 | EMANUEL, VACHE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722182 | EMANUEL, VACHE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733676 | EMANUEL, VACHE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745154 | EMANUEL, VACHE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758304 | EMANUEL, VACHE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709753 | EMANUEL, VACHE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722183 | EMANUEL, VACHE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733677 | EMANUEL, VACHE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745155 | EMANUEL, VACHE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758305 | EMANUEL, VACHE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707490 | EMBRY, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719920 | EMBRY, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731414 | EMBRY, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742910 | EMBRY, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756042 | EMBRY, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707491 | EMBRY, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719921 | EMBRY, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731415 | EMBRY, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742911 | EMBRY, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756043 | EMBRY, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711984 | EMENAHA, IFEYINWA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724414 | EMENAHA, IFEYINWA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735908 | EMENAHA, IFEYINWA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748192 | EMENAHA, IFEYINWA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760536 | EMENAHA, IFEYINWA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711985 | EMENAHA, IFEYINWA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724415 | EMENAHA, IFEYINWA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735909 | EMENAHA, IFEYINWA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748193 | EMENAHA, IFEYINWA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760537 | EMENAHA, IFEYINWA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711190 | EMERSON, DEMETRIK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723620 | EMERSON, DEMETRIK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735114 | EMERSON, DEMETRIK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747398 | EMERSON, DEMETRIK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759742 | EMERSON, DEMETRIK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711191 | EMERSON, DEMETRIK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723621 | EMERSON, DEMETRIK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735115 | EMERSON, DEMETRIK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747399 | EMERSON, DEMETRIK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759743 | EMERSON, DEMETRIK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712094 | EMERSON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724524 | EMERSON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736018 | EMERSON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748302 | EMERSON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 247 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26760646 | EMERSON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712095 | EMERSON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724525 | EMERSON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736019 | EMERSON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748303 | EMERSON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760647 | EMERSON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704754 | EMERSON, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717184 | EMERSON, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728678 | EMERSON, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740174 | EMERSON, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753305 | EMERSON, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704755 | EMERSON, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717185 | EMERSON, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728679 | EMERSON, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740175 | EMERSON, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753306 | EMERSON, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714668 | EMERSON, SAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727098 | EMERSON, SAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738592 | EMERSON, SAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750878 | EMERSON, SAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763220 | EMERSON, SAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714669 | EMERSON, SAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727099 | EMERSON, SAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738593 | EMERSON, SAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750879 | EMERSON, SAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763221 | EMERSON, SAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709782 | EMFINGER, ADAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722212 | EMFINGER, ADAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733706 | EMFINGER, ADAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745184 | EMFINGER, ADAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758334 | EMFINGER, ADAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709783 | EMFINGER, ADAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722213 | EMFINGER, ADAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733707 | EMFINGER, ADAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745185 | EMFINGER, ADAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758335 | EMFINGER, ADAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715140 | EMIGH, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727570 | EMIGH, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739064 | EMIGH, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751350 | EMIGH, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763692 | EMIGH, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715141 | EMIGH, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727571 | EMIGH, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739065 | EMIGH, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751351 | EMIGH, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763693 | EMIGH, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26675291 | Empire Indemnity Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26675163 | Empire Indemnity Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26676224 | Empire Indemnity Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26691400 | Empire Indemnity Insurance Company | Jennifer De Vitto | Property Recovery Litigation Specialist | Zurich American Insurance Company | PO Box 968015 | Schaumburg | IL | 60196 | | jennifer.devitto@zurichna.com | | Email |
| 26691377 | Empire Indemnity Insurance Company | Jennifer DeVitto | Property Recovery Litigation Specialist | Zurich American Insurance Company | PO Box 968015 | Schaumburg | IL | 60196 | | jennifer.devitto@zurichna.com | | Email |
| 26691395 | Empire Indemnity Insurance Company | Zurich American Insurance Company | Jennifer Devitto | PO Box 968015 | | Schaumburg | IL | 60196 | | jennifer.devitto@zurichna.com | | Email |
| 26683414 | Employers Ins Co of Wausau | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26682747 | Employers Ins Co of Wausau | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26681837 | Employers Ins Co of Wausau | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26695905 | Employers Ins Co of Wausau | Safeco or Liberty Mutual Insurance Claims | Barbara Young | P.O. Box 5014 | | Scranton | PA | 18505 | | Barbara.Young@safeco.com | | Email |
| 26695844 | Employers Ins Co of Wausau | Safeco or Liberty Mutual Insurance Claims | Barbara Young, Sr. Claims Manager Property | P.O. Box 5014 | | Scranton | PA | 18505 | | barbara.young@safeco.com | | Email |
| 26695913 | Employers Ins Co of Wausau | Safeco or Liberty Mutual Insurance Claims | Barbara Young, Sr. Claims Manager Property | P.O. Box 5014 | | Scranton | PA | 18505 | | Barbara.Young@safeco.com | | Email |
| 26695335 | Encompass Home and Auto Insurance Company | Allstate Insurance Company | Nicole Caron | Subrogation Corporate Litigation Consultant | P.O. Box 660636 | Dallas | TX | 75266 | | clpf8@allstate.com | | Email |
| 26695910 | Encompass Home and Auto Insurance Company | Allstate Insurance Company | Nicole Caron | Subrogation Corporate Litigation Consultant | P.O. Box 660636 | Dallas | TX | 75266 | | clpf8@allstate.com | | Email |
| 26695335 | Encompass Home and Auto Insurance Company | Allstate Insurance Company | Nicole Caron | Subrogation Corporate Litigation Consultant | P.O. Box 660636 | Dallas | TX | 75266 | | clpf8@allstate.com | | Email |
| 26685545 | Encompass Home and Auto Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26685695 | Encompass Home and Auto Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26685545 | Encompass Home and Auto Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26695322 | Encompass Indemnity Company | Allstate Insurance Company | Nicole Caron | Subrogation Corporate Litigation Consultant | P.O. Box 660636 | Dallas | TX | 75266 | | clpf8@allstate.com | | Email |
| 26685769 | Encompass Indemnity Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26685381 | Encompass Indemnity Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26695955 | Encompass Indemnity Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26695974 | Encompass Indemnity Company | Nicole Caron | Subrogation Corporate Litigation Consultant | Allstate Insurance Company | P.O. Box 660636 | Dallas | TX | 75266 | | clpf8@allstate.com | | Email |
| 26696436 | Encompass Indemnity Company | Nicole Caron | Subrogation Corporate Litigation Consultant | Allstate Insurance Company | PO Box 660636 | Dallas | TX | 75266 | | clpf8@allstate.com | | Email |
| 26685804 | Encompass Independent Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com; dherman@ghlaw-llp.com | Email |
| 26685699 | Encompass Independent Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26685805 | Encompass Independent Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26695916 | Encompass Independent Insurance Company | Nicole Caron | Subrogation Corporate Litigation Consultant | Allstate Insurance Company | P.O. Box 660636 | Dallas | TX | 75266 | | clpf8@allstate.com | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26696311 | Encompass Independent Insurance Company | Nicole Caron | Subrogation Corporate Litigation Consultant | Allstate Insurance Company | P.O. Box 660636 | Dallas | TX | 75266 | | clpf8@allstate.com | | Email |
| 26696447 | Encompass Independent Insurance Company | Nicole Caron | Subrogation Corporate Litigation Consultant | Allstate Insurance Company | P.O. Box 660636 | Dallas | TX | 75266 | | clpf8@allstate.com | | Email |
| 26695798 | Encompass Insurance Company of America | Allstate Insurance Company | Nicole Caron | Subrogation Corporate Litigation Consultant | P.O. Box 660636 | Dallas | TX | 75266 | | clpf8@allstate.com | | Email |
| 26685761 | Encompass Insurance Company of America | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com; dherman@ghlaw-llp.com | Email |
| 26685399 | Encompass Insurance Company of America | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26695962 | Encompass Insurance Company of America | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26695922 | Encompass Insurance Company of America | Nicole Caron | Subrogation Corporate Litigation Consultant | Allstate Insurance Company | PO Box 660636 | Dallas | TX | 75266 | | clpf8@allstate.com | | Email |
| 26696312 | Encompass Insurance Company of America | Nicole Caron | Subrogation Corporate Litigation Consultant | Allstate Insurance Company | P.O. Box 660636 | Dallas | TX | 75266 | | clpf8@allstate.com | | Email |
| 26695925 | Encompass Property and Casualty Company | Allstate Insurance Company | Nicole Caron | Subrogation Corporate Litigation Consultant | P.O. Box 660636 | Dallas | TX | 75266 | | clpf8@allstate.com | | Email |
| 26695946 | Encompass Property and Casualty Company | Allstate Insurance Company | Nicole Caron | Subrogation Corporate Litigation Consultant | P.O.Box 660636 | Dallas | TX | 75266 | | clpf8@allstate.com | | Email |
| 26686173 | Encompass Property and Casualty Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com; dherman@ghlaw-llp.com | Email |
| 26686000 | Encompass Property and Casualty Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26688056 | Encompass Property and Casualty Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26696313 | Encompass Property and Casualty Company | Nicole Caron | Subrogation Corporate Litigation Consultant | Allstate Insurance Company | P.O. Box 660636 | Dallas | TX | 75266 | | clpf8@allstate.com | | Email |
| 26709414 | ENDSLEY, DEBALENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721644 | ENDSLEY, DEBALENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733338 | ENDSLEY, DEBALENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744834 | ENDSLEY, DEBALENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757966 | ENDSLEY, DEBALENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709415 | ENDSLEY, DEBALENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721645 | ENDSLEY, DEBALENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733339 | ENDSLEY, DEBALENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744835 | ENDSLEY, DEBALENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757967 | ENDSLEY, DEBALENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27202618 | Endurance American Insurance Co. | Attn: Paul A. Casetta | Denenberg Tuffley, PLC | 24811 Northwestern Hwy., Suite 600 | | Southfield | MI | 48034 | | pcasetta@dt-law.com | | Email |
| 26675506 | Endurance American Insurance Co. | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | aendelman@dt-law.com | Email |
| 26674567 | Endurance American Insurance Co. | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26675460 | Endurance American Insurance Co. | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | EMalinowski@dt-law.com | | Email |
| 26674464 | Endurance American Specialty Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | abarrett@dt-law.com | Email |
| 26673948 | Endurance American Specialty Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26673346 | Endurance American Specialty Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26674781 | Endurance Assurance Corp. | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | aendelman@dt-law.com; pcasetta@dt-law.com | Email |
| 26675261 | Endurance Assurance Corp. | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26674636 | Endurance Assurance Corp. | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 27202721 | Endurance Worldwide Insurance Limited | Denenberg Tuffley, PLC | Attn: Andrew E. Barrett | 24811 Northwestern Hwy., Suite 600 | | Southfield | MI | 48034 | | abarrett@dt-law.com | | Email |
| 27202754 | Endurance Worldwide Insurance Limited | Denenberg Tuffley, PLC | Attn: Paul A. Casetta | 24811 Northwestern Hwy., Suite 600 | | Southfield | MI | 48034 | | pcasetta@dt-law.com | | Email |
| 26676847 | Endurance Worldwide Insurance Limited | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26677580 | Endurance Worldwide Insurance Limited | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26676906 | Endurance Worldwide Insurance Limited | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26684335 | Endurance Worldwide Insurance Ltd. | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26690973 | Endurance Worldwide Insurance Ltd. | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26691860 | Endurance Worldwide Insurance Ltd. | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26695311 | Endurance Worldwide Insurance Ltd. | Sompo International Insurance Company | Elica O'Shea AVP, Senior Claims Examiner | 1st Floor, 2 Minster Court, Mincing Lane | | London | | EC3R 7BB | United Kingdom | eoshea@sompo-intl.com | | Email |
| 26695319 | Endurance Worldwide Insurance Ltd. | Sompo International Insurance Company | Elica O'Shea, AVP, Senior Claims Examiner | 1st Floor, 2 Minster Court, Mincing Lane | | London | | EC3R 7BB | United Kingdom | eoshea@sompo-intl.com | | Email |
| 26695831 | Endurance Worldwide Insurance Ltd. | Sompo International Insurance Company | Elica O'Shea, AVP, Senior Claims Examiner | 1st Floor, 2 Minster Court, Mincing Lane | | London | | EC3R 7BB | United Kingdom | eoshea@sompo-intl.com | | Email |
| 26714582 | ENER, ROSETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727012 | ENER, ROSETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738506 | ENER, ROSETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750702 | ENER, ROSETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763134 | ENER, ROSETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714583 | ENER, ROSETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727013 | ENER, ROSETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738507 | ENER, ROSETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750793 | ENER, ROSETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763135 | ENER, ROSETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709056 | ENERGY BANDITS INC, FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721486 | ENERGY BANDITS INC, FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732980 | ENERGY BANDITS INC, FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744476 | ENERGY BANDITS INC, FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757608 | ENERGY BANDITS INC, FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26709057 | ENERGY BANDITS INC, FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721487 | ENERGY BANDITS INC, FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732981 | ENERGY BANDITS INC, FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744477 | ENERGY BANDITS INC, FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757609 | ENERGY BANDITS INC, FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26711272 | ENGELMAN, DIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723702 | ENGELMAN, DIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735196 | ENGELMAN, DIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747480 | ENGELMAN, DIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759824 | ENGELMAN, DIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711273 | ENGELMAN, DIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723703 | ENGELMAN, DIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735197 | ENGELMAN, DIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26747481 | ENGELMAN, DIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759825 | ENGELMAN, DIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708308 | ENGLAND, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720738 | ENGLAND, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732232 | ENGLAND, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743728 | ENGLAND, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756860 | ENGLAND, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708309 | ENGLAND, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720739 | ENGLAND, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732233 | ENGLAND, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743729 | ENGLAND, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756861 | ENGLAND, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704622 | ENGLERT, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717052 | ENGLERT, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728546 | ENGLERT, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740042 | ENGLERT, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753173 | ENGLERT, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704623 | ENGLERT, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717053 | ENGLERT, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728547 | ENGLERT, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740043 | ENGLERT, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753174 | ENGLERT, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708558 | ENGLETON, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720988 | ENGLETON, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732482 | ENGLETON, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743978 | ENGLETON, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757110 | ENGLETON, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708559 | ENGLETON, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720989 | ENGLETON, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732483 | ENGLETON, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743979 | ENGLETON, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757111 | ENGLETON, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709146 | ENLOE, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721576 | ENLOE, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733070 | ENLOE, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744566 | ENLOE, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757698 | ENLOE, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709147 | ENLOE, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721577 | ENLOE, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733071 | ENLOE, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744567 | ENLOE, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757699 | ENLOE, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715836 | ENNETT, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728266 | ENNETT, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739760 | ENNETT, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752046 | ENNETT, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764388 | ENNETT, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715837 | ENNETT, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728267 | ENNETT, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739761 | ENNETT, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752047 | ENNETT, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764389 | ENNETT, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708478 | ENNIS, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720908 | ENNIS, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732402 | ENNIS, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743898 | ENNIS, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757030 | ENNIS, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708479 | ENNIS, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720909 | ENNIS, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732403 | ENNIS, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743899 | ENNIS, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757031 | ENNIS, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711874 | ENOCHS, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724304 | ENOCHS, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735798 | ENOCHS, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748082 | ENOCHS, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760426 | ENOCHS, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711875 | ENOCHS, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724305 | ENOCHS, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735799 | ENOCHS, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748083 | ENOCHS, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760427 | ENOCHS, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704882 | ENOCHS, JUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717312 | ENOCHS, JUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728806 | ENOCHS, JUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740302 | ENOCHS, JUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753433 | ENOCHS, JUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 250 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26704883 | ENOCHS, JUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717313 | ENOCHS, JUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728607 | ENOCHS, JUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740303 | ENOCHS, JUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753434 | ENOCHS, JUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705672 | ENRIQUEZ, ISABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718102 | ENRIQUEZ, ISABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729596 | ENRIQUEZ, ISABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741092 | ENRIQUEZ, ISABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754224 | ENRIQUEZ, ISABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705673 | ENRIQUEZ, ISABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718103 | ENRIQUEZ, ISABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729597 | ENRIQUEZ, ISABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741093 | ENRIQUEZ, ISABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754225 | ENRIQUEZ, ISABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712526 | ENRIQUEZ, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724956 | ENRIQUEZ, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736450 | ENRIQUEZ, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748735 | ENRIQUEZ, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761078 | ENRIQUEZ, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712527 | ENRIQUEZ, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724957 | ENRIQUEZ, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736451 | ENRIQUEZ, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748736 | ENRIQUEZ, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761079 | ENRIQUEZ, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711410 | ERICKSON, DOUG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723840 | ERICKSON, DOUG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735334 | ERICKSON, DOUG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747618 | ERICKSON, DOUG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759962 | ERICKSON, DOUG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711411 | ERICKSON, DOUG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723841 | ERICKSON, DOUG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735335 | ERICKSON, DOUG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747619 | ERICKSON, DOUG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759963 | ERICKSON, DOUG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709206 | ERICKSON, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721636 | ERICKSON, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733130 | ERICKSON, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744626 | ERICKSON, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757758 | ERICKSON, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709207 | ERICKSON, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721637 | ERICKSON, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733131 | ERICKSON, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744627 | ERICKSON, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757759 | ERICKSON, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26686464 | Erie Insurance Group | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26688055 | Erie Insurance Group | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26685871 | Erie Insurance Group | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26688059 | Erie Insurance Group | The Hartford Steam Boiler Inspection and Insurance | Donna Curtis | Legal Compliance Analyst | One State Street | Hartford | CT | 06102 | | donna_curtis@hsb.com | | Email |
| 26697197 | Erie Insurance Group | The Hartford Steam Boiler Inspection and Insurance | Donna Curtis, Legal Compliance Analyst | One State Street | | Hartford | CT | 06102 | | donna_curtis@hsb.com | shalbeisen@cozen.com | Email |
| 26696980 | Erie Insurance Group | The Hartford Steam Boiler Inspection and Insurance | Donna Curtis, Legal Compliance Analyst | One State Street | | Hartford | CT | 06102 | | donna_curtis@hsb.com | | Email |
| 26713522 | ERNO, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725952 | ERNO, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737446 | ERNO, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749732 | ERNO, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762074 | ERNO, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713523 | ERNO, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725953 | ERNO, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737447 | ERNO, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749733 | ERNO, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762075 | ERNO, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708158 | ERVIN, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720588 | ERVIN, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732082 | ERVIN, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743578 | ERVIN, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756710 | ERVIN, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708159 | ERVIN, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720589 | ERVIN, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732083 | ERVIN, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743579 | ERVIN, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756711 | ERVIN, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705582 | ERVIN-ROSS, FELICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718012 | ERVIN-ROSS, FELICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729506 | ERVIN-ROSS, FELICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741002 | ERVIN-ROSS, FELICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754134 | ERVIN-ROSS, FELICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705583 | ERVIN-ROSS, FELICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 251 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26718013 | ERVIN-ROSS, FELICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729507 | ERVIN-ROSS, FELICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741003 | ERVIN-ROSS, FELICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754135 | ERVIN-ROSS, FELICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710224 | ERVINS, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722654 | ERVINS, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734148 | ERVINS, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745626 | ERVINS, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758776 | ERVINS, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710225 | ERVINS, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722655 | ERVINS, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734149 | ERVINS, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745627 | ERVINS, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758777 | ERVINS, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712528 | ESCALANTE, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724958 | ESCALANTE, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736452 | ESCALANTE, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748737 | ESCALANTE, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761080 | ESCALANTE, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712529 | ESCALANTE, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724959 | ESCALANTE, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736453 | ESCALANTE, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748738 | ESCALANTE, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761081 | ESCALANTE, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764934 | ESCALANTE, VALERIA M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766916 | ESCALANTE, VALERIA M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768898 | ESCALANTE, VALERIA M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770880 | ESCALANTE, VALERIA M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772864 | ESCALANTE, VALERIA M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764935 | ESCALANTE, VALERIA M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766917 | ESCALANTE, VALERIA M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768899 | ESCALANTE, VALERIA M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770881 | ESCALANTE, VALERIA M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772865 | ESCALANTE, VALERIA M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764936 | ESCALERA, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766918 | ESCALERA, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768900 | ESCALERA, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770882 | ESCALERA, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772866 | ESCALERA, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764937 | ESCALERA, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766919 | ESCALERA, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768901 | ESCALERA, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770883 | ESCALERA, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772867 | ESCALERA, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712508 | ESCALON, JORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724938 | ESCALON, JORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736432 | ESCALON, JORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748716 | ESCALON, JORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761060 | ESCALON, JORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712509 | ESCALON, JORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724939 | ESCALON, JORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736433 | ESCALON, JORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748717 | ESCALON, JORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761061 | ESCALON, JORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707456 | ESCAMILLA, MARCUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719886 | ESCAMILLA, MARCUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731380 | ESCAMILLA, MARCUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742876 | ESCAMILLA, MARCUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756008 | ESCAMILLA, MARCUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707457 | ESCAMILLA, MARCUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719887 | ESCAMILLA, MARCUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731381 | ESCAMILLA, MARCUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742877 | ESCAMILLA, MARCUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756009 | ESCAMILLA, MARCUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713392 | ESCAMILLA, MARIANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725822 | ESCAMILLA, MARIANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737316 | ESCAMILLA, MARIANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749602 | ESCAMILLA, MARIANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761944 | ESCAMILLA, MARIANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713393 | ESCAMILLA, MARIANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725823 | ESCAMILLA, MARIANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737317 | ESCAMILLA, MARIANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749603 | ESCAMILLA, MARIANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761945 | ESCAMILLA, MARIANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705366 | ESCOBAR, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717796 | ESCOBAR, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729290 | ESCOBAR, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26740786 | ESCOBAR, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753918 | ESCOBAR, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705367 | ESCOBAR, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717797 | ESCOBAR, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729291 | ESCOBAR, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740787 | ESCOBAR, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753919 | ESCOBAR, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708860 | ESCOBAR, LARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721290 | ESCOBAR, LARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732784 | ESCOBAR, LARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744280 | ESCOBAR, LARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757412 | ESCOBAR, LARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708861 | ESCOBAR, LARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721291 | ESCOBAR, LARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732785 | ESCOBAR, LARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744281 | ESCOBAR, LARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757413 | ESCOBAR, LARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764938 | ESCOBEDO JR., ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766920 | ESCOBEDO JR., ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768902 | ESCOBEDO JR., ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770884 | ESCOBEDO JR., ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772868 | ESCOBEDO JR., ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764939 | ESCOBEDO JR., ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766921 | ESCOBEDO JR., ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768903 | ESCOBEDO JR., ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770885 | ESCOBEDO JR., ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772869 | ESCOBEDO JR., ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764940 | ESCOBEDO, FRANSISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766922 | ESCOBEDO, FRANSISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768904 | ESCOBEDO, FRANSISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770886 | ESCOBEDO, FRANSISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772870 | ESCOBEDO, FRANSISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764941 | ESCOBEDO, FRANSISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766923 | ESCOBEDO, FRANSISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768905 | ESCOBEDO, FRANSISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770887 | ESCOBEDO, FRANSISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772871 | ESCOBEDO, FRANSISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706822 | ESCUADRA, ALEIDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719252 | ESCUADRA, ALEIDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730746 | ESCUADRA, ALEIDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742242 | ESCUADRA, ALEIDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755374 | ESCUADRA, ALEIDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706823 | ESCUADRA, ALEIDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719253 | ESCUADRA, ALEIDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730747 | ESCUADRA, ALEIDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742243 | ESCUADRA, ALEIDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755375 | ESCUADRA, ALEIDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27533171 | ESIS, Inc. | c/o Duane Morris LLP | Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | | WMSimkulak@duanemorris.com | ehyder@duanemorris.com | Email |
| 27533376 | ESIS, Inc. | Manager of Financial Operations  Financial Operati | 436 Walnut Street | | | Philadelphia | PA | 19106 | | | | First Class Mail |
| 26707314 | ESMAN, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719744 | ESMAN, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731238 | ESMAN, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742734 | ESMAN, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755866 | ESMAN, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707315 | ESMAN, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719745 | ESMAN, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731239 | ESMAN, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742735 | ESMAN, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755867 | ESMAN, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710510 | ESPADA, CARMEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722940 | ESPADA, CARMEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734434 | ESPADA, CARMEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746718 | ESPADA, CARMEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759062 | ESPADA, CARMEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710511 | ESPADA, CARMEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722941 | ESPADA, CARMEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734435 | ESPADA, CARMEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746719 | ESPADA, CARMEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759063 | ESPADA, CARMEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707272 | ESPARZA JR, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719702 | ESPARZA JR, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731196 | ESPARZA JR, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742692 | ESPARZA JR, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755824 | ESPARZA JR, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707273 | ESPARZA JR, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 253 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26719703 | ESPARZA JR, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731197 | ESPARZA JR, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742693 | ESPARZA JR, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755825 | ESPARZA JR, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710658 | ESPENSCHIED, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723088 | ESPENSCHIED, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734582 | ESPENSCHIED, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746866 | ESPENSCHIED, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759210 | ESPENSCHIED, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710659 | ESPENSCHIED, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723089 | ESPENSCHIED, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734583 | ESPENSCHIED, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746867 | ESPENSCHIED, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759211 | ESPENSCHIED, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713906 | ESPING, NOELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726336 | ESPING, NOELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737830 | ESPING, NOELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750116 | ESPING, NOELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762458 | ESPING, NOELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713907 | ESPING, NOELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726337 | ESPING, NOELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737831 | ESPING, NOELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750117 | ESPING, NOELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762459 | ESPING, NOELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714418 | ESPINO, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726848 | ESPINO, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738342 | ESPINO, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750628 | ESPINO, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762970 | ESPINO, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714419 | ESPINO, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726849 | ESPINO, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738343 | ESPINO, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750629 | ESPINO, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762971 | ESPINO, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764942 | ESPINOSA, JAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766924 | ESPINOSA, JAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768906 | ESPINOSA, JAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770888 | ESPINOSA, JAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772872 | ESPINOSA, JAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764943 | ESPINOSA, JAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766925 | ESPINOSA, JAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768907 | ESPINOSA, JAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770889 | ESPINOSA, JAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772873 | ESPINOSA, JAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713986 | ESPREE, PATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726416 | ESPREE, PATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737910 | ESPREE, PATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750196 | ESPREE, PATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762538 | ESPREE, PATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713987 | ESPREE, PATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726417 | ESPREE, PATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737911 | ESPREE, PATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750197 | ESPREE, PATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762539 | ESPREE, PATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705772 | ESQUEDA, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718202 | ESQUEDA, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729696 | ESQUEDA, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741192 | ESQUEDA, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754324 | ESQUEDA, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705773 | ESQUEDA, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718203 | ESQUEDA, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729697 | ESQUEDA, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741193 | ESQUEDA, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754325 | ESQUEDA, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706128 | ESQUIVEL, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718558 | ESQUIVEL, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730052 | ESQUIVEL, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741548 | ESQUIVEL, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754680 | ESQUIVEL, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706129 | ESQUIVEL, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718559 | ESQUIVEL, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730053 | ESQUIVEL, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741549 | ESQUIVEL, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754681 | ESQUIVEL, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715674 | ESSARY, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728104 | ESSARY, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739598 | ESSARY, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 254 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26751684 | ESSARY, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764226 | ESSARY, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715675 | ESSARY, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728105 | ESSARY, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739599 | ESSARY, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751885 | ESSARY, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764227 | ESSARY, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713254 | ESSERY, LOUISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725684 | ESSERY, LOUISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737178 | ESSERY, LOUISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749464 | ESSERY, LOUISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761806 | ESSERY, LOUISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713255 | ESSERY, LOUISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725685 | ESSERY, LOUISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737179 | ESSERY, LOUISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749465 | ESSERY, LOUISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761807 | ESSERY, LOUISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27198946 | Essex Insurance Company | As Attorney in Fact for Donegal Mutual Insurance C | Law Offices of Robert A Stutman PC | 500 Office Center Drive, Ste. 301 | | Fort Washington | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 27198689 | Essex Insurance Company | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste. 301 | | | Fort Washington | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 27198689 | Essex Insurance Company | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste. 301 | | | Fort Washington | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 27198941 | Essex Insurance Company | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste. 301 | | | Fort Washington | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 26684321 | Essex Insurance Company | Stutman Law | Zach Groover, Esq. | 5068 W. Plano Parkway - Suite #260 | | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26684321 | Essex Insurance Company | Stutman Law | Zach Groover, Esq. | 5068 W. Plano Parkway - Suite #260 | | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26834506 | Essex Insurance Company | Stutman Law | Zach Groover, Esq. | 5068 W. Plano Parkway - Suite #260 | | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26713942 | ESTALA, OPHELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726372 | ESTALA, OPHELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737866 | ESTALA, OPHELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750152 | ESTALA, OPHELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762494 | ESTALA, OPHELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713943 | ESTALA, OPHELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726373 | ESTALA, OPHELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737867 | ESTALA, OPHELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750153 | ESTALA, OPHELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762495 | ESTALA, OPHELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710722 | ESTEBAN, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723152 | ESTEBAN, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734646 | ESTEBAN, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746930 | ESTEBAN, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759274 | ESTEBAN, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710723 | ESTEBAN, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723153 | ESTEBAN, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734647 | ESTEBAN, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746931 | ESTEBAN, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759275 | ESTEBAN, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709058 | ESTEEM MARRIAGE, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721488 | ESTEEM MARRIAGE, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732982 | ESTEEM MARRIAGE, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744478 | ESTEEM MARRIAGE, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757610 | ESTEEM MARRIAGE, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26709059 | ESTEEM MARRIAGE, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721489 | ESTEEM MARRIAGE, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732983 | ESTEEM MARRIAGE, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744479 | ESTEEM MARRIAGE, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757611 | ESTEEM MARRIAGE, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26705192 | ESTELL, BRIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717622 | ESTELL, BRIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729116 | ESTELL, BRIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740612 | ESTELL, BRIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753744 | ESTELL, BRIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705193 | ESTELL, BRIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717623 | ESTELL, BRIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729117 | ESTELL, BRIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740613 | ESTELL, BRIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753745 | ESTELL, BRIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706166 | ESTEP, MARLENE LILLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718596 | ESTEP, MARLENE LILLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730090 | ESTEP, MARLENE LILLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741586 | ESTEP, MARLENE LILLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754718 | ESTEP, MARLENE LILLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706167 | ESTEP, MARLENE LILLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718597 | ESTEP, MARLENE LILLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|--------|--------|-------------------|
| 26730091 | ESTEP, MARLENE LILLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741587 | ESTEP, MARLENE LILLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754719 | ESTEP, MARLENE LILLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709132 | ESTES, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721562 | ESTES, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733056 | ESTES, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744552 | ESTES, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757684 | ESTES, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709133 | ESTES, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721563 | ESTES, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733057 | ESTES, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744553 | ESTES, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757685 | ESTES, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707712 | ESTES, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720142 | ESTES, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731636 | ESTES, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743132 | ESTES, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756264 | ESTES, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707713 | ESTES, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720143 | ESTES, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731637 | ESTES, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743133 | ESTES, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756265 | ESTES, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715230 | ESTES, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727660 | ESTES, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739154 | ESTES, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751440 | ESTES, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763782 | ESTES, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715231 | ESTES, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727661 | ESTES, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739155 | ESTES, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751441 | ESTES, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763783 | ESTES, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710520 | ESTORGA, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722950 | ESTORGA, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734444 | ESTORGA, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746728 | ESTORGA, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759072 | ESTORGA, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710521 | ESTORGA, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722951 | ESTORGA, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734445 | ESTORGA, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746729 | ESTORGA, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759073 | ESTORGA, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709794 | ESTRADA, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722224 | ESTRADA, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733718 | ESTRADA, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745196 | ESTRADA, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758346 | ESTRADA, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709795 | ESTRADA, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722225 | ESTRADA, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733719 | ESTRADA, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745197 | ESTRADA, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758347 | ESTRADA, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706062 | ESTRADA, LETICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718492 | ESTRADA, LETICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729986 | ESTRADA, LETICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741482 | ESTRADA, LETICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754614 | ESTRADA, LETICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706063 | ESTRADA, LETICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718493 | ESTRADA, LETICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729987 | ESTRADA, LETICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741483 | ESTRADA, LETICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754615 | ESTRADA, LETICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713364 | ESTRADA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725794 | ESTRADA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737288 | ESTRADA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749674 | ESTRADA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761916 | ESTRADA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713365 | ESTRADA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725795 | ESTRADA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737289 | ESTRADA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749675 | ESTRADA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761917 | ESTRADA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713566 | ESTRADA, MARYANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725996 | ESTRADA, MARYANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737490 | ESTRADA, MARYANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749076 | ESTRADA, MARYANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 256 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26762118 | ESTRADA, MARYANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713567 | ESTRADA, MARYANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725997 | ESTRADA, MARYANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737491 | ESTRADA, MARYANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749777 | ESTRADA, MARYANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762119 | ESTRADA, MARYANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713760 | ESTRELLA, MIRAYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726190 | ESTRELLA, MIRAYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737684 | ESTRELLA, MIRAYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749970 | ESTRELLA, MIRAYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762312 | ESTRELLA, MIRAYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713761 | ESTRELLA, MIRAYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726191 | ESTRELLA, MIRAYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737685 | ESTRELLA, MIRAYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749971 | ESTRELLA, MIRAYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762313 | ESTRELLA, MIRAYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26695947 | Esurance Insurance Company | Allstate Insurance Company | Nicole Caron | Subrogation Corporate Litigation Consultant | PO Box 660636 | Dallas | TX | 75266 | | clpf8@allstate.com | | Email |
| 26696310 | Esurance Insurance Company | Allstate Insurance Company | Nicole Caron | Subrogation Corporate Litigation Consultant | P.O. Box 660636 | Dallas | TX | 75266 | | clpf8@allstate.com | | Email |
| 26683693 | Esurance Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26685693 | Esurance Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26686274 | Esurance Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26695811 | Esurance Insurance Company | Nicole Caron | Subrogation Corporate Litigation Consultant | Allstate Insurance Company | P.O. Box 660636 | Dallas | TX | 75266 | | | | First Class Mail |
| 26680546 | Esurance Property and Casualty Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com; dherman@ghlaw-llp.com | Email |
| 26686320 | Esurance Property and Casualty Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26684585 | Esurance Property and Casualty Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26696314 | Esurance Property and Casualty Insurance Company | Nicole Caron | Subrogation Corporate Litigation Consultant | Allstate Insurance Company | P.O. Box 660636 | Dallas | TX | 75266 | | clpf8@allstate.com | | Email |
| 26696045 | Esurance Property and Casualty Insurance Company | Nicole Caron | Subrogation Corporate Litigation Consultant | P.O. Box 660636 | | Dallas | TX | 75266 | | clpf8@allstate.com | | Email |
| 26696457 | Esurance Property and Casualty Insurance Company | Nicole Caron | Subrogation Corporate Litigation Consultant | Allstate Insurance Company | P.O. Box 660636 | Dallas | TX | 75266 | | clpf8@allstate.com | | Email |
| 26713246 | ETHRIDGE, LOU | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725676 | ETHRIDGE, LOU | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737170 | ETHRIDGE, LOU | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749456 | ETHRIDGE, LOU | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761798 | ETHRIDGE, LOU | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713247 | ETHRIDGE, LOU | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725677 | ETHRIDGE, LOU | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737171 | ETHRIDGE, LOU | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749457 | ETHRIDGE, LOU | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761799 | ETHRIDGE, LOU | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714054 | ETHRIDGE, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726484 | ETHRIDGE, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737978 | ETHRIDGE, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750264 | ETHRIDGE, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762606 | ETHRIDGE, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714055 | ETHRIDGE, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726485 | ETHRIDGE, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737979 | ETHRIDGE, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750265 | ETHRIDGE, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762607 | ETHRIDGE, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713474 | ETIENNE, MARLANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725904 | ETIENNE, MARLANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737398 | ETIENNE, MARLANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749684 | ETIENNE, MARLANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762026 | ETIENNE, MARLANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713475 | ETIENNE, MARLANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725905 | ETIENNE, MARLANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737399 | ETIENNE, MARLANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749685 | ETIENNE, MARLANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762027 | ETIENNE, MARLANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708294 | EUBANKS, CHUCK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720724 | EUBANKS, CHUCK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732218 | EUBANKS, CHUCK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743714 | EUBANKS, CHUCK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756846 | EUBANKS, CHUCK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708295 | EUBANKS, CHUCK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720725 | EUBANKS, CHUCK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732219 | EUBANKS, CHUCK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743715 | EUBANKS, CHUCK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756847 | EUBANKS, CHUCK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714798 | EUBANKS, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727228 | EUBANKS, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738722 | EUBANKS, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751008 | EUBANKS, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763350 | EUBANKS, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714799 | EUBANKS, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727229 | EUBANKS, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738723 | EUBANKS, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26751009 | EUBANKS, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763351 | EUBANKS, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704544 | EVANS, DAVY J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716974 | EVANS, DAVY J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728468 | EVANS, DAVY J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739964 | EVANS, DAVY J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753095 | EVANS, DAVY J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704545 | EVANS, DAVY J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716975 | EVANS, DAVY J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728469 | EVANS, DAVY J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739965 | EVANS, DAVY J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753096 | EVANS, DAVY J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711332 | EVANS, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723762 | EVANS, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735256 | EVANS, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747540 | EVANS, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759884 | EVANS, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711333 | EVANS, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723763 | EVANS, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735257 | EVANS, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747541 | EVANS, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759885 | EVANS, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705758 | EVANS, JERALD JEROME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718188 | EVANS, JERALD JEROME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729682 | EVANS, JERALD JEROME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741178 | EVANS, JERALD JEROME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754310 | EVANS, JERALD JEROME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705759 | EVANS, JERALD JEROME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718189 | EVANS, JERALD JEROME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729683 | EVANS, JERALD JEROME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741179 | EVANS, JERALD JEROME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754311 | EVANS, JERALD JEROME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705810 | EVANS, JOEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718240 | EVANS, JOEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729734 | EVANS, JOEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741230 | EVANS, JOEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754362 | EVANS, JOEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705811 | EVANS, JOEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718241 | EVANS, JOEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729735 | EVANS, JOEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741231 | EVANS, JOEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754363 | EVANS, JOEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712824 | EVANS, KENDRAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725254 | EVANS, KENDRAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736748 | EVANS, KENDRAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749033 | EVANS, KENDRAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761376 | EVANS, KENDRAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712825 | EVANS, KENDRAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725255 | EVANS, KENDRAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736749 | EVANS, KENDRAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749034 | EVANS, KENDRAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761377 | EVANS, KENDRAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712852 | EVANS, KENNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725282 | EVANS, KENNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736776 | EVANS, KENNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749061 | EVANS, KENNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761404 | EVANS, KENNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712853 | EVANS, KENNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725283 | EVANS, KENNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736777 | EVANS, KENNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749062 | EVANS, KENNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761405 | EVANS, KENNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713502 | EVANS, MARVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725932 | EVANS, MARVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737426 | EVANS, MARVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749712 | EVANS, MARVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762054 | EVANS, MARVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713503 | EVANS, MARVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725933 | EVANS, MARVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737427 | EVANS, MARVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749713 | EVANS, MARVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762055 | EVANS, MARVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764944 | EVANS, MINERVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766926 | EVANS, MINERVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768908 | EVANS, MINERVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770890 | EVANS, MINERVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772874 | EVANS, MINERVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 258 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26764945 | EVANS, MINERVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766927 | EVANS, MINERVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768909 | EVANS, MINERVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770891 | EVANS, MINERVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772875 | EVANS, MINERVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707564 | EVANS, NEQUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719994 | EVANS, NEQUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731488 | EVANS, NEQUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742984 | EVANS, NEQUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756110 | EVANS, NEQUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707565 | EVANS, NEQUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719995 | EVANS, NEQUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731489 | EVANS, NEQUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742985 | EVANS, NEQUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756117 | EVANS, NEQUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707598 | EVANS, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720028 | EVANS, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731522 | EVANS, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743018 | EVANS, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756150 | EVANS, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707599 | EVANS, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720029 | EVANS, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731523 | EVANS, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743019 | EVANS, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756151 | EVANS, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714190 | EVANS, RANDELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726620 | EVANS, RANDELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738114 | EVANS, RANDELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750400 | EVANS, RANDELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762742 | EVANS, RANDELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714191 | EVANS, RANDELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726621 | EVANS, RANDELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738115 | EVANS, RANDELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750401 | EVANS, RANDELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762743 | EVANS, RANDELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706538 | EVANS, SCKECHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718968 | EVANS, SCKECHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730462 | EVANS, SCKECHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741958 | EVANS, SCKECHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755090 | EVANS, SCKECHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706539 | EVANS, SCKECHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718969 | EVANS, SCKECHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730463 | EVANS, SCKECHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741959 | EVANS, SCKECHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755091 | EVANS, SCKECHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706646 | EVANS, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719076 | EVANS, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730570 | EVANS, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742066 | EVANS, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755198 | EVANS, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706647 | EVANS, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719077 | EVANS, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730571 | EVANS, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742067 | EVANS, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755199 | EVANS, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706660 | EVANS, TERRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719090 | EVANS, TERRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730584 | EVANS, TERRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742080 | EVANS, TERRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755212 | EVANS, TERRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706661 | EVANS, TERRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719091 | EVANS, TERRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730585 | EVANS, TERRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742081 | EVANS, TERRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755213 | EVANS, TERRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715334 | EVANS, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727784 | EVANS, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739278 | EVANS, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751564 | EVANS, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763906 | EVANS, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715355 | EVANS, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727785 | EVANS, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739279 | EVANS, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751565 | EVANS, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763907 | EVANS, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27198945 | Evanston Insurance Company | Evanston Insurance Company | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste. 301 | | Fort Washington | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 27198927 | Evanston Insurance Company | Law Office of Robert A Stutman PC | 500 Office Center Drive | Suite.301 | | Fort Washington | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 27198927 | Evanston Insurance Company | Law Office of Robert A Stutman PC | 500 Office Center Drive | Suite.301 | | Fort Washington | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 26684638 | Evanston Insurance Company | Stutman Law | Zach Groover, Esq. | 5068 W. Plano Parkway | Suite #260 | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26684638 | Evanston Insurance Company | Stutman Law | Zach Groover, Esq. | 5068 W. Plano Parkway | Suite #260 | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26834528 | Evanston Insurance Company | Stutman Law | Zach Groover, Esq. | 5068 W. Plano Parkway - Suite #260 | | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 27202770 | Everest Indemnity Insurance Company | Grotefeld Hoffmann LLP | Attn: Lawrence T. Bowman | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | jspencer@ghlaw-llp.com | | Email |
| 27202777 | Everest Indemnity Insurance Company | Grotefeld Hoffmann LLP | Attn: Lawrence T. Bowman | Shepherd Mountain Plaza | 6034 W. Courtyard Drive, Suite 200 | Austin | TX | 78730 | | lbowman@ghlaw-llp.com | jspencer@ghlaw-llp.com | Email |
| 27199058 | Everest Indemnity Insurance Company | Grotefeld Hoffmann LLP | Shepherd Mountain Plaza | 6034 W. Courtyard Dr., Ste. 300 | | Austin | TX | 78730 | | jspencer@ghlaw-llp.com | lbowman@ghlaw-llp.com | Email |
| 26695244 | Everest Indemnity Insurance Company | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26695283 | Everest Indemnity Insurance Company | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26695136 | Everest Indemnity Insurance Company | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26698848 | Everest Indemnity Insurance Company | Takiea Mance | Claims Specialist | Everest National Insurance Company | P.O Box 830 | Liberty Corner | NJ | 07938 | | takiea.mance@everestre.com | | Email |
| 26697753 | Everest Indemnity Insurance Company | Takiea Mance | Claims Specialist I | Everest National Insurance Company | P.O. Box 830 | Liberty Corner | NJ | 07938 | | Takiea.Mance@everestre.com | | Email |
| 26698899 | Everest National Insurance Company | Takiea Mance | Claims Specialist | Everest National Insurance Company | P.O. Box 830 | Liberty Corner | NJ | 07938 | | takiea.mance@everestre.com | | Email |
| 27202788 | Everest National Insurance Company | Grotefeld Hoffmann LLP | Attn: Lawrence T. Bowman | Shepherd Mountain Plaza | 6034 W. Courtyard Drive, Suite 200 | Austin | TX | 78730 | | jspencer@ghlaw-llp.com | | Email |
| 27202784 | Everest National Insurance Company | Grotefeld Hoffmann LLP | Attn: Lawrence T. Bowman | Shepherd Mountain Plaza | 6034 W. Courtyard Drive, Suite 200 | Austin | TX | 78730 | | jspencer@ghlaw-llp.com | | Email |
| 27199105 | Everest National Insurance Company | Grotefeld Hoffmann LLP | Shepherd Mountain Plaza | 6034 W. Courtyard Dr., Ste. 200 | | Austin | TX | 78730 | | lbowman@ghlaw-llp.com | | Email |
| 26694912 | Everest National Insurance Company | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26687642 | Everest National Insurance Company | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26695471 | Everest National Insurance Company | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26698849 | Everest National Insurance Company | Takiea Mance | Claims Specialist | Everest National Insurance Company | P.O Box 830 | Liberty Corner | NJ | 07938 | | takiea.mance@everestre.com | | Email |
| 26698854 | Everest National Insurance Company | Takiea Mance | Claims Specialist I | Everest National Insurance Company | PO Box 830 | Liberty Corner | NJ | 07938 | | takiea.mance@everestre.com | | Email |
| 26699361 | Everest National Insurance Company | Takiea Mance, Claims Specialist I | P.O. Box 830 | | | Liberty | NJ | 07938 | | takiea.mance@everestre.com | | Email |
| 26712632 | EVERETT, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725062 | EVERETT, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736556 | EVERETT, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748841 | EVERETT, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761184 | EVERETT, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712633 | EVERETT, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725063 | EVERETT, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736557 | EVERETT, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748842 | EVERETT, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761185 | EVERETT, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26683829 | Exact Property and Casualty Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26686593 | Exact Property and Casualty Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | SMUNCEY@BERGERKAHN.COM | | Email |
| 26690354 | Exact Property and Casualty Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 27198956 | Exact Property and Casualty Company | William D. Mahoney, Attorney | Boleler, Mahoney & Gray, LLP | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27198952 | Exact Property and Casualty Company | WILLIAM D.MAHONEY, ATTORNEY | 4201 WINGREN DR,SUITE 208 | | | IRVING | TEXAS | 75062 | | wmahoney@bmg-law.com | | Email |
| 27198950 | Exact Property and Casualty Company | WILLIAM D.MAHONEY, ATTORNEY | 4201 WINGREN DR.SUITE 208 | | | IRVING | TEXAS | 75062 | | wmahoney@bmg-law.com | | Email |
| 26710150 | EYO, ASUQUO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722580 | EYO, ASUQUO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734074 | EYO, ASUQUO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745552 | EYO, ASUQUO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758702 | EYO, ASUQUO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710151 | EYO, ASUQUO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722581 | EYO, ASUQUO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734075 | EYO, ASUQUO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745553 | EYO, ASUQUO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758703 | EYO, ASUQUO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709060 | E-Z MOVING, INC. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721490 | E-Z MOVING, INC. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732984 | E-Z MOVING, INC. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744480 | E-Z MOVING, INC. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757612 | E-Z MOVING, INC. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26709061 | E-Z MOVING, INC. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721491 | E-Z MOVING, INC. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732985 | E-Z MOVING, INC. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744481 | E-Z MOVING, INC. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757613 | E-Z MOVING, INC. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26707224 | EZKOVICH, JAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719654 | EZKOVICH, JAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731148 | EZKOVICH, JAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742644 | EZKOVICH, JAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755776 | EZKOVICH, JAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707225 | EZKOVICH, JAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719655 | EZKOVICH, JAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731149 | EZKOVICH, JAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742645 | EZKOVICH, JAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26755777 | EZKOVICH, JAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764046 | FABRO, MISTI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766928 | FABRO, MISTI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768910 | FABRO, MISTI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770892 | FABRO, MISTI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772876 | FABRO, MISTI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764947 | FABRO, MISTI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766929 | FABRO, MISTI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768911 | FABRO, MISTI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770893 | FABRO, MISTI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772877 | FABRO, MISTI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713008 | FADEYI, LAMARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725438 | FADEYI, LAMARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736932 | FADEYI, LAMARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749218 | FADEYI, LAMARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761560 | FADEYI, LAMARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713009 | FADEYI, LAMARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725439 | FADEYI, LAMARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736933 | FADEYI, LAMARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749219 | FADEYI, LAMARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761561 | FADEYI, LAMARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706274 | FADIYIMU, MOSES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718704 | FADIYIMU, MOSES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730198 | FADIYIMU, MOSES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741694 | FADIYIMU, MOSES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754826 | FADIYIMU, MOSES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706275 | FADIYIMU, MOSES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718705 | FADIYIMU, MOSES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730199 | FADIYIMU, MOSES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741695 | FADIYIMU, MOSES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754827 | FADIYIMU, MOSES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708360 | FAGBAMILA, ABIMBOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720790 | FAGBAMILA, ABIMBOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732284 | FAGBAMILA, ABIMBOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743780 | FAGBAMILA, ABIMBOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756912 | FAGBAMILA, ABIMBOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708361 | FAGBAMILA, ABIMBOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720791 | FAGBAMILA, ABIMBOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732285 | FAGBAMILA, ABIMBOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743781 | FAGBAMILA, ABIMBOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756913 | FAGBAMILA, ABIMBOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764948 | FAIAS, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766930 | FAIAS, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768912 | FAIAS, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770894 | FAIAS, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772878 | FAIAS, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764949 | FAIAS, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766931 | FAIAS, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768913 | FAIAS, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770895 | FAIAS, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772879 | FAIAS, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707802 | FAIR, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720232 | FAIR, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731726 | FAIR, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743222 | FAIR, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756354 | FAIR, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707803 | FAIR, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720233 | FAIR, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731727 | FAIR, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743223 | FAIR, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756355 | FAIR, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706850 | FAIRCLOTH, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719280 | FAIRCLOTH, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730774 | FAIRCLOTH, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742270 | FAIRCLOTH, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755402 | FAIRCLOTH, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706851 | FAIRCLOTH, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719281 | FAIRCLOTH, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730775 | FAIRCLOTH, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742271 | FAIRCLOTH, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755403 | FAIRCLOTH, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764950 | FALCON, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766932 | FALCON, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768914 | FALCON, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770896 | FALCON, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772880 | FALCON, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764951 | FALCON, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26766933 | FALCON, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769915 | FALCON, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770897 | FALCON, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772881 | FALCON, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707156 | FALCON, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719586 | FALCON, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731080 | FALCON, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742576 | FALCON, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755708 | FALCON, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707157 | FALCON, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719587 | FALCON, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731081 | FALCON, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742577 | FALCON, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755709 | FALCON, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709826 | FANG, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722256 | FANG, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733750 | FANG, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745226 | FANG, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758378 | FANG, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709827 | FANG, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722257 | FANG, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733751 | FANG, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745229 | FANG, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758379 | FANG, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764952 | FARIAS, ELIAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766934 | FARIAS, ELIAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768916 | FARIAS, ELIAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770898 | FARIAS, ELIAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772882 | FARIAS, ELIAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764953 | FARIAS, ELIAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766935 | FARIAS, ELIAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768917 | FARIAS, ELIAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770899 | FARIAS, ELIAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772883 | FARIAS, ELIAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706410 | FARILLAS, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718840 | FARILLAS, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730334 | FARILLAS, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741830 | FARILLAS, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754962 | FARILLAS, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706411 | FARILLAS, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718841 | FARILLAS, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730335 | FARILLAS, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741831 | FARILLAS, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754963 | FARILLAS, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712428 | FARLEY SR, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724858 | FARLEY SR, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736352 | FARLEY SR, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748636 | FARLEY SR, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760980 | FARLEY SR, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712429 | FARLEY SR, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724859 | FARLEY SR, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736353 | FARLEY SR, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748637 | FARLEY SR, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760981 | FARLEY SR, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708708 | FARMER, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721138 | FARMER, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732632 | FARMER, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744128 | FARMER, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757260 | FARMER, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708709 | FARMER, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721139 | FARMER, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732633 | FARMER, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744129 | FARMER, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757261 | FARMER, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712320 | FARMER, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724750 | FARMER, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736244 | FARMER, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748528 | FARMER, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760872 | FARMER, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712321 | FARMER, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724751 | FARMER, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736245 | FARMER, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748529 | FARMER, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760873 | FARMER, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712926 | FARMER, KIMSHAMDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725356 | FARMER, KIMSHAMDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736850 | FARMER, KIMSHAMDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26749135 | FARMER, KIMSHAMDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761476 | FARMER, KIMSHAMDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712927 | FARMER, KIMSHAMDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725357 | FARMER, KIMSHAMDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736851 | FARMER, KIMSHAMDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749136 | FARMER, KIMSHAMDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761479 | FARMER, KIMSHAMDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714368 | FARMER, RICKEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726798 | FARMER, RICKEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738292 | FARMER, RICKEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750578 | FARMER, RICKEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762920 | FARMER, RICKEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714369 | FARMER, RICKEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726799 | FARMER, RICKEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738293 | FARMER, RICKEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750579 | FARMER, RICKEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762921 | FARMER, RICKEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715326 | FARMER, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727756 | FARMER, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739250 | FARMER, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751536 | FARMER, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763878 | FARMER, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715327 | FARMER, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727757 | FARMER, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739251 | FARMER, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751537 | FARMER, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763879 | FARMER, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26691884 | Farmers Casualty Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26690098 | Farmers Casualty Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26692038 | Farmers Casualty Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 27198964 | Farmers Casualty Insurance Company | Farmers Casualty Insurance Company | William D. Mahoney, Attorney | Boteler, Mahoney & Gray, LLP | 4201 Wingren Dr., Suite 208 | Irving | Texas | 75062 | | wmahoney@bmg-law.com | | Email |
| 27198966 | Farmers Casualty Insurance Company | William D. Mahoney, Attorney | Boteler, Mahoney & Gray, LLP | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27198967 | Farmers Casualty Insurance Company | WILLIAM D.MAHONEY, ATTORNEY | 4201 WINGREN DR.SUITE 208 | | | IRVING | TEXAS | 75062 | | wmahoney@bmg-law.com | | Email |
| 27198900 | Farmers Casualty Insurance Company | William D. Mahoney, Attorney | Boteler, Mahoney & Gray, LLP | 4201 Wingren dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26691921 | Farmers Direct Property and Casualty Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26692246 | Farmers Direct Property and Casualty Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26691820 | Farmers Direct Property and Casualty Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 27198942 | Farmers Direct Property and Casualty Insurance Company | William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27198944 | Farmers Direct Property and Casualty Insurance Company | William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27198973 | Farmers Direct Property and Casualty Insurance Company | William D. Mahoney, Attorney | Boteler, Mahony & Gray, LLP | 4201 Wingren DR., Suit 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26691947 | Farmers Group Property and Casualty Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26691976 | Farmers Group Property and Casualty Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26691738 | Farmers Group Property and Casualty Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 27198932 | Farmers Group Property and Casualty Insurance Company | William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27198930 | Farmers Group Property and Casualty Insurance Company | William D. Mahoney, Attorney | Boteler, Mahoney & Gray, LLP | 4201 Wingren DR., Suit 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27198937 | Farmers Group Property and Casualty Insurance Company | William D.Mahoney, Attorney | Boteler, Mahoney & Gray, LLP | 4201 Wingren dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27199102 | Farmers Insurance Company | Boteler, Mahoney & Gray, LLP | 4201 Wingren Dr., Suite 208 | | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26691870 | Farmers Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26692308 | Farmers Insurance Company of Arizona | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26684651 | Farmers Insurance Company of Arizona | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26692626 | Farmers Insurance Company of Arizona | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 27198969 | Farmers Insurance Company of Arizona | William D. Mahoney, Attorney | Boteler, Mahoney & Gray, LLP | 4201 Wingren Dr., Suite 208 | | Irving | Texas | 75062 | | wmahoney@bmg-law.com | | Email |
| 27198970 | Farmers Insurance Company of Arizona | William D. Mahoney, Attorney | Boteler, Mahoney & Gray, LLP | 4201 Wingren Dr., Suit 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27198970 | Farmers Insurance Company of Arizona | WILLIAM D.MAHONEY, ATTORNEY | 4201 WINGREN DR.SUITE 208 | | | IRVING | TEXAS | 75062 | | wmahoney@bmg-law.com | | Email |
| 27198943 | Farmers Insurance Company of Arizona | William D.Mahoney, Attorney | Boteler, Mahoney & Gray, LLP | 4201 Wingren dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27199055 | Farmers Insurance Company of Columbus | Boteler, Mahoney & Gray, LLP | 4201 Wingren Dr., Suite 208 | | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27199059 | Farmers Insurance Company of Columbus | Boteler, Mahoney & Gray, LLP | 4201 Wingren Dr., Suite 208 | | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27199071 | Farmers Insurance Company of Columbus | Boteler, Mahoney & Gray, LLP | 4201 Wingren Dr., Suite 208 | | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26691033 | Farmers Insurance Company of Columbus | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26691262 | Farmers Insurance Company of Columbus | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26683362 | Farmers Insurance Company of Columbus | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 27202344 | Farmers Insurance Company of Idaho | Boteler, Mahoney & Gray, LLP | Attn: William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27202343 | Farmers Insurance Company of Idaho | Boteler, Mahoney & Gray, LLP | Attn: William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27202766 | Farmers Insurance Company of Idaho | Boteler, Mahoney & Gray, LLP | Attn: William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26691673 | Farmers Insurance Company of Idaho | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26684626 | Farmers Insurance Company of Idaho | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26691303 | Farmers Insurance Company of Idaho | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 27202768 | Farmers Insurance Company of Oregon | Boteler, Mahoney & Gray, LLP | Attn: William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27202769 | Farmers Insurance Company of Oregon | Boteler, Mahoney & Gray, LLP | Attn: William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27199091 | Farmers Insurance Company of Oregon | Boteler, Mahoney & Gray, LLP | 4201 Wingren Dr., Suite 208 | | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26692083 | Farmers Insurance Company of Oregon | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26691651 | Farmers Insurance Company of Oregon | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26691692 | Farmers Insurance Company of Oregon | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 27202772 | Farmers Insurance Company of Washington | Boteler, Mahoney & Gray, LLP | Attn: William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27202763 | Farmers Insurance Company of Washington | Boteler, Mahoney & Gray, LLP | Attn: William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27199072 | Farmers Insurance Company of Washington | Boteler, Mahoney & Gray, LLP | 4201 Wingren Dr., Suite 208 | | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26686524 | Farmers Insurance Company of Washington | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26691645 | Farmers Insurance Company of Washington | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26691847 | Farmers Insurance Company of Washington | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 27202785 | Farmers Insurance Company, Inc. | Boteler, Mahoney & Gray, LLP | Attn: William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27202787 | Farmers Insurance Company, Inc. | Boteler, Mahoney & Gray, LLP | Attn: William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26691385 | Farmers Insurance Company, Inc. | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26684114 | Farmers Insurance Exchange | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26685688 | Farmers Insurance Exchange | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26685147 | Farmers Insurance Exchange | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26686253 | Farmers Insurance Exchange | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 27202780 | Farmers Lloyds Insurance Company of Texas | Boteler, Mahoney & Gray, LLP | Attn: William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27202790 | Farmers Lloyds Insurance Company of Texas | Boteler, Mahoney & Gray, LLP | Attn: William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27199178 | Farmers Lloyds Insurance Company of Texas | Boteler, Mahoney & Gray, LLP | William D. Mahoney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | United States | wmahoney@bmg-law.com | | Email |
| 26685679 | Farmers Lloyds Insurance Company of Texas | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26686106 | Farmers Lloyds Insurance Company of Texas | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26686100 | Farmers Lloyds Insurance Company of Texas | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 27202794 | Farmers New Century Insurance Company | Boteler, Mahoney & Gray, LLP | Attn: William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26690424 | Farmers New Century Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26684232 | Farmers New Century Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26690940 | Farmers New Century Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26685084 | Farmers Property and Casualty Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26688432 | Farmers Property and Casualty Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26685975 | FARMERS PROPERTY AND CASUALTY INSURANCE COMPANY | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26685167 | Farmers Specialty Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26692597 | Farmers Specialty Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26685447 | Farmers Specialty Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 27202797 | Farmers Texas County Mutual Insurance Company | Boteler, Mahoney & Gray, LLP | Attn: William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27202799 | Farmers Texas County Mutual Insurance Company | Boteler, Mahoney & Gray, LLP | Attn: William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26685982 | Farmers Texas County Mutual Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26686142 | Farmers Texas County Mutual Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26685718 | Farmers Texas County Mutual Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26688490 | FARMLAND - NATIONWIDE AGRIBUSINESS | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26697630 | FARMLAND - NATIONWIDE AGRIBUSINESS | Donna Curtis | Legal Compliance Analyst | The Hartford Steam Boiler Inspection | One State Street | Hartford | CT | 06102 | | donna_curtis@hsb.com | | Email |
| 26688337 | Farmland- Nationwide Agribusiness | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26688363 | Farmland- Nationwide Agribusiness | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26696929 | Farmland- Nationwide Agribusiness | The Hartford Steam Boiler Inspection And Insurance | Donna Curtis | Legal Compliance Analyst | One State Street | Hartford | CT | 06102 | | donna_curtis@hsb.com | | Email |
| 26697207 | Farmland- Nationwide Agribusiness | The Hartford Steam Boiler Inspection And Insurance | Donna Curtis | Legal Compliance Analyst | One State Street | Hartford | CT | 06102 | | donna_curtis@hsb.com | | Email |
| 26713606 | FARRIS, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726036 | FARRIS, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737530 | FARRIS, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749816 | FARRIS, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762158 | FARRIS, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713607 | FARRIS, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726037 | FARRIS, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737531 | FARRIS, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749817 | FARRIS, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762159 | FARRIS, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714984 | FASSLER, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727414 | FASSLER, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738908 | FASSLER, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751194 | FASSLER, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763536 | FASSLER, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714985 | FASSLER, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727415 | FASSLER, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738909 | FASSLER, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751195 | FASSLER, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763537 | FASSLER, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711646 | FAUCHEAUX, EVELYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724076 | FAUCHEAUX, EVELYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735570 | FAUCHEAUX, EVELYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747854 | FAUCHEAUX, EVELYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760198 | FAUCHEAUX, EVELYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711647 | FAUCHEAUX, EVELYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724077 | FAUCHEAUX, EVELYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735571 | FAUCHEAUX, EVELYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747855 | FAUCHEAUX, EVELYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760199 | FAUCHEAUX, EVELYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707104 | FAULKNER, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719534 | FAULKNER, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731028 | FAULKNER, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742524 | FAULKNER, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755656 | FAULKNER, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707105 | FAULKNER, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719535 | FAULKNER, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731029 | FAULKNER, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742525 | FAULKNER, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26755657 | FAULKNER, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708340 | FAULKNER, RUSSELL W | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720770 | FAULKNER, RUSSELL W | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732264 | FAULKNER, RUSSELL W | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743760 | FAULKNER, RUSSELL W | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756892 | FAULKNER, RUSSELL W | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708341 | FAULKNER, RUSSELL W | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720771 | FAULKNER, RUSSELL W | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732265 | FAULKNER, RUSSELL W | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743761 | FAULKNER, RUSSELL W | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756893 | FAULKNER, RUSSELL W | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764954 | FAUST, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706936 | FAUST, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768918 | FAUST, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770900 | FAUST, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772884 | FAUST, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764955 | FAUST, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706937 | FAUST, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768919 | FAUST, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770901 | FAUST, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772885 | FAUST, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26685155 | FCCI Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26685620 | FCCI Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26685712 | FCCI Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26688633 | FCCI Insurance Company | Garth Crow | 6300 University Parkway | | | Sarasota | FL | 34240 | | gcrow@fcci-group.com | | Email |
| 26696215 | FCCI Insurance Company | Garth Crow | Executive Vice President | 6300 University Parkway | | Sarasota | FL | 34240 | | gcrow@fcci-group.com | shalbeisen@cozen.com | Email |
| 26696013 | FCCI Insurance Company | Garth Crow, Executive Vice President | 6300 University Parkway | | | Sarasota | FL | 34240 | | gcrow@fcci-group.com | | Email |
| 26705374 | FEAGIN, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717804 | FEAGIN, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729298 | FEAGIN, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740794 | FEAGIN, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753926 | FEAGIN, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705375 | FEAGIN, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717805 | FEAGIN, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729299 | FEAGIN, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740795 | FEAGIN, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753927 | FEAGIN, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714750 | FEAGIN, SERENA A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727186 | FEAGIN, SERENA A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738680 | FEAGIN, SERENA A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750966 | FEAGIN, SERENA A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763308 | FEAGIN, SERENA A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714757 | FEAGIN, SERENA A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727187 | FEAGIN, SERENA A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738681 | FEAGIN, SERENA A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750967 | FEAGIN, SERENA A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763309 | FEAGIN, SERENA A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709610 | FEAGINS, SONJA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719040 | FEAGINS, SONJA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730534 | FEAGINS, SONJA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742030 | FEAGINS, SONJA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755162 | FEAGINS, SONJA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709611 | FEAGINS, SONJA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719041 | FEAGINS, SONJA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730535 | FEAGINS, SONJA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742031 | FEAGINS, SONJA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755163 | FEAGINS, SONJA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714926 | FEARS, SONYA D. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727356 | FEARS, SONYA D. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738850 | FEARS, SONYA D. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751136 | FEARS, SONYA D. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763478 | FEARS, SONYA D. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714927 | FEARS, SONYA D. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727357 | FEARS, SONYA D. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738851 | FEARS, SONYA D. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751137 | FEARS, SONYA D. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763479 | FEARS, SONYA D. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26694480 | Federal Insurance Company | Chubb | John A. Serio, Esq., Assistant Vice President | 150 Allen Road, Suite 101 | | Basking Ridge | NJ | 07920 | | jserio@chubb.com | | Email |
| 26694508 | Federal Insurance Company | Chubb | John A. Serio, Esquire | 150 Allen Road | Suite 101 | Basking Ridge | NJ | 07920 | | jserio@chubb.com | | Email |
| 26695560 | Federal Insurance Company | Chubb | John A. Serio, Esquire | 150 Allen Road, Suite 101 | | Basking Ridge | NJ | 07920 | | jserio@chubb.com | | Email |
| 26682666 | Federal Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26681894 | Federal Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26681315 | Federal Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 265 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27199557 | Federated Mutual Insurance Company | Federated Mutual Insurance Company | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste. 301 | | Fort Washington | PA | 19034 | | smith@stutmanlaw.com | | Email |
| 27199061 | Federated Mutual Insurance Company | LAW OFFICE OF ROBERTBA STUTMAN PC | 500 OFFICE CENTER DRIVE, STE 301 | | | FORT WASHINGTON | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 27199061 | Federated Mutual Insurance Company | LAW OFFICE OF ROBERTBA STUTMAN PC | 500 OFFICE CENTER DRIVE, STE 301 | | | FORT WASHINGTON | PA | 19034 | | smith@stutmanlaw.com | | Email |
| 26683850 | Federated Mutual Insurance Company | Stutman Law | Zach Groover, Esq. | 5068 W. Plano Parkway | Suite #260 | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26683850 | Federated Mutual Insurance Company | Stutman Law | Zach Groover, Esq. | 5068 W. Plano Parkway | Suite #260 | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26834653 | Federated Mutual Insurance Company | Zach Groover, Esq. / Stutman Law | 5068 W. Plano Parkway - Suite #260 | | | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 27199884 | Federated Reserve Insurance Company | Kevin Smith | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste.301 | | Fort Washington | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 27199884 | Federated Reserve Insurance Company | Kevin Smith | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste.301 | | Fort Washington | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 27199884 | Federated Reserve Insurance Company | Kevin Smith | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste.301 | | Fort Washington | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 26684709 | Federated Reserve Insurance Company | Stutman Law | Zach Groover, Esq. | 5068 W. Plano Parkway | Suite #260 | Plano | TX | 75090 | | grooverz@stutmanlaw.com | | Email |
| 26684709 | Federated Reserve Insurance Company | Stutman Law | Zach Groover, Esq. | 5068 W. Plano Parkway | Suite #260 | Plano | TX | 75090 | | grooverz@stutmanlaw.com | | Email |
| 26684709 | Federated Reserve Insurance Company | Stutman Law | Zach Groover, Esq. | 5068 W. Plano Parkway | Suite #260 | Plano | TX | 75090 | | grooverz@stutmanlaw.com | | Email |
| 27199063 | Federated Service Insurance Company | Kevin Smith | Attorney | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste 301 | Fort Wahington | PA | 190134 | | smithk@stutmanlaw.com | | Email |
| 27199931 | Federated Service Insurance Company | Kevin Smith | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste.301 | | Fort Wahington | PA | 190134 | | smitk@stutmanlaw.com | | Email |
| 27199931 | Federated Service Insurance Company | Law Office of Robert A Stutman PC | 500 Office Center Drive | Ste. 301 | | Fort Washington | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 26684201 | Federated Service Insurance Company | Stutman Law | Zach Groover, Esq. | 5068 W. Plano Parkway - Suite #260 | | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26834677 | Federated Service Insurance Company | Stutman Law | Zach Groover, Esq. | 5068 W. Plano Parkway - Suite #260 | | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26834586 | Federated Service Insurance Company | Zach Groover, Esq./ Stutman Law | 5068 W. Plano Parkway - Suite #260 | | | Plano | TX | 75090 | | grooverz@stutmanlaw.com | | Email |
| 26709530 | FELAN, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721980 | FELAN, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733454 | FELAN, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744950 | FELAN, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758082 | FELAN, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709531 | FELAN, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721961 | FELAN, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733455 | FELAN, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744951 | FELAN, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758083 | FELAN, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710418 | FELDER, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722848 | FELDER, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734342 | FELDER, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746626 | FELDER, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758970 | FELDER, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710419 | FELDER, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722849 | FELDER, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734343 | FELDER, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746627 | FELDER, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758971 | FELDER, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764956 | FELDER, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766938 | FELDER, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768920 | FELDER, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770902 | FELDER, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772886 | FELDER, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764957 | FELDER, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766939 | FELDER, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768921 | FELDER, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770903 | FELDER, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772887 | FELDER, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706190 | FELIX, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718620 | FELIX, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730114 | FELIX, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741610 | FELIX, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754742 | FELIX, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706191 | FELIX, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718621 | FELIX, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730115 | FELIX, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741611 | FELIX, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754743 | FELIX, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706074 | FENNELL, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718504 | FENNELL, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729998 | FENNELL, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741494 | FENNELL, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754626 | FENNELL, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 266 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26706075 | FENNELL, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718505 | FENNELL, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729999 | FENNELL, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741495 | FENNELL, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754627 | FENNELL, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712364 | FERGUSON JR, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724794 | FERGUSON JR, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736288 | FERGUSON JR, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748572 | FERGUSON JR, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760016 | FERGUSON JR, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712365 | FERGUSON JR, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724795 | FERGUSON JR, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736289 | FERGUSON JR, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748573 | FERGUSON JR, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760917 | FERGUSON JR, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711576 | FERNANDEZ, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724006 | FERNANDEZ, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735500 | FERNANDEZ, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747784 | FERNANDEZ, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760128 | FERNANDEZ, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711577 | FERNANDEZ, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724007 | FERNANDEZ, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735501 | FERNANDEZ, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747785 | FERNANDEZ, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760129 | FERNANDEZ, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708872 | FERNANDEZ, MANNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721302 | FERNANDEZ, MANNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732796 | FERNANDEZ, MANNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744292 | FERNANDEZ, MANNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757424 | FERNANDEZ, MANNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708873 | FERNANDEZ, MANNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721303 | FERNANDEZ, MANNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732797 | FERNANDEZ, MANNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744293 | FERNANDEZ, MANNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757425 | FERNANDEZ, MANNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713666 | FERNANDEZ, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726096 | FERNANDEZ, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737590 | FERNANDEZ, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749870 | FERNANDEZ, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762218 | FERNANDEZ, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713667 | FERNANDEZ, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726097 | FERNANDEZ, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737591 | FERNANDEZ, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749877 | FERNANDEZ, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762219 | FERNANDEZ, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711306 | FERNANDO, DIHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723736 | FERNANDO, DIHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735230 | FERNANDO, DIHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747514 | FERNANDO, DIHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759858 | FERNANDO, DIHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711307 | FERNANDO, DIHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723737 | FERNANDO, DIHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735231 | FERNANDO, DIHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747515 | FERNANDO, DIHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759859 | FERNANDO, DIHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707968 | FERRELL, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720398 | FERRELL, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731892 | FERRELL, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743388 | FERRELL, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756520 | FERRELL, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707969 | FERRELL, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720399 | FERRELL, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731893 | FERRELL, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743389 | FERRELL, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756521 | FERRELL, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705214 | FERREN, CANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717644 | FERREN, CANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729138 | FERREN, CANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740634 | FERREN, CANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753766 | FERREN, CANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705215 | FERREN, CANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717645 | FERREN, CANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729139 | FERREN, CANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740635 | FERREN, CANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753767 | FERREN, CANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714106 | FESCZENKO, PHILIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726536 | FESCZENKO, PHILIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 267 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26738030 | FESZCZENKO, PHILIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750316 | FESZCZENKO, PHILIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762658 | FESZCZENKO, PHILIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714107 | FESZCZENKO, PHILIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726537 | FESZCZENKO, PHILIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738031 | FESZCZENKO, PHILIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750317 | FESZCZENKO, PHILIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762659 | FESZCZENKO, PHILIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705228 | FESSENDEN, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717658 | FESSENDEN, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729152 | FESSENDEN, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740648 | FESSENDEN, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753780 | FESSENDEN, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705229 | FESSENDEN, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717659 | FESSENDEN, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729153 | FESSENDEN, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740649 | FESSENDEN, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753781 | FESSENDEN, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711140 | FEW, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723570 | FEW, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735064 | FEW, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747348 | FEW, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759692 | FEW, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711141 | FEW, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723571 | FEW, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735065 | FEW, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747349 | FEW, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759693 | FEW, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712506 | FEW, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724936 | FEW, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736430 | FEW, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748714 | FEW, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761058 | FEW, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712507 | FEW, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724937 | FEW, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736431 | FEW, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748715 | FEW, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761059 | FEW, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27198012 | Fidelis Insurance Bermuda Limited | Fidelis Insurance Bermuda Limited | Maxwell S. Bayman, Authorized Attorney for Holder | Hermes Law, P.C. | 2550 Pacific Avenue, Suite 700 | Dallas | TX | 75226 | | max@hermes-law.com | | Email |
| 26698432 | Fidelis Insurance Bermuda Limited | Haley M. Owen | Hermes Law, PC | 2550 Pacific Ave. Suite 700 | | Dallas | TX | 75226 | | max@hermes-law.com | haley@hermes-law.com | Email |
| 26698110 | Fidelis Insurance Bermuda Limited | Haley M. Owen | Hermes Law, PC | 2550 Pacific Ave. Suite 700 | | Dallas | TX | 75226 | | haley@hermes-law.com | | Email |
| 26698447 | Fidelis Insurance Bermuda Limited | Haley M. Owen | Hermes Law, PC | 2550 Pacific Ave. Suite 700 | | Dallas | TX | 75226 | | haley@hermes-law.com | | Email |
| 26698416 | Fidelis Insurance Bermuda Limited | Haley M. Owen | Hermes Law, PC | 2550 Pacific Ave. Suite 700 | | Dallas | TX | 75226 | | haley@hermes-law.com | | Email |
| 26698415 | Fidelis Insurance Bermuda Limited | Hermes Law, PC | Haley M. Owen | 2550 Pacific Ave. Suite 700 | | Dallas | TX | 75226 | | haley@hermes-law.com | | Email |
| 26698450 | Fidelis Insurance Bermuda Limited | Hermes Law, PC | Haley M. Owen | 2550 Pacific Ave. Suite 700 | | Dallas | TX | 75226 | | haley@hermes-law.com | | Email |
| 27198015 | Fidelis Insurance Bermuda Limited | Maxwell S. Bayman, Authorized Attorney for Holder | Hermes Law, P.C. | 2550 Pacific Avenue, Suite 700 | | Dallas | TX | 75226 | | max@hermes-law.com | | Email |
| 26690186 | Fidelis Insurance Bermuda Limited | Waterloo House | 100 Pitts Bay Road | | | Pembroke | | HM08 | Bermuda | haley@hermes-law.com | max@hermes-law.com | Email |
| 26689629 | Fidelis Insurance Bermuda Limited | Waterloo House | 100 Pitts Bay Road | | | Pembroke | | HM08 | Bermuda | haley@hermes-law.com | | Email |
| 26690566 | Fidelis Insurance Bermuda Limited | Waterloo House | 100 Pitts Bay Road | | | Pembroke | | HM08 | Bermuda | haley@hermes-law.com | | Email |
| 26693783 | Fidelis Insurance Bermuda Limited | Waterloo House | 100 Pitts Bay Road | | | Pembroke | | HM08 | Bermuda | haley@hermes-law.com | | Email |
| 26686597 | Fidelis Insurance Bermuda Limited | Waterloo House | 100 Pitts Bay Road | | | Pembroke | | HM08 | Bermuda | haley@hermes-law.com | | Email |
| 26686784 | Fidelis Insurance Bermuda Limited | Waterloo House | 100 Pitts Bay Road | | | Pembroke | | HM08 | Bermuda | haley@hermes-law.com | | Email |
| 26764958 | FIDELITY ACCOUNT SERVICES LLC | Gibbs Henderson | 5489 Blair Road | | | Dallas | TX | 75231 | | ghenderson@fhlawfirm.com | | Email |
| 26766940 | FIDELITY ACCOUNT SERVICES LLC | Gibbs Henderson | 5489 Blair Road | | | Dallas | TX | 75231 | | ghenderson@fhlawfirm.com | | Email |
| 26768922 | FIDELITY ACCOUNT SERVICES LLC | Gibbs Henderson | 5489 Blair Road | | | Dallas | TX | 75231 | | ghenderson@fhlawfirm.com | | Email |
| 26770904 | FIDELITY ACCOUNT SERVICES LLC | Gibbs Henderson | 5489 Blair Road | | | Dallas | TX | 75231 | | ghenderson@fhlawfirm.com | | Email |
| 26772886 | FIDELITY ACCOUNT SERVICES LLC | Gibbs Henderson | 5489 Blair Road | | | Dallas | TX | 75231 | | ghenderson@fhlawfirm.com | | Email |
| 26764959 | FIDELITY ACCOUNT SERVICES LLC | Gibbs Henderson, Attorney | Fears Nachawati Law Firm | 5489 Blair Road | | Dallas | TX | 75231 | | ghenderson@fhlawfirm.com | | Email |
| 26766941 | FIDELITY ACCOUNT SERVICES LLC | Gibbs Henderson, Attorney | Fears Nachawati Law Firm | 5489 Blair Road | | Dallas | TX | 75231 | | ghenderson@fhlawfirm.com | | Email |
| 26768923 | FIDELITY ACCOUNT SERVICES LLC | Gibbs Henderson, Attorney | Fears Nachawati Law Firm | 5489 Blair Road | | Dallas | TX | 75231 | | ghenderson@fhlawfirm.com | | Email |
| 26770905 | FIDELITY ACCOUNT SERVICES LLC | Gibbs Henderson, Attorney | Fears Nachawati Law Firm | 5489 Blair Road | | Dallas | TX | 75231 | | ghenderson@fhlawfirm.com | | Email |
| 26772889 | FIDELITY ACCOUNT SERVICES LLC | Gibbs Henderson, Attorney | Fears Nachawati Law Firm | 5489 Blair Road | | Dallas | TX | 75231 | | ghenderson@fhlawfirm.com | | Email |
| 26675333 | Fidelity and Deposit Company of Maryland | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26675406 | Fidelity and Deposit Company of Maryland | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26675606 | Fidelity and Deposit Company of Maryland | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26691405 | Fidelity and Deposit Company of Maryland | Jennifer Devitto | Property Recovery Litigation Specialist | Zurich American Insurance Company | PO Box 968015 | Schaumburg | IL | 60196 | | jennifer.devitto@zurichna.com | | Email |
| 26691410 | Fidelity and Deposit Company of Maryland | Jennifer Devitto | Property Recovery Litigation Specialist | Zurich American Insurance Company | PO Box 968015 | Schaumburg | IL | 60196 | | jennifer.devitto@zurichna.com | | Email |
| 26691419 | Fidelity and Deposit Company of Maryland | Jennifer DeVitto | Property Recovery Litigation Specialist | Zurich American Insurance Company | PO Box 968015 | Schaumburg | IL | 60196 | | jennifer.devitto@zurichna.com | | Email |
| 26678234 | Fidelity and Guaranty Insurance Company | Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | dflorek@travelers.com | Email |
| 26683998 | Fidelity and Guaranty Insurance Company | Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | dflorek@travelers.com | Email |
| 26684929 | Fidelity and Guaranty Insurance Company | Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26696046 | Fidelity and Guaranty Insurance Company | Travelers | Don Florek, Vice President Subrogation | One Tower Square, 4MS | | Hartford | CT | 06183 | | samantha.ruben@dentons.com | dflorek@travelers.com | Email |
| 26693715 | Fidelity and Guaranty Insurance Company | Travelers | Don Florek, Vice President Subrogation | One Tower Square, 4MS | | Hartford | CT | 06183 | | dflorek@travelers.com | | Email |
| 26694239 | Fidelity and Guaranty Insurance Company | Travelers | Don Florek, Vice President Subrogation | One Tower Square, 4MS | | Hartford | CT | 06183 | | DFLOREK@TRAVELERS.COM | | Email |
| 26709380 | FIELD, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721810 | FIELD, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733304 | FIELD, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744800 | FIELD, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757932 | FIELD, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709381 | FIELD, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721811 | FIELD, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733305 | FIELD, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744801 | FIELD, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757933 | FIELD, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705526 | FIELD, EILEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717956 | FIELD, EILEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729450 | FIELD, EILEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740946 | FIELD, EILEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754078 | FIELD, EILEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705527 | FIELD, EILEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717957 | FIELD, EILEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729451 | FIELD, EILEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740947 | FIELD, EILEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754079 | FIELD, EILEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711252 | FIELDS, D'EVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723682 | FIELDS, D'EVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735176 | FIELDS, D'EVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747460 | FIELDS, D'EVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759804 | FIELDS, D'EVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711253 | FIELDS, D'EVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723683 | FIELDS, D'EVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735177 | FIELDS, D'EVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747461 | FIELDS, D'EVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759805 | FIELDS, D'EVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704960 | FIELDS, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766942 | FIELDS, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768924 | FIELDS, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770906 | FIELDS, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772890 | FIELDS, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764961 | FIELDS, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766943 | FIELDS, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768925 | FIELDS, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770907 | FIELDS, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772891 | FIELDS, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714936 | FIELDS, SOPHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727366 | FIELDS, SOPHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738860 | FIELDS, SOPHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751146 | FIELDS, SOPHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763488 | FIELDS, SOPHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714937 | FIELDS, SOPHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727367 | FIELDS, SOPHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738861 | FIELDS, SOPHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751147 | FIELDS, SOPHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763489 | FIELDS, SOPHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706454 | FIFER, ROBBYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718884 | FIFER, ROBBYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730378 | FIFER, ROBBYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741874 | FIFER, ROBBYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755006 | FIFER, ROBBYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706455 | FIFER, ROBBYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718885 | FIFER, ROBBYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730379 | FIFER, ROBBYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741875 | FIFER, ROBBYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755007 | FIFER, ROBBYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705092 | FIGUEROA, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717522 | FIGUEROA, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729016 | FIGUEROA, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740512 | FIGUEROA, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753644 | FIGUEROA, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705093 | FIGUEROA, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717523 | FIGUEROA, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729017 | FIGUEROA, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740513 | FIGUEROA, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753645 | FIGUEROA, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714710 | FIGUEROA, SANTOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727140 | FIGUEROA, SANTOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738634 | FIGUEROA, SANTOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750920 | FIGUEROA, SANTOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26763262 | FIGUEROA, SANTOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714711 | FIGUEROA, SANTOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727141 | FIGUEROA, SANTOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738635 | FIGUEROA, SANTOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750921 | FIGUEROA, SANTOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763263 | FIGUEROA, SANTOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712622 | FILIPPELLI, JUANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725052 | FILIPPELLI, JUANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736546 | FILIPPELLI, JUANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748831 | FILIPPELLI, JUANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761174 | FILIPPELLI, JUANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712623 | FILIPPELLI, JUANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725053 | FILIPPELLI, JUANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736547 | FILIPPELLI, JUANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748832 | FILIPPELLI, JUANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761175 | FILIPPELLI, JUANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705158 | FINCH, BOBBIE M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717588 | FINCH, BOBBIE M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729082 | FINCH, BOBBIE M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740578 | FINCH, BOBBIE M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753710 | FINCH, BOBBIE M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705159 | FINCH, BOBBIE M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717589 | FINCH, BOBBIE M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729083 | FINCH, BOBBIE M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740579 | FINCH, BOBBIE M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753711 | FINCH, BOBBIE M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707786 | FINCH, SHALEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720216 | FINCH, SHALEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731710 | FINCH, SHALEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743206 | FINCH, SHALEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756338 | FINCH, SHALEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707787 | FINCH, SHALEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720217 | FINCH, SHALEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731711 | FINCH, SHALEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743207 | FINCH, SHALEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756339 | FINCH, SHALEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764962 | FINCK, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766944 | FINCK, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768926 | FINCK, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770908 | FINCK, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772892 | FINCK, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764963 | FINCK, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766945 | FINCK, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768927 | FINCK, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770909 | FINCK, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772893 | FINCK, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715624 | FINN, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728054 | FINN, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739548 | FINN, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751634 | FINN, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764176 | FINN, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715625 | FINN, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728055 | FINN, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739549 | FINN, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751635 | FINN, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764177 | FINN, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714028 | FINNETT, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726458 | FINNETT, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737952 | FINNETT, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750238 | FINNETT, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762580 | FINNETT, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714029 | FINNETT, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726459 | FINNETT, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737953 | FINNETT, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750239 | FINNETT, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762581 | FINNETT, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711674 | FINNEY, FINN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724104 | FINNEY, FINN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735598 | FINNEY, FINN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747882 | FINNEY, FINN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760226 | FINNEY, FINN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711675 | FINNEY, FINN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724105 | FINNEY, FINN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735599 | FINNEY, FINN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747883 | FINNEY, FINN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760227 | FINNEY, FINN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26453984 | Fiore, Joanne | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 270 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27202802 | Fire Insurance Exchange | Boteler, Mahoney & Gray, LLP | Attn: William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27202804 | Fire Insurance Exchange | Boteler, Mahoney & Gray, LLP | Attn: William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27199154 | Fire Insurance Exchange | Boteler, Mahoney, & Gray, LLP | 4201 Wingren Dr., Suite 208 | | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26686069 | Fire Insurance Exchange | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26686434 | Fire Insurance Exchange | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26686030 | Fire Insurance Exchange | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26674940 | Fireman's Fund Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | aendelman@dt-law.com | Email |
| 26675893 | Fireman's Fund Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | aendelman@dt-law.com | Email |
| 26675567 | Fireman's Fund Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26690291 | Firemen's Insurance Company of Washington, D.C. | McCathern, PLLC | Paul A. Grinke | One Cowboys Way, Suite 175 | | Frisco | TX | 75034 | | pgrinke@mccathernlaw.com | sking@mccathernlaw.com | Email |
| 26690313 | Firemen's Insurance Company of Washington, D.C. | McCathern, PLLC | Paul A. Grinke | One Cowboys Way, Suite 175 | | Frisco | TX | 75034 | | pgrinke@mccathernlaw.com | sking@mccathernlaw.com | Email |
| 26689889 | Firemen's Insurance Company of Washington, D.C. | McCathern, PLLC | Paul A. Grinke | One Cowboys Way, Suite 175 | | Frisco | TX | 75034 | | pgrinke@mccathernlaw.com | sking@mccathernlaw.com | Email |
| 26697258 | First Community Insurance Company | Bankers Insurance Group | Stephen J. Messina, MBA | Sr. Vice President Operations | 11101 Roosevelt Blvd N. | St. Petersburg | FL | 33716 | | Steve.Messina@BankersInsurance.com | | Email |
| 26696041 | First Community Insurance Company | Bankers Insurance Group | Stephen J. Messina, MBA | Sr. Vice President Operations | 11101 Roosevelt Blvd N. | St. Petersburg | FL | 33716 | | Steve.Messina@BankersInsurance.com | | First Class Mail and Email |
| 26684103 | First Community Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26682950 | First Community Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26684362 | First Community Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26696170 | First Community Insurance Company | Stephen J. Messina, MBA | Bankers Insurance Group | 11101 Roosevelt Blvd N. | | St. Petersburg | FL | 33716 | | Steve.Messina@BankersInsurance.com | | Email |
| 26679630 | First Specialty Insurance Company | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26680727 | First Specialty Insurance Company | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26679103 | First Specialty Insurance Company | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26694481 | First Specialty Insurance Company | George McMullin | Attorney | Butler Weihmuller Katz Criag, LLP | 400 N. Ashley Drive, Suite 2300 | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26708736 | FISCHER, CHRISTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721166 | FISCHER, CHRISTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732660 | FISCHER, CHRISTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744156 | FISCHER, CHRISTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757288 | FISCHER, CHRISTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708737 | FISCHER, CHRISTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721167 | FISCHER, CHRISTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732661 | FISCHER, CHRISTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744157 | FISCHER, CHRISTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757289 | FISCHER, CHRISTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708514 | FISH TRADING LTD. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26720944 | FISH TRADING LTD. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732438 | FISH TRADING LTD. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26743934 | FISH TRADING LTD. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757066 | FISH TRADING LTD. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26708515 | FISH TRADING LTD. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26720945 | FISH TRADING LTD. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732439 | FISH TRADING LTD. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26743935 | FISH TRADING LTD. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757067 | FISH TRADING LTD. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26709866 | FISHER, ALFRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722296 | FISHER, ALFRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733790 | FISHER, ALFRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745268 | FISHER, ALFRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758418 | FISHER, ALFRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709867 | FISHER, ALFRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722297 | FISHER, ALFRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733791 | FISHER, ALFRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745269 | FISHER, ALFRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758419 | FISHER, ALFRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715044 | FISHER, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727474 | FISHER, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738968 | FISHER, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751254 | FISHER, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763596 | FISHER, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715045 | FISHER, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727475 | FISHER, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738969 | FISHER, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751255 | FISHER, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763597 | FISHER, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715310 | FISHER, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727740 | FISHER, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739234 | FISHER, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751520 | FISHER, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763862 | FISHER, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715311 | FISHER, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727741 | FISHER, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739235 | FISHER, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751521 | FISHER, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763863 | FISHER, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 271 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26715896 | FISHER, WHITNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728326 | FISHER, WHITNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739820 | FISHER, WHITNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752106 | FISHER, WHITNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764448 | FISHER, WHITNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715897 | FISHER, WHITNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728327 | FISHER, WHITNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739821 | FISHER, WHITNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752107 | FISHER, WHITNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764449 | FISHER, WHITNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714942 | FISK, STACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727372 | FISK, STACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738866 | FISK, STACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751152 | FISK, STACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763494 | FISK, STACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714943 | FISK, STACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727373 | FISK, STACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738867 | FISK, STACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751153 | FISK, STACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763495 | FISK, STACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709028 | FITZGERALD, LATANYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718458 | FITZGERALD, LATANYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729952 | FITZGERALD, LATANYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741448 | FITZGERALD, LATANYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754580 | FITZGERALD, LATANYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706029 | FITZGERALD, LATANYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718459 | FITZGERALD, LATANYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729953 | FITZGERALD, LATANYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741449 | FITZGERALD, LATANYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754581 | FITZGERALD, LATANYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704620 | FITZGERALD, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717050 | FITZGERALD, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728544 | FITZGERALD, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740040 | FITZGERALD, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753171 | FITZGERALD, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704621 | FITZGERALD, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717051 | FITZGERALD, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728545 | FITZGERALD, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740041 | FITZGERALD, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753172 | FITZGERALD, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713786 | FITZPATRICK, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726216 | FITZPATRICK, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737710 | FITZPATRICK, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749996 | FITZPATRICK, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762338 | FITZPATRICK, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713787 | FITZPATRICK, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726217 | FITZPATRICK, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737711 | FITZPATRICK, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749997 | FITZPATRICK, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762339 | FITZPATRICK, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711312 | FLANAGAN, DJUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723742 | FLANAGAN, DJUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735236 | FLANAGAN, DJUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747520 | FLANAGAN, DJUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759864 | FLANAGAN, DJUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711313 | FLANAGAN, DJUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723743 | FLANAGAN, DJUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735237 | FLANAGAN, DJUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747521 | FLANAGAN, DJUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759865 | FLANAGAN, DJUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705694 | FLANAGAN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718124 | FLANAGAN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729618 | FLANAGAN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741114 | FLANAGAN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754246 | FLANAGAN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705695 | FLANAGAN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718125 | FLANAGAN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729619 | FLANAGAN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741115 | FLANAGAN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754247 | FLANAGAN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705812 | FLANAGAN, JOEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718242 | FLANAGAN, JOEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729736 | FLANAGAN, JOEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741232 | FLANAGAN, JOEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754364 | FLANAGAN, JOEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705813 | FLANAGAN, JOEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718243 | FLANAGAN, JOEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 272 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26729737 | FLANAGAN, JOEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741233 | FLANAGAN, JOEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754365 | FLANAGAN, JOEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705894 | FLANAGAN, JUDAH BEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718324 | FLANAGAN, JUDAH BEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729818 | FLANAGAN, JUDAH BEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741314 | FLANAGAN, JUDAH BEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754446 | FLANAGAN, JUDAH BEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705895 | FLANAGAN, JUDAH BEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718325 | FLANAGAN, JUDAH BEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729819 | FLANAGAN, JUDAH BEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741315 | FLANAGAN, JUDAH BEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754447 | FLANAGAN, JUDAH BEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712778 | FLANAGAN, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725208 | FLANAGAN, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736702 | FLANAGAN, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748687 | FLANAGAN, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761330 | FLANAGAN, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712779 | FLANAGAN, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725209 | FLANAGAN, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736703 | FLANAGAN, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748688 | FLANAGAN, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761331 | FLANAGAN, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706992 | FLANDERS, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719422 | FLANDERS, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730916 | FLANDERS, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742412 | FLANDERS, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755544 | FLANDERS, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706993 | FLANDERS, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719423 | FLANDERS, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730917 | FLANDERS, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742413 | FLANDERS, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755545 | FLANDERS, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706044 | FLANNIGAN, LEAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718474 | FLANNIGAN, LEAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729968 | FLANNIGAN, LEAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741464 | FLANNIGAN, LEAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754596 | FLANNIGAN, LEAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706045 | FLANNIGAN, LEAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718475 | FLANNIGAN, LEAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729969 | FLANNIGAN, LEAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741465 | FLANNIGAN, LEAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754597 | FLANNIGAN, LEAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26693000 | Flaton, Carol | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764964 | FLEMING, MAURICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766946 | FLEMING, MAURICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768928 | FLEMING, MAURICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770910 | FLEMING, MAURICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772894 | FLEMING, MAURICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764965 | FLEMING, MAURICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766947 | FLEMING, MAURICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768929 | FLEMING, MAURICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770911 | FLEMING, MAURICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772895 | FLEMING, MAURICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710046 | FLETCHER, ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722476 | FLETCHER, ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733970 | FLETCHER, ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745448 | FLETCHER, ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758598 | FLETCHER, ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710047 | FLETCHER, ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722477 | FLETCHER, ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733971 | FLETCHER, ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745449 | FLETCHER, ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758599 | FLETCHER, ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714344 | FLICKINGER, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726774 | FLICKINGER, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738268 | FLICKINGER, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750554 | FLICKINGER, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762896 | FLICKINGER, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714345 | FLICKINGER, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726775 | FLICKINGER, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738269 | FLICKINGER, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750555 | FLICKINGER, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762897 | FLICKINGER, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709776 | FLORES, ABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722206 | FLORES, ABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733700 | FLORES, ABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26745178 | FLORES, ABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758328 | FLORES, ABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709777 | FLORES, ABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722207 | FLORES, ABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733701 | FLORES, ABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745179 | FLORES, ABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758329 | FLORES, ABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764966 | FLORES, AIDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766948 | FLORES, AIDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768930 | FLORES, AIDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770912 | FLORES, AIDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772896 | FLORES, AIDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764967 | FLORES, AIDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766949 | FLORES, AIDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768931 | FLORES, AIDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770913 | FLORES, AIDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772897 | FLORES, AIDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764968 | FLORES, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766950 | FLORES, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768932 | FLORES, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770914 | FLORES, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772898 | FLORES, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764969 | FLORES, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766951 | FLORES, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768933 | FLORES, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770915 | FLORES, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772899 | FLORES, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764970 | FLORES, AUTUMN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766952 | FLORES, AUTUMN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768934 | FLORES, AUTUMN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770916 | FLORES, AUTUMN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772900 | FLORES, AUTUMN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764971 | FLORES, AUTUMN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766953 | FLORES, AUTUMN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768935 | FLORES, AUTUMN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770917 | FLORES, AUTUMN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772901 | FLORES, AUTUMN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764972 | FLORES, BECKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766954 | FLORES, BECKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768936 | FLORES, BECKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770918 | FLORES, BECKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772902 | FLORES, BECKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764973 | FLORES, BECKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766955 | FLORES, BECKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768937 | FLORES, BECKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770919 | FLORES, BECKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772903 | FLORES, BECKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764974 | FLORES, BLANCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766956 | FLORES, BLANCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768938 | FLORES, BLANCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770920 | FLORES, BLANCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772904 | FLORES, BLANCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764975 | FLORES, BLANCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766957 | FLORES, BLANCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768939 | FLORES, BLANCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770921 | FLORES, BLANCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772905 | FLORES, BLANCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710708 | FLORES, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710710 | FLORES, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723138 | FLORES, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723140 | FLORES, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734632 | FLORES, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734634 | FLORES, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746916 | FLORES, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746918 | FLORES, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759260 | FLORES, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759262 | FLORES, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710709 | FLORES, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710711 | FLORES, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723139 | FLORES, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723141 | FLORES, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734633 | FLORES, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734635 | FLORES, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746917 | FLORES, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746919 | FLORES, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759261 | FLORES, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759263 | FLORES, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 274 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26764976 | FLORES, CLARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766958 | FLORES, CLARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768940 | FLORES, CLARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770922 | FLORES, CLARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772906 | FLORES, CLARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764977 | FLORES, CLARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766959 | FLORES, CLARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768941 | FLORES, CLARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770923 | FLORES, CLARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772907 | FLORES, CLARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715724 | FLORES, ELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728154 | FLORES, ELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730648 | FLORES, ELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751934 | FLORES, ELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764276 | FLORES, ELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715725 | FLORES, ELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728155 | FLORES, ELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739649 | FLORES, ELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751935 | FLORES, ELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764277 | FLORES, ELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709436 | FLORES, FREDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721866 | FLORES, FREDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733360 | FLORES, FREDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744856 | FLORES, FREDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757988 | FLORES, FREDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709437 | FLORES, FREDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721867 | FLORES, FREDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733361 | FLORES, FREDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744857 | FLORES, FREDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757989 | FLORES, FREDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712016 | FLORES, ISMAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724446 | FLORES, ISMAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735940 | FLORES, ISMAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748224 | FLORES, ISMAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760568 | FLORES, ISMAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712017 | FLORES, ISMAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724447 | FLORES, ISMAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735941 | FLORES, ISMAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748225 | FLORES, ISMAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760569 | FLORES, ISMAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712052 | FLORES, JACOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724482 | FLORES, JACOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735976 | FLORES, JACOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748260 | FLORES, JACOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760604 | FLORES, JACOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712053 | FLORES, JACOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724483 | FLORES, JACOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735977 | FLORES, JACOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748261 | FLORES, JACOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760605 | FLORES, JACOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708820 | FLORES, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721250 | FLORES, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732744 | FLORES, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744240 | FLORES, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757372 | FLORES, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708821 | FLORES, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721251 | FLORES, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732745 | FLORES, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744241 | FLORES, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757373 | FLORES, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708656 | FLORES, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721086 | FLORES, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732580 | FLORES, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744076 | FLORES, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757208 | FLORES, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708657 | FLORES, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721087 | FLORES, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732581 | FLORES, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744077 | FLORES, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757209 | FLORES, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713234 | FLORES, LONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725664 | FLORES, LONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737158 | FLORES, LONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749444 | FLORES, LONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761786 | FLORES, LONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713235 | FLORES, LONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725665 | FLORES, LONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 275 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26737159 | FLORES, LONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749445 | FLORES, LONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761787 | FLORES, LONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764976 | FLORES, MARICRUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766960 | FLORES, MARICRUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768942 | FLORES, MARICRUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770924 | FLORES, MARICRUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772908 | FLORES, MARICRUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764979 | FLORES, MARICRUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766961 | FLORES, MARICRUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768943 | FLORES, MARICRUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770925 | FLORES, MARICRUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772909 | FLORES, MARICRUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714132 | FLORES, PORFIRIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726562 | FLORES, PORFIRIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738056 | FLORES, PORFIRIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750342 | FLORES, PORFIRIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762684 | FLORES, PORFIRIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714133 | FLORES, PORFIRIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726563 | FLORES, PORFIRIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738057 | FLORES, PORFIRIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750343 | FLORES, PORFIRIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762685 | FLORES, PORFIRIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764980 | FLORES, RAFAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766962 | FLORES, RAFAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768944 | FLORES, RAFAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770926 | FLORES, RAFAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772910 | FLORES, RAFAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764981 | FLORES, RAFAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766963 | FLORES, RAFAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768945 | FLORES, RAFAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770927 | FLORES, RAFAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772911 | FLORES, RAFAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706390 | FLORES, RAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718820 | FLORES, RAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730314 | FLORES, RAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741810 | FLORES, RAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754942 | FLORES, RAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706391 | FLORES, RAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718821 | FLORES, RAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730315 | FLORES, RAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741811 | FLORES, RAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754943 | FLORES, RAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714226 | FLORES, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726656 | FLORES, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738150 | FLORES, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750436 | FLORES, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762778 | FLORES, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714227 | FLORES, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726657 | FLORES, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738151 | FLORES, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750437 | FLORES, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762779 | FLORES, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706400 | FLORES, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718830 | FLORES, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730324 | FLORES, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741820 | FLORES, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754952 | FLORES, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706401 | FLORES, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718831 | FLORES, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730325 | FLORES, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741821 | FLORES, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754953 | FLORES, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764982 | FLORES, ROLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766964 | FLORES, ROLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768946 | FLORES, ROLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770928 | FLORES, ROLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772912 | FLORES, ROLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764983 | FLORES, ROLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766965 | FLORES, ROLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768947 | FLORES, ROLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770929 | FLORES, ROLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772913 | FLORES, ROLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764984 | FLORES, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766966 | FLORES, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768948 | FLORES, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770930 | FLORES, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26772914 | FLORES, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764985 | FLORES, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766967 | FLORES, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768949 | FLORES, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770931 | FLORES, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772915 | FLORES, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27198968 | Florists' Mutual Insurance Company | Florists' Mutual Insurance Company | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste. 301 | | Fort Washington | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 27198962 | Florists' Mutual Insurance Company | Law Office of Robert A Stutman PC | 500 Office Center Drive | Ste. 301 | | Fort Washington | TX | 19034 | | smithk@stutmanlaw.com | | Email |
| 27198962 | Florists' Mutual Insurance Company | Law Office of Robert A Stutman PC | 500 Office Center Drive | Ste. 301 | | Fort Washington | TX | 19034 | | smithk@stutmanlaw.com | | Email |
| 27198959 | Florists' Mutual Insurance Company | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste. 301 | | | Fort Washington | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 27198959 | Florists' Mutual Insurance Company | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste. 301 | | | Fort Washington | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 26683810 | Florists' Mutual Insurance Company | Stutman Law | Zach Groover, Esq. | 5068 W. Plano Parkway | Suite #260 | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26683815 | Florists' Mutual Insurance Company | Stutman Law | Zach Groover, Esq. | 5068 W. Plano Parkway | Suite #260 | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26834574 | Florists' Mutual Insurance Company | Zach Groover, Esq./ Stutman Law | 5068 W. Plano Parkway - Suite #260 | | | Plano | TX | 75090 | | groover@stutmanlaw.com | | Email |
| 26711102 | FLOURNOY, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723532 | FLOURNOY, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735026 | FLOURNOY, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747310 | FLOURNOY, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759654 | FLOURNOY, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711103 | FLOURNOY, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723533 | FLOURNOY, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735027 | FLOURNOY, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747311 | FLOURNOY, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759655 | FLOURNOY, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712142 | FLOWERS, JAMIEJO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724572 | FLOWERS, JAMIEJO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736066 | FLOWERS, JAMIEJO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748350 | FLOWERS, JAMIEJO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760694 | FLOWERS, JAMIEJO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712143 | FLOWERS, JAMIEJO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724573 | FLOWERS, JAMIEJO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736067 | FLOWERS, JAMIEJO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748351 | FLOWERS, JAMIEJO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760695 | FLOWERS, JAMIEJO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712580 | FLOWERS, JOURDAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725010 | FLOWERS, JOURDAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736504 | FLOWERS, JOURDAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748789 | FLOWERS, JOURDAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761132 | FLOWERS, JOURDAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712581 | FLOWERS, JOURDAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725011 | FLOWERS, JOURDAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736505 | FLOWERS, JOURDAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748790 | FLOWERS, JOURDAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761133 | FLOWERS, JOURDAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710980 | FLOYD, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723410 | FLOYD, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734904 | FLOYD, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747188 | FLOYD, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759532 | FLOYD, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710981 | FLOYD, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723411 | FLOYD, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734905 | FLOYD, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747189 | FLOYD, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759533 | FLOYD, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707108 | FLOYD, DRATON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719538 | FLOYD, DRATON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731032 | FLOYD, DRATON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742528 | FLOYD, DRATON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755660 | FLOYD, DRATON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707109 | FLOYD, DRATON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719539 | FLOYD, DRATON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731033 | FLOYD, DRATON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742529 | FLOYD, DRATON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755661 | FLOYD, DRATON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709550 | FLUHR, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721980 | FLUHR, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733474 | FLUHR, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744970 | FLUHR, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758102 | FLUHR, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 277 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26705551 | FLUHR, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721981 | FLUHR, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733475 | FLUHR, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744971 | FLUHR, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758103 | FLUHR, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708912 | FLYNN, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721342 | FLYNN, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732836 | FLYNN, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744332 | FLYNN, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757464 | FLYNN, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708913 | FLYNN, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721343 | FLYNN, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732837 | FLYNN, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744333 | FLYNN, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757465 | FLYNN, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706662 | FOBBS, TERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719092 | FOBBS, TERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730586 | FOBBS, TERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742082 | FOBBS, TERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755214 | FOBBS, TERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706663 | FOBBS, TERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719093 | FOBBS, TERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730587 | FOBBS, TERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742083 | FOBBS, TERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755215 | FOBBS, TERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710104 | FOLEY, ARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722534 | FOLEY, ARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734028 | FOLEY, ARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745506 | FOLEY, ARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758656 | FOLEY, ARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710105 | FOLEY, ARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722535 | FOLEY, ARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734029 | FOLEY, ARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745507 | FOLEY, ARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758657 | FOLEY, ARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714074 | FOLEY, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726504 | FOLEY, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737998 | FOLEY, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750284 | FOLEY, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762626 | FOLEY, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714075 | FOLEY, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726505 | FOLEY, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737999 | FOLEY, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750285 | FOLEY, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762627 | FOLEY, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764986 | FONSECA, LOUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26786968 | FONSECA, LOUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768950 | FONSECA, LOUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770932 | FONSECA, LOUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772916 | FONSECA, LOUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764987 | FONSECA, LOUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766969 | FONSECA, LOUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768951 | FONSECA, LOUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770933 | FONSECA, LOUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772917 | FONSECA, LOUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713312 | FONTENOT, MAKEBA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725742 | FONTENOT, MAKEBA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737236 | FONTENOT, MAKEBA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749522 | FONTENOT, MAKEBA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761864 | FONTENOT, MAKEBA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713313 | FONTENOT, MAKEBA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725743 | FONTENOT, MAKEBA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737237 | FONTENOT, MAKEBA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749523 | FONTENOT, MAKEBA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761865 | FONTENOT, MAKEBA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709152 | FORBECK, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721582 | FORBECK, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733076 | FORBECK, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744572 | FORBECK, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757704 | FORBECK, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709153 | FORBECK, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721583 | FORBECK, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733077 | FORBECK, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744573 | FORBECK, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757705 | FORBECK, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710106 | FORBES, ARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722536 | FORBES, ARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 278 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26734030 | FORBES, ARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745508 | FORBES, ARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758658 | FORBES, ARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710107 | FORBES, ARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722537 | FORBES, ARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734031 | FORBES, ARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745509 | FORBES, ARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758659 | FORBES, ARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714176 | FORCE, RALPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726606 | FORCE, RALPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738100 | FORCE, RALPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750386 | FORCE, RALPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762728 | FORCE, RALPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714177 | FORCE, RALPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726607 | FORCE, RALPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738101 | FORCE, RALPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750387 | FORCE, RALPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762729 | FORCE, RALPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715648 | FORD, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728078 | FORD, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739572 | FORD, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751858 | FORD, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764200 | FORD, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715649 | FORD, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728079 | FORD, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739573 | FORD, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751859 | FORD, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764201 | FORD, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706996 | FORD, CHAUNDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719426 | FORD, CHAUNDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730920 | FORD, CHAUNDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742416 | FORD, CHAUNDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755548 | FORD, CHAUNDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706997 | FORD, CHAUNDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719427 | FORD, CHAUNDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730921 | FORD, CHAUNDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742417 | FORD, CHAUNDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755549 | FORD, CHAUNDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705396 | FORD, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717826 | FORD, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729320 | FORD, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740816 | FORD, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753948 | FORD, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705397 | FORD, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717827 | FORD, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729321 | FORD, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740817 | FORD, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753949 | FORD, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707188 | FORD, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719618 | FORD, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731112 | FORD, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742608 | FORD, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755740 | FORD, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707189 | FORD, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719619 | FORD, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731113 | FORD, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742609 | FORD, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755741 | FORD, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708092 | FORD, KIORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720522 | FORD, KIORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732016 | FORD, KIORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743512 | FORD, KIORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756644 | FORD, KIORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708093 | FORD, KIORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720523 | FORD, KIORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732017 | FORD, KIORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743513 | FORD, KIORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756645 | FORD, KIORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713122 | FORD, LELAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725552 | FORD, LELAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737046 | FORD, LELAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749032 | FORD, LELAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761674 | FORD, LELAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713123 | FORD, LELAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725553 | FORD, LELAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737047 | FORD, LELAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749033 | FORD, LELAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26761675 | FORD, LELAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27202806 | Foremost County Mutual Insurance Company | Boteler, Mahoney & Gray, LLP | Attn: William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27202807 | Foremost County Mutual Insurance Company | Boteler, Mahoney & Gray, LLP | Attn: William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27202811 | Foremost County Mutual Insurance Company | Boteler, Mahoney & Gray, LLP | Attn: William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26686093 | Foremost County Mutual Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26686175 | Foremost County Mutual Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26685603 | Foremost County Mutual Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 27202818 | Foremost Insurance Company Grand Rapids, Michigan | Boteler, Mahoney & Gray, LLP | Attn: William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27202813 | Foremost Insurance Company Grand Rapids, Michigan | Boteler, Mahoney & Gray, LLP | Attn: William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27202814 | Foremost Insurance Company Grand Rapids, Michigan | Boteler, Mahoney & Gray, LLP | Attn: William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26688164 | Foremost Insurance Company Grand Rapids, Michigan | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26686212 | Foremost Insurance Company Grand Rapids, Michigan | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26680522 | Foremost Insurance Company Grand Rapids, Michigan | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 27202826 | Foremost Lloyds of Texas | Boteler, Mahoney & Gray, LLP | Attn: William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27202819 | Foremost Lloyds of Texas | Boteler, Mahoney & Gray, LLP | Attn: William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27202822 | Foremost Lloyds of Texas | Boteler, Mahoney & Gray, LLP | Attn: William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26685554 | Foremost Lloyds of Texas | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26686507 | Foremost Lloyds of Texas | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26686507 | Foremost Lloyds of Texas | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 27202830 | Foremost Property and Casualty Insurance Company | Boteler, Mahoney & Gray, LLP | Attn: William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26692049 | Foremost Property and Casualty Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26684295 | Foremost Property and Casualty Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26692019 | Foremost Property and Casualty Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26690200 | Foremost Signature Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26691357 | Foremost Signature Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26691786 | Foremost Signature Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26711964 | FOREST, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724394 | FOREST, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735888 | FOREST, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748172 | FOREST, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760516 | FOREST, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711965 | FOREST, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724398 | FOREST, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735889 | FOREST, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748173 | FOREST, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760517 | FOREST, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709064 | FORNELLI ENTERPRISES LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721494 | FORNELLI ENTERPRISES LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732988 | FORNELLI ENTERPRISES LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744484 | FORNELLI ENTERPRISES LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757616 | FORNELLI ENTERPRISES LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26709065 | FORNELLI ENTERPRISES LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721495 | FORNELLI ENTERPRISES LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732989 | FORNELLI ENTERPRISES LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744485 | FORNELLI ENTERPRISES LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757617 | FORNELLI ENTERPRISES LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26707148 | FORNELLI, FERNANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719578 | FORNELLI, FERNANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731072 | FORNELLI, FERNANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755700 | FORNELLI, FERNANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707149 | FORNELLI, FERNANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719579 | FORNELLI, FERNANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731073 | FORNELLI, FERNANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742569 | FORNELLI, FERNANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755701 | FORNELLI, FERNANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712814 | FORREST, KELVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725244 | FORREST, KELVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736738 | FORREST, KELVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749023 | FORREST, KELVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761366 | FORREST, KELVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712815 | FORREST, KELVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725245 | FORREST, KELVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736739 | FORREST, KELVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749024 | FORREST, KELVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761367 | FORREST, KELVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714114 | FORRESTER, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726544 | FORRESTER, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738038 | FORRESTER, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750324 | FORRESTER, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762666 | FORRESTER, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714115 | FORRESTER, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726545 | FORRESTER, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738039 | FORRESTER, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750325 | FORRESTER, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762667 | FORRESTER, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26691625 | Fort Bend County, Texas | Nielsen, Zehe & Antas, PC | Brian T. Suth | 55 W. Monroe, Suite 1800 | | Chicago | IL | 60603 | | bsuth@nzalaw.com | bhanlon@nzalaw.com | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26685751 | Fort Bend County, Texas | Nielsen, Zehe & Antas, PC | Brian T. Suth | 55 W. Monroe, Suite 1800 | | Chicago | IL | 60603 | | bsuth@nzalaw.com | bhanlon@nzalaw.com | Email |
| 26693044 | Fort Bend County, Texas | Nielsen, Zehe & Antas, PC | Brian T. Suth | 55 W. Monroe, Suite 1800 | | Chicago | IL | 60603 | | bsuth@nzalaw.com | bhanlon@nzalaw.com | Email |
| 26708232 | FORTIN, MARION | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720662 | FORTIN, MARION | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732156 | FORTIN, MARION | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743652 | FORTIN, MARION | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756784 | FORTIN, MARION | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708233 | FORTIN, MARION | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720663 | FORTIN, MARION | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732157 | FORTIN, MARION | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743653 | FORTIN, MARION | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756785 | FORTIN, MARION | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709690 | FOSTER, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722120 | FOSTER, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733614 | FOSTER, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752215 | FOSTER, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758242 | FOSTER, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709691 | FOSTER, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722121 | FOSTER, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733615 | FOSTER, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752216 | FOSTER, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758243 | FOSTER, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710456 | FOSTER, CANDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722886 | FOSTER, CANDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734380 | FOSTER, CANDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746664 | FOSTER, CANDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759008 | FOSTER, CANDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710457 | FOSTER, CANDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722887 | FOSTER, CANDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734381 | FOSTER, CANDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746665 | FOSTER, CANDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759009 | FOSTER, CANDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711274 | FOSTER, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723704 | FOSTER, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735198 | FOSTER, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747482 | FOSTER, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759826 | FOSTER, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711275 | FOSTER, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723705 | FOSTER, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735199 | FOSTER, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747483 | FOSTER, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759827 | FOSTER, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705722 | FOSTER, JARDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718152 | FOSTER, JARDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729646 | FOSTER, JARDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741142 | FOSTER, JARDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754274 | FOSTER, JARDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705723 | FOSTER, JARDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718153 | FOSTER, JARDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729647 | FOSTER, JARDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741143 | FOSTER, JARDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754275 | FOSTER, JARDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712254 | FOSTER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724684 | FOSTER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736178 | FOSTER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748462 | FOSTER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760800 | FOSTER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712255 | FOSTER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724685 | FOSTER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736179 | FOSTER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748463 | FOSTER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760807 | FOSTER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713058 | FOSTER, LATOYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725488 | FOSTER, LATOYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736982 | FOSTER, LATOYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749268 | FOSTER, LATOYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761610 | FOSTER, LATOYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713059 | FOSTER, LATOYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725489 | FOSTER, LATOYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736983 | FOSTER, LATOYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749269 | FOSTER, LATOYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761611 | FOSTER, LATOYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708896 | FOSTER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721326 | FOSTER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732820 | FOSTER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744316 | FOSTER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757448 | FOSTER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 281 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26708897 | FOSTER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721327 | FOSTER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732821 | FOSTER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744317 | FOSTER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757449 | FOSTER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714498 | FOSTER, RODNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726928 | FOSTER, RODNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738422 | FOSTER, RODNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750708 | FOSTER, RODNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763050 | FOSTER, RODNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714499 | FOSTER, RODNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726929 | FOSTER, RODNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738423 | FOSTER, RODNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750709 | FOSTER, RODNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763051 | FOSTER, RODNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714684 | FOSTER, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727114 | FOSTER, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738608 | FOSTER, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750894 | FOSTER, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763236 | FOSTER, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714685 | FOSTER, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727115 | FOSTER, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738609 | FOSTER, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750895 | FOSTER, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763237 | FOSTER, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704484 | FOSTER, SHENIQUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716914 | FOSTER, SHENIQUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728408 | FOSTER, SHENIQUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739904 | FOSTER, SHENIQUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753035 | FOSTER, SHENIQUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704485 | FOSTER, SHENIQUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716915 | FOSTER, SHENIQUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728409 | FOSTER, SHENIQUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739905 | FOSTER, SHENIQUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753036 | FOSTER, SHENIQUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714866 | FOSTER, SHERRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727296 | FOSTER, SHERRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738790 | FOSTER, SHERRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751076 | FOSTER, SHERRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763418 | FOSTER, SHERRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714867 | FOSTER, SHERRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727297 | FOSTER, SHERRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738791 | FOSTER, SHERRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751077 | FOSTER, SHERRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763419 | FOSTER, SHERRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709454 | FOUGERE, JAMEELAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721884 | FOUGERE, JAMEELAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733378 | FOUGERE, JAMEELAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744874 | FOUGERE, JAMEELAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758000 | FOUGERE, JAMEELAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709455 | FOUGERE, JAMEELAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721885 | FOUGERE, JAMEELAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733379 | FOUGERE, JAMEELAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744875 | FOUGERE, JAMEELAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758007 | FOUGERE, JAMEELAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707190 | FOUNTAIN, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719620 | FOUNTAIN, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731114 | FOUNTAIN, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742610 | FOUNTAIN, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755742 | FOUNTAIN, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707191 | FOUNTAIN, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719621 | FOUNTAIN, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731115 | FOUNTAIN, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742611 | FOUNTAIN, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755743 | FOUNTAIN, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710364 | FOUST, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722794 | FOUST, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734288 | FOUST, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745766 | FOUST, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758916 | FOUST, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710365 | FOUST, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722795 | FOUST, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734289 | FOUST, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745767 | FOUST, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758917 | FOUST, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713996 | FOX, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726426 | FOX, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 282 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26737920 | FOX, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750206 | FOX, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762548 | FOX, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713997 | FOX, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726427 | FOX, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737921 | FOX, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750207 | FOX, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762549 | FOX, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715518 | FOX, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727948 | FOX, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739442 | FOX, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751728 | FOX, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764070 | FOX, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715519 | FOX, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727949 | FOX, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739443 | FOX, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751729 | FOX, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764071 | FOX, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709274 | FRALEY, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721704 | FRALEY, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733198 | FRALEY, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744694 | FRALEY, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757826 | FRALEY, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709275 | FRALEY, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721705 | FRALEY, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733199 | FRALEY, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744695 | FRALEY, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757827 | FRALEY, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710094 | FRANCIS, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722524 | FRANCIS, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734018 | FRANCIS, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745496 | FRANCIS, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758646 | FRANCIS, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710095 | FRANCIS, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722525 | FRANCIS, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734019 | FRANCIS, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745497 | FRANCIS, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758647 | FRANCIS, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714514 | FRANCO, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726944 | FRANCO, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738438 | FRANCO, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750724 | FRANCO, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763066 | FRANCO, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714515 | FRANCO, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726945 | FRANCO, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738439 | FRANCO, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750725 | FRANCO, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763067 | FRANCO, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709652 | FRANK WEST OAKS FELLOWSHIP | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26722082 | FRANK WEST OAKS FELLOWSHIP | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26733576 | FRANK WEST OAKS FELLOWSHIP | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26745072 | FRANK WEST OAKS FELLOWSHIP | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26758204 | FRANK WEST OAKS FELLOWSHIP | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26709653 | FRANK WEST OAKS FELLOWSHIP | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26722083 | FRANK WEST OAKS FELLOWSHIP | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26733577 | FRANK WEST OAKS FELLOWSHIP | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26745073 | FRANK WEST OAKS FELLOWSHIP | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26758205 | FRANK WEST OAKS FELLOWSHIP | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26709744 | FRANK, SHARRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722174 | FRANK, SHARRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733668 | FRANK, SHARRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745146 | FRANK, SHARRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758296 | FRANK, SHARRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709745 | FRANK, SHARRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722175 | FRANK, SHARRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733669 | FRANK, SHARRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745147 | FRANK, SHARRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758297 | FRANK, SHARRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764988 | FRANKE, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766970 | FRANKE, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768952 | FRANKE, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770934 | FRANKE, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772918 | FRANKE, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764989 | FRANKE, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766971 | FRANKE, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768953 | FRANKE, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770935 | FRANKE, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 283 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26772919 | FRANKE, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764990 | FRANKLIN, AARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766972 | FRANKLIN, AARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768954 | FRANKLIN, AARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770936 | FRANKLIN, AARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772920 | FRANKLIN, AARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764991 | FRANKLIN, AARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766973 | FRANKLIN, AARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768955 | FRANKLIN, AARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770937 | FRANKLIN, AARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772921 | FRANKLIN, AARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707092 | FRANKLIN, DESTINY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719522 | FRANKLIN, DESTINY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731016 | FRANKLIN, DESTINY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742512 | FRANKLIN, DESTINY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755644 | FRANKLIN, DESTINY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707093 | FRANKLIN, DESTINY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719523 | FRANKLIN, DESTINY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731017 | FRANKLIN, DESTINY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742513 | FRANKLIN, DESTINY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755645 | FRANKLIN, DESTINY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704742 | FRANKLIN, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717172 | FRANKLIN, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728666 | FRANKLIN, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740162 | FRANKLIN, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753293 | FRANKLIN, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704743 | FRANKLIN, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717173 | FRANKLIN, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728667 | FRANKLIN, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740163 | FRANKLIN, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753294 | FRANKLIN, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764992 | FRANKLIN, EDWIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766974 | FRANKLIN, EDWIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768956 | FRANKLIN, EDWIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770938 | FRANKLIN, EDWIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772922 | FRANKLIN, EDWIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764993 | FRANKLIN, EDWIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766975 | FRANKLIN, EDWIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768957 | FRANKLIN, EDWIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770939 | FRANKLIN, EDWIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772923 | FRANKLIN, EDWIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714686 | FRANKLIN, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727116 | FRANKLIN, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738610 | FRANKLIN, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750896 | FRANKLIN, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763238 | FRANKLIN, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714687 | FRANKLIN, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727117 | FRANKLIN, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738611 | FRANKLIN, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750897 | FRANKLIN, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763239 | FRANKLIN, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707772 | FRANKLIN, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720202 | FRANKLIN, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731696 | FRANKLIN, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743192 | FRANKLIN, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756324 | FRANKLIN, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707773 | FRANKLIN, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720203 | FRANKLIN, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731697 | FRANKLIN, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743193 | FRANKLIN, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756325 | FRANKLIN, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705272 | FRANZ, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717702 | FRANZ, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729196 | FRANZ, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740692 | FRANZ, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753824 | FRANZ, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705273 | FRANZ, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717703 | FRANZ, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729197 | FRANZ, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740693 | FRANZ, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753825 | FRANZ, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710366 | FRAZIER, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722796 | FRAZIER, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734290 | FRAZIER, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745768 | FRAZIER, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758918 | FRAZIER, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710367 | FRAZIER, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 284 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26722797 | FRAZIER, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734291 | FRAZIER, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745769 | FRAZIER, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758919 | FRAZIER, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710660 | FRAZIER, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723090 | FRAZIER, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734584 | FRAZIER, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746868 | FRAZIER, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759212 | FRAZIER, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710661 | FRAZIER, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723091 | FRAZIER, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734585 | FRAZIER, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746869 | FRAZIER, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759213 | FRAZIER, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764994 | FRAZIER, FELICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766976 | FRAZIER, FELICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768958 | FRAZIER, FELICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770940 | FRAZIER, FELICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772924 | FRAZIER, FELICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764995 | FRAZIER, FELICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766977 | FRAZIER, FELICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768959 | FRAZIER, FELICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770941 | FRAZIER, FELICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772925 | FRAZIER, FELICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712978 | FRAZIER, KYBRAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725408 | FRAZIER, KYBRAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736902 | FRAZIER, KYBRAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749188 | FRAZIER, KYBRAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761530 | FRAZIER, KYBRAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712979 | FRAZIER, KYBRAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725409 | FRAZIER, KYBRAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736903 | FRAZIER, KYBRAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749189 | FRAZIER, KYBRAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761531 | FRAZIER, KYBRAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706180 | FRAZIER, MARY WILLIAMS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718610 | FRAZIER, MARY WILLIAMS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730104 | FRAZIER, MARY WILLIAMS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741600 | FRAZIER, MARY WILLIAMS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754732 | FRAZIER, MARY WILLIAMS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706181 | FRAZIER, MARY WILLIAMS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718611 | FRAZIER, MARY WILLIAMS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730105 | FRAZIER, MARY WILLIAMS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741601 | FRAZIER, MARY WILLIAMS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754733 | FRAZIER, MARY WILLIAMS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707648 | FRAZIER, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720078 | FRAZIER, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731572 | FRAZIER, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743068 | FRAZIER, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756200 | FRAZIER, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707649 | FRAZIER, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720079 | FRAZIER, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731573 | FRAZIER, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743069 | FRAZIER, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756201 | FRAZIER, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706694 | FRAZIER, TIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719124 | FRAZIER, TIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730618 | FRAZIER, TIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742114 | FRAZIER, TIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755246 | FRAZIER, TIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706695 | FRAZIER, TIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719125 | FRAZIER, TIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730619 | FRAZIER, TIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742115 | FRAZIER, TIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755247 | FRAZIER, TIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715416 | FRAZIER, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727846 | FRAZIER, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739340 | FRAZIER, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751626 | FRAZIER, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763968 | FRAZIER, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715417 | FRAZIER, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727847 | FRAZIER, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739341 | FRAZIER, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751627 | FRAZIER, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763969 | FRAZIER, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764996 | FRAZIER, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766978 | FRAZIER, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768960 | FRAZIER, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 285 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26770942 | FRAZIER, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772926 | FRAZIER, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764997 | FRAZIER, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766979 | FRAZIER, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768961 | FRAZIER, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770943 | FRAZIER, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772927 | FRAZIER, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715520 | FREEBING, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727950 | FREEBING, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739444 | FREEBING, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751730 | FREEBING, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764072 | FREEBING, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715521 | FREEBING, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727951 | FREEBING, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739445 | FREEBING, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751731 | FREEBING, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764073 | FREEBING, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709066 | FREEDOM TAX & BOOKKEEPING SERVICES INC. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721496 | FREEDOM TAX & BOOKKEEPING SERVICES INC. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732990 | FREEDOM TAX & BOOKKEEPING SERVICES INC. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744486 | FREEDOM TAX & BOOKKEEPING SERVICES INC. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757618 | FREEDOM TAX & BOOKKEEPING SERVICES INC. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26709067 | FREEDOM TAX & BOOKKEEPING SERVICES INC. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721497 | FREEDOM TAX & BOOKKEEPING SERVICES INC. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732991 | FREEDOM TAX & BOOKKEEPING SERVICES INC. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744487 | FREEDOM TAX & BOOKKEEPING SERVICES INC. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757619 | FREEDOM TAX & BOOKKEEPING SERVICES INC. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26711060 | FREEMAN, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723490 | FREEMAN, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734984 | FREEMAN, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747268 | FREEMAN, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759612 | FREEMAN, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711061 | FREEMAN, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723491 | FREEMAN, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734985 | FREEMAN, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747269 | FREEMAN, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759613 | FREEMAN, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712282 | FREEMAN, JEREMEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724712 | FREEMAN, JEREMEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736206 | FREEMAN, JEREMEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748490 | FREEMAN, JEREMEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760834 | FREEMAN, JEREMEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712283 | FREEMAN, JEREMEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724713 | FREEMAN, JEREMEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736207 | FREEMAN, JEREMEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748491 | FREEMAN, JEREMEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760835 | FREEMAN, JEREMEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708328 | FREEMAN, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720758 | FREEMAN, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732252 | FREEMAN, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743748 | FREEMAN, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756880 | FREEMAN, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708329 | FREEMAN, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720759 | FREEMAN, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732253 | FREEMAN, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743749 | FREEMAN, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756881 | FREEMAN, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706370 | FREEMAN, PRESTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718800 | FREEMAN, PRESTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730294 | FREEMAN, PRESTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741790 | FREEMAN, PRESTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754922 | FREEMAN, PRESTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706371 | FREEMAN, PRESTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718801 | FREEMAN, PRESTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730295 | FREEMAN, PRESTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741791 | FREEMAN, PRESTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754923 | FREEMAN, PRESTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714974 | FREEMAN, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727404 | FREEMAN, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738898 | FREEMAN, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751184 | FREEMAN, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763526 | FREEMAN, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714975 | FREEMAN, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727405 | FREEMAN, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738899 | FREEMAN, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751185 | FREEMAN, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763527 | FREEMAN, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 286 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26712792 | FREEMAN-THOMAS, KAYLAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725222 | FREEMAN-THOMAS, KAYLAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736716 | FREEMAN-THOMAS, KAYLAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749001 | FREEMAN-THOMAS, KAYLAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761344 | FREEMAN-THOMAS, KAYLAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712793 | FREEMAN-THOMAS, KAYLAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725223 | FREEMAN-THOMAS, KAYLAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736717 | FREEMAN-THOMAS, KAYLAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749002 | FREEMAN-THOMAS, KAYLAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761345 | FREEMAN-THOMAS, KAYLAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705288 | FREESTONE, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717718 | FREESTONE, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729212 | FREESTONE, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740708 | FREESTONE, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753840 | FREESTONE, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705289 | FREESTONE, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717719 | FREESTONE, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729213 | FREESTONE, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740709 | FREESTONE, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753841 | FREESTONE, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706056 | FREIXAS, LEONARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718486 | FREIXAS, LEONARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729980 | FREIXAS, LEONARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741476 | FREIXAS, LEONARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754608 | FREIXAS, LEONARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706057 | FREIXAS, LEONARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718487 | FREIXAS, LEONARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729981 | FREIXAS, LEONARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741477 | FREIXAS, LEONARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754609 | FREIXAS, LEONARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709458 | FRENCH, JAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721888 | FRENCH, JAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733382 | FRENCH, JAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744878 | FRENCH, JAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758010 | FRENCH, JAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709459 | FRENCH, JAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721889 | FRENCH, JAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733383 | FRENCH, JAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744879 | FRENCH, JAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758011 | FRENCH, JAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705832 | FRENCH, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718262 | FRENCH, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729756 | FRENCH, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741252 | FRENCH, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754384 | FRENCH, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705833 | FRENCH, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718263 | FRENCH, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729757 | FRENCH, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741253 | FRENCH, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754385 | FRENCH, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713668 | FRENCH, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726098 | FRENCH, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737592 | FRENCH, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749878 | FRENCH, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762220 | FRENCH, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713669 | FRENCH, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726099 | FRENCH, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737593 | FRENCH, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749879 | FRENCH, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762221 | FRENCH, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709614 | FRENCH, STELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719044 | FRENCH, STELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730538 | FRENCH, STELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742034 | FRENCH, STELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755166 | FRENCH, STELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709615 | FRENCH, STELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719045 | FRENCH, STELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730539 | FRENCH, STELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742035 | FRENCH, STELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755167 | FRENCH, STELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705918 | FRENNY, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718348 | FRENNY, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729842 | FRENNY, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741338 | FRENNY, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754470 | FRENNY, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705919 | FRENNY, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718349 | FRENNY, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 287 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26729843 | FRENNY, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741339 | FRENNY, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754471 | FRENNY, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708270 | FRICK, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720700 | FRICK, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732194 | FRICK, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743690 | FRICK, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756822 | FRICK, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708271 | FRICK, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720701 | FRICK, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732195 | FRICK, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743691 | FRICK, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756823 | FRICK, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764998 | FRITZ, ALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766980 | FRITZ, ALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768962 | FRITZ, ALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770944 | FRITZ, ALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772928 | FRITZ, ALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764999 | FRITZ, ALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766981 | FRITZ, ALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768963 | FRITZ, ALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770945 | FRITZ, ALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772929 | FRITZ, ALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711578 | FRITZE, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724008 | FRITZE, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735502 | FRITZE, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747786 | FRITZE, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760130 | FRITZE, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711579 | FRITZE, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724009 | FRITZE, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735503 | FRITZE, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747787 | FRITZE, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760131 | FRITZE, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711264 | FRUGIE-EDWARDS, DEZRAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723694 | FRUGIE-EDWARDS, DEZRAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735188 | FRUGIE-EDWARDS, DEZRAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747472 | FRUGIE-EDWARDS, DEZRAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759816 | FRUGIE-EDWARDS, DEZRAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711265 | FRUGIE-EDWARDS, DEZRAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723695 | FRUGIE-EDWARDS, DEZRAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735189 | FRUGIE-EDWARDS, DEZRAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747473 | FRUGIE-EDWARDS, DEZRAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759817 | FRUGIE-EDWARDS, DEZRAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711880 | FRUSHA, GRETA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724310 | FRUSHA, GRETA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735804 | FRUSHA, GRETA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748088 | FRUSHA, GRETA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760432 | FRUSHA, GRETA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711881 | FRUSHA, GRETA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724311 | FRUSHA, GRETA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735805 | FRUSHA, GRETA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748089 | FRUSHA, GRETA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760433 | FRUSHA, GRETA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713078 | FRY, LAURENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725508 | FRY, LAURENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737002 | FRY, LAURENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749286 | FRY, LAURENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761630 | FRY, LAURENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713079 | FRY, LAURENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725509 | FRY, LAURENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737003 | FRY, LAURENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749289 | FRY, LAURENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761631 | FRY, LAURENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709094 | FRY, SHERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722024 | FRY, SHERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733518 | FRY, SHERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745014 | FRY, SHERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758146 | FRY, SHERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709095 | FRY, SHERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722025 | FRY, SHERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733519 | FRY, SHERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745015 | FRY, SHERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758147 | FRY, SHERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710902 | FRYAR, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723332 | FRYAR, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734826 | FRYAR, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747110 | FRYAR, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 288 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26759454 | FRYAR, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710903 | FRYAR, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723333 | FRYAR, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734827 | FRYAR, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747111 | FRYAR, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759455 | FRYAR, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714346 | FUEHRER, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726776 | FUEHRER, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738270 | FUEHRER, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750556 | FUEHRER, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762898 | FUEHRER, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714347 | FUEHRER, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726777 | FUEHRER, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738271 | FUEHRER, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750557 | FUEHRER, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762899 | FUEHRER, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707056 | FUENTES, DAVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719486 | FUENTES, DAVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730980 | FUENTES, DAVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742476 | FUENTES, DAVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755608 | FUENTES, DAVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707057 | FUENTES, DAVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719487 | FUENTES, DAVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730981 | FUENTES, DAVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742477 | FUENTES, DAVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755609 | FUENTES, DAVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765000 | FUENTES, ESTEFANIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766982 | FUENTES, ESTEFANIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768964 | FUENTES, ESTEFANIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770946 | FUENTES, ESTEFANIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772930 | FUENTES, ESTEFANIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765001 | FUENTES, ESTEFANIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766983 | FUENTES, ESTEFANIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768965 | FUENTES, ESTEFANIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770947 | FUENTES, ESTEFANIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772931 | FUENTES, ESTEFANIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704426 | FUENTES, LEONARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716856 | FUENTES, LEONARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728350 | FUENTES, LEONARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739846 | FUENTES, LEONARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752977 | FUENTES, LEONARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704427 | FUENTES, LEONARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716857 | FUENTES, LEONARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728351 | FUENTES, LEONARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739847 | FUENTES, LEONARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752978 | FUENTES, LEONARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765002 | FUENTES, MARCELO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766984 | FUENTES, MARCELO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768966 | FUENTES, MARCELO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770948 | FUENTES, MARCELO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772932 | FUENTES, MARCELO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765003 | FUENTES, MARCELO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766985 | FUENTES, MARCELO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768967 | FUENTES, MARCELO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770949 | FUENTES, MARCELO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772933 | FUENTES, MARCELO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709570 | FUENTES, RUBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722000 | FUENTES, RUBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733494 | FUENTES, RUBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744990 | FUENTES, RUBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758122 | FUENTES, RUBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709571 | FUENTES, RUBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722001 | FUENTES, RUBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733495 | FUENTES, RUBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744991 | FUENTES, RUBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758123 | FUENTES, RUBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765004 | FUENTEZ, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766986 | FUENTEZ, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768968 | FUENTEZ, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770950 | FUENTEZ, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772934 | FUENTEZ, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765005 | FUENTEZ, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766987 | FUENTEZ, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768969 | FUENTEZ, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770951 | FUENTEZ, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772935 | FUENTEZ, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712310 | FULLER, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26724740 | FULLER, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736234 | FULLER, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748518 | FULLER, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760862 | FULLER, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712311 | FULLER, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724741 | FULLER, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736235 | FULLER, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748519 | FULLER, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760863 | FULLER, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707860 | FULLINGTON, TAMARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720290 | FULLINGTON, TAMARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731784 | FULLINGTON, TAMARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743280 | FULLINGTON, TAMARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756412 | FULLINGTON, TAMARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707861 | FULLINGTON, TAMARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720291 | FULLINGTON, TAMARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731785 | FULLINGTON, TAMARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743281 | FULLINGTON, TAMARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756413 | FULLINGTON, TAMARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714208 | FURRER, RAQUEL DARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726638 | FURRER, RAQUEL DARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738132 | FURRER, RAQUEL DARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750418 | FURRER, RAQUEL DARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762760 | FURRER, RAQUEL DARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714209 | FURRER, RAQUEL DARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726639 | FURRER, RAQUEL DARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738133 | FURRER, RAQUEL DARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750419 | FURRER, RAQUEL DARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762761 | FURRER, RAQUEL DARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708516 | G & G NAILS SPA CORPORATION | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26720946 | G & G NAILS SPA CORPORATION | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732440 | G & G NAILS SPA CORPORATION | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26743936 | G & G NAILS SPA CORPORATION | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757068 | G & G NAILS SPA CORPORATION | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26708517 | G & G NAILS SPA CORPORATION | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26720947 | G & G NAILS SPA CORPORATION | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732441 | G & G NAILS SPA CORPORATION | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26743937 | G & G NAILS SPA CORPORATION | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757069 | G & G NAILS SPA CORPORATION | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26711740 | GABLE, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724170 | GABLE, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735664 | GABLE, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747948 | GABLE, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760292 | GABLE, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711741 | GABLE, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724171 | GABLE, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735665 | GABLE, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747949 | GABLE, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760293 | GABLE, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765006 | GADD, ARBUTUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766988 | GADD, ARBUTUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768970 | GADD, ARBUTUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770952 | GADD, ARBUTUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772936 | GADD, ARBUTUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765007 | GADD, ARBUTUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766989 | GADD, ARBUTUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768971 | GADD, ARBUTUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770953 | GADD, ARBUTUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772937 | GADD, ARBUTUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711142 | GADDIS, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723572 | GADDIS, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735066 | GADDIS, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747350 | GADDIS, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759694 | GADDIS, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711143 | GADDIS, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723573 | GADDIS, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735067 | GADDIS, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747351 | GADDIS, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759695 | GADDIS, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706842 | GAGE, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719272 | GAGE, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730766 | GAGE, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742262 | GAGE, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755394 | GAGE, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706843 | GAGE, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719273 | GAGE, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730767 | GAGE, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26742263 | GAGE, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755395 | GAGE, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713144 | GAGE, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725574 | GAGE, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737068 | GAGE, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749354 | GAGE, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761696 | GAGE, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713145 | GAGE, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725575 | GAGE, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737069 | GAGE, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749355 | GAGE, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761697 | GAGE, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715382 | GAGNON, TYLER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727812 | GAGNON, TYLER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739306 | GAGNON, TYLER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751592 | GAGNON, TYLER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763934 | GAGNON, TYLER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715383 | GAGNON, TYLER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727813 | GAGNON, TYLER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739307 | GAGNON, TYLER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751593 | GAGNON, TYLER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763935 | GAGNON, TYLER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765008 | GAICA, SOARNANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766990 | GAICA, SOARNANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768972 | GAICA, SOARNANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770954 | GAICA, SOARNANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772938 | GAICA, SOARNANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765009 | GAICA, SOARNANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766991 | GAICA, SOARNANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768973 | GAICA, SOARNANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770955 | GAICA, SOARNANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772939 | GAICA, SOARNANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709126 | GAINES, ANDRIEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721556 | GAINES, ANDRIEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733050 | GAINES, ANDRIEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744546 | GAINES, ANDRIEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757678 | GAINES, ANDRIEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709127 | GAINES, ANDRIEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721557 | GAINES, ANDRIEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733051 | GAINES, ANDRIEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744547 | GAINES, ANDRIEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757679 | GAINES, ANDRIEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711130 | GAINES, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723560 | GAINES, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735054 | GAINES, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747338 | GAINES, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759682 | GAINES, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711131 | GAINES, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723561 | GAINES, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735055 | GAINES, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747339 | GAINES, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759683 | GAINES, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712208 | GAINOUS, JECOBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724638 | GAINOUS, JECOBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736132 | GAINOUS, JECOBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748416 | GAINOUS, JECOBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760760 | GAINOUS, JECOBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712209 | GAINOUS, JECOBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724639 | GAINOUS, JECOBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736133 | GAINOUS, JECOBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748417 | GAINOUS, JECOBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760761 | GAINOUS, JECOBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765010 | GAITAN, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766992 | GAITAN, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768974 | GAITAN, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770956 | GAITAN, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772940 | GAITAN, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765011 | GAITAN, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766993 | GAITAN, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768975 | GAITAN, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770957 | GAITAN, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772941 | GAITAN, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765012 | GAITAN, VIRGINIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766994 | GAITAN, VIRGINIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768976 | GAITAN, VIRGINIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770958 | GAITAN, VIRGINIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772942 | GAITAN, VIRGINIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26765013 | GAITAN, VIRGINIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766998 | GAITAN, VIRGINIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768977 | GAITAN, VIRGINIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770959 | GAITAN, VIRGINIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772943 | GAITAN, VIRGINIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712780 | GAITER, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725210 | GAITER, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736704 | GAITER, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748989 | GAITER, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761332 | GAITER, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712781 | GAITER, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725211 | GAITER, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736705 | GAITER, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748990 | GAITER, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761333 | GAITER, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705080 | GAJEWSKY-MALY, ANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717510 | GAJEWSKY-MALY, ANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729004 | GAJEWSKY-MALY, ANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740500 | GAJEWSKY-MALY, ANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753632 | GAJEWSKY-MALY, ANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705081 | GAJEWSKY-MALY, ANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717511 | GAJEWSKY-MALY, ANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729005 | GAJEWSKY-MALY, ANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740501 | GAJEWSKY-MALY, ANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753633 | GAJEWSKY-MALY, ANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715644 | GALARZA, AYSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728074 | GALARZA, AYSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739568 | GALARZA, AYSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751854 | GALARZA, AYSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764196 | GALARZA, AYSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715645 | GALARZA, AYSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728075 | GALARZA, AYSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739569 | GALARZA, AYSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751855 | GALARZA, AYSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764197 | GALARZA, AYSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709440 | GALARZA, GABRIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721870 | GALARZA, GABRIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733364 | GALARZA, GABRIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744860 | GALARZA, GABRIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757992 | GALARZA, GABRIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709441 | GALARZA, GABRIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721871 | GALARZA, GABRIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733365 | GALARZA, GABRIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744861 | GALARZA, GABRIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757993 | GALARZA, GABRIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713162 | GALBERT, LEXI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725592 | GALBERT, LEXI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737086 | GALBERT, LEXI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749372 | GALBERT, LEXI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761714 | GALBERT, LEXI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713163 | GALBERT, LEXI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725593 | GALBERT, LEXI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737087 | GALBERT, LEXI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749373 | GALBERT, LEXI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761715 | GALBERT, LEXI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26656646 | Galbraith, Mark | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705030 | GALINDO, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717460 | GALINDO, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728954 | GALINDO, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740450 | GALINDO, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753581 | GALINDO, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705031 | GALINDO, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717461 | GALINDO, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728955 | GALINDO, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740451 | GALINDO, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753582 | GALINDO, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765014 | GALINDO, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766996 | GALINDO, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768978 | GALINDO, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770960 | GALINDO, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772944 | GALINDO, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765015 | GALINDO, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766997 | GALINDO, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768979 | GALINDO, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770961 | GALINDO, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772945 | GALINDO, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705120 | GALLEGOS, AUDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 292 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26717550 | GALLEGOS, AUDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729044 | GALLEGOS, AUDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740540 | GALLEGOS, AUDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753672 | GALLEGOS, AUDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705121 | GALLEGOS, AUDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717551 | GALLEGOS, AUDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729045 | GALLEGOS, AUDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740541 | GALLEGOS, AUDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753673 | GALLEGOS, AUDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765016 | GALLEGOS, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766998 | GALLEGOS, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768680 | GALLEGOS, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770962 | GALLEGOS, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772946 | GALLEGOS, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765017 | GALLEGOS, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766999 | GALLEGOS, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768681 | GALLEGOS, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770963 | GALLEGOS, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772947 | GALLEGOS, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709678 | GALLEGOS, DELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722108 | GALLEGOS, DELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733602 | GALLEGOS, DELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752203 | GALLEGOS, DELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758230 | GALLEGOS, DELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709679 | GALLEGOS, DELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722109 | GALLEGOS, DELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733603 | GALLEGOS, DELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752204 | GALLEGOS, DELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758231 | GALLEGOS, DELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765018 | GALLINGER, MAUREEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767000 | GALLINGER, MAUREEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768682 | GALLINGER, MAUREEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770964 | GALLINGER, MAUREEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772948 | GALLINGER, MAUREEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765019 | GALLINGER, MAUREEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767001 | GALLINGER, MAUREEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768683 | GALLINGER, MAUREEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770965 | GALLINGER, MAUREEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772949 | GALLINGER, MAUREEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712144 | GALLOWAY, JAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724574 | GALLOWAY, JAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736068 | GALLOWAY, JAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748352 | GALLOWAY, JAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760696 | GALLOWAY, JAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712145 | GALLOWAY, JAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724575 | GALLOWAY, JAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736069 | GALLOWAY, JAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748353 | GALLOWAY, JAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760697 | GALLOWAY, JAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707160 | GALPERIN, GALINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719596 | GALPERIN, GALINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731090 | GALPERIN, GALINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742586 | GALPERIN, GALINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755718 | GALPERIN, GALINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707167 | GALPERIN, GALINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719597 | GALPERIN, GALINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731091 | GALPERIN, GALINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742587 | GALPERIN, GALINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755719 | GALPERIN, GALINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705566 | GALVAN, EVANGELINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717996 | GALVAN, EVANGELINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729490 | GALVAN, EVANGELINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740986 | GALVAN, EVANGELINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754118 | GALVAN, EVANGELINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705567 | GALVAN, EVANGELINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717997 | GALVAN, EVANGELINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729491 | GALVAN, EVANGELINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740987 | GALVAN, EVANGELINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754119 | GALVAN, EVANGELINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712020 | GALVAN, ISRAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724450 | GALVAN, ISRAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735944 | GALVAN, ISRAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748228 | GALVAN, ISRAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760572 | GALVAN, ISRAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712021 | GALVAN, ISRAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724451 | GALVAN, ISRAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735945 | GALVAN, ISRAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 293 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26748229 | GALVAN, ISRAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760573 | GALVAN, ISRAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765020 | GALVAN, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767002 | GALVAN, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768984 | GALVAN, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770966 | GALVAN, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772950 | GALVAN, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765021 | GALVAN, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767003 | GALVAN, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768985 | GALVAN, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770967 | GALVAN, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772951 | GALVAN, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765022 | GALVAN, RALPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767004 | GALVAN, RALPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768986 | GALVAN, RALPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770968 | GALVAN, RALPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772952 | GALVAN, RALPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765023 | GALVAN, RALPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767005 | GALVAN, RALPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768987 | GALVAN, RALPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770969 | GALVAN, RALPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772953 | GALVAN, RALPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707164 | GAMBOA, GABRIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719594 | GAMBOA, GABRIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731088 | GAMBOA, GABRIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742584 | GAMBOA, GABRIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755716 | GAMBOA, GABRIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707165 | GAMBOA, GABRIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719595 | GAMBOA, GABRIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731089 | GAMBOA, GABRIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742585 | GAMBOA, GABRIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755717 | GAMBOA, GABRIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711832 | GAMBOA, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724262 | GAMBOA, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735756 | GAMBOA, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748040 | GAMBOA, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760384 | GAMBOA, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711833 | GAMBOA, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724263 | GAMBOA, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735757 | GAMBOA, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748041 | GAMBOA, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760385 | GAMBOA, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711850 | GAMBOA, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724280 | GAMBOA, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735774 | GAMBOA, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748058 | GAMBOA, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760402 | GAMBOA, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711851 | GAMBOA, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724281 | GAMBOA, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735775 | GAMBOA, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748059 | GAMBOA, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760403 | GAMBOA, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710840 | GAMEZ, CONNIE S | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723270 | GAMEZ, CONNIE S | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734764 | GAMEZ, CONNIE S | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747048 | GAMEZ, CONNIE S | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759392 | GAMEZ, CONNIE S | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710841 | GAMEZ, CONNIE S | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723271 | GAMEZ, CONNIE S | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734765 | GAMEZ, CONNIE S | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747049 | GAMEZ, CONNIE S | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759393 | GAMEZ, CONNIE S | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712482 | GAMEZ, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724912 | GAMEZ, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736406 | GAMEZ, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748690 | GAMEZ, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761034 | GAMEZ, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712483 | GAMEZ, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724913 | GAMEZ, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736407 | GAMEZ, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748691 | GAMEZ, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761035 | GAMEZ, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715248 | GANDY, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727678 | GANDY, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739172 | GANDY, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751456 | GANDY, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763800 | GANDY, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 294 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26715249 | GANDY, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727679 | GANDY, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739173 | GANDY, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751459 | GANDY, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763801 | GANDY, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712562 | GANGSEI, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724992 | GANGSEI, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736486 | GANGSEI, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748771 | GANGSEI, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761114 | GANGSEI, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712563 | GANGSEI, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724993 | GANGSEI, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736487 | GANGSEI, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748772 | GANGSEI, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761115 | GANGSEI, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705202 | GANN, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717632 | GANN, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729126 | GANN, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740622 | GANN, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753754 | GANN, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705203 | GANN, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717633 | GANN, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729127 | GANN, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740623 | GANN, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753755 | GANN, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710742 | GANN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723172 | GANN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734666 | GANN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746950 | GANN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759294 | GANN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710743 | GANN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723173 | GANN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734667 | GANN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746951 | GANN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759295 | GANN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705906 | GANN, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718336 | GANN, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729830 | GANN, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741326 | GANN, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754458 | GANN, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705907 | GANN, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718337 | GANN, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729831 | GANN, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741327 | GANN, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754459 | GANN, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710488 | GARAY, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722918 | GARAY, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734412 | GARAY, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746696 | GARAY, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759040 | GARAY, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710489 | GARAY, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722919 | GARAY, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734413 | GARAY, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746697 | GARAY, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759041 | GARAY, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709956 | GARCES, ANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722386 | GARCES, ANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733880 | GARCES, ANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745358 | GARCES, ANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758508 | GARCES, ANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709957 | GARCES, ANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722387 | GARCES, ANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733881 | GARCES, ANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745359 | GARCES, ANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758509 | GARCES, ANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709618 | GARCIA, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722248 | GARCIA, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733742 | GARCIA, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745220 | GARCIA, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758370 | GARCIA, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709619 | GARCIA, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722249 | GARCIA, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733743 | GARCIA, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745221 | GARCIA, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758371 | GARCIA, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765026 | GARCIA, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767008 | GARCIA, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 295 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26768990 | GARCIA, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770972 | GARCIA, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772956 | GARCIA, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765027 | GARCIA, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767009 | GARCIA, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768991 | GARCIA, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770973 | GARCIA, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772957 | GARCIA, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708694 | GARCIA, ALLISON M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721114 | GARCIA, ALLISON M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732608 | GARCIA, ALLISON M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744104 | GARCIA, ALLISON M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757236 | GARCIA, ALLISON M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708685 | GARCIA, ALLISON M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721115 | GARCIA, ALLISON M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732609 | GARCIA, ALLISON M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744105 | GARCIA, ALLISON M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757237 | GARCIA, ALLISON M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765028 | GARCIA, ANTONIO A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767010 | GARCIA, ANTONIO A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768992 | GARCIA, ANTONIO A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770974 | GARCIA, ANTONIO A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772958 | GARCIA, ANTONIO A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765029 | GARCIA, ANTONIO A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767011 | GARCIA, ANTONIO A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768993 | GARCIA, ANTONIO A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770975 | GARCIA, ANTONIO A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772959 | GARCIA, ANTONIO A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710110 | GARCIA, ARMANDINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722540 | GARCIA, ARMANDINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734034 | GARCIA, ARMANDINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745512 | GARCIA, ARMANDINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758662 | GARCIA, ARMANDINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710111 | GARCIA, ARMANDINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722541 | GARCIA, ARMANDINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734035 | GARCIA, ARMANDINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745513 | GARCIA, ARMANDINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758663 | GARCIA, ARMANDINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709344 | GARCIA, ASHLEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721774 | GARCIA, ASHLEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733268 | GARCIA, ASHLEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744764 | GARCIA, ASHLEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757896 | GARCIA, ASHLEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709345 | GARCIA, ASHLEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721775 | GARCIA, ASHLEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733269 | GARCIA, ASHLEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744765 | GARCIA, ASHLEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757897 | GARCIA, ASHLEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710206 | GARCIA, BEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722636 | GARCIA, BEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734130 | GARCIA, BEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745608 | GARCIA, BEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758758 | GARCIA, BEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710207 | GARCIA, BEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722637 | GARCIA, BEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734131 | GARCIA, BEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745609 | GARCIA, BEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758759 | GARCIA, BEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710540 | GARCIA, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722970 | GARCIA, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734464 | GARCIA, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746748 | GARCIA, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759092 | GARCIA, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710541 | GARCIA, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722971 | GARCIA, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734465 | GARCIA, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746749 | GARCIA, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759093 | GARCIA, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765030 | GARCIA, CASANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767012 | GARCIA, CASANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768994 | GARCIA, CASANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770976 | GARCIA, CASANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772960 | GARCIA, CASANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765031 | GARCIA, CASANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767013 | GARCIA, CASANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768995 | GARCIA, CASANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770977 | GARCIA, CASANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 296 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26772961 | GARCIA, CASANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765032 | GARCIA, CRISTELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767014 | GARCIA, CRISTELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768996 | GARCIA, CRISTELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770978 | GARCIA, CRISTELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772962 | GARCIA, CRISTELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765033 | GARCIA, CRISTELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767015 | GARCIA, CRISTELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768997 | GARCIA, CRISTELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770979 | GARCIA, CRISTELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772963 | GARCIA, CRISTELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765034 | GARCIA, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767016 | GARCIA, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768998 | GARCIA, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770980 | GARCIA, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772964 | GARCIA, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765035 | GARCIA, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767017 | GARCIA, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768999 | GARCIA, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770981 | GARCIA, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772965 | GARCIA, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709406 | GARCIA, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721836 | GARCIA, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733330 | GARCIA, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744826 | GARCIA, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757958 | GARCIA, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709407 | GARCIA, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721837 | GARCIA, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733331 | GARCIA, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744827 | GARCIA, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757959 | GARCIA, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765036 | GARCIA, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767018 | GARCIA, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769000 | GARCIA, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770982 | GARCIA, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772966 | GARCIA, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765037 | GARCIA, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767019 | GARCIA, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769001 | GARCIA, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770983 | GARCIA, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772967 | GARCIA, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765038 | GARCIA, DILMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767020 | GARCIA, DILMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769002 | GARCIA, DILMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770984 | GARCIA, DILMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772968 | GARCIA, DILMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765039 | GARCIA, DILMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767021 | GARCIA, DILMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769003 | GARCIA, DILMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770985 | GARCIA, DILMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772969 | GARCIA, DILMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765040 | GARCIA, ELENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767022 | GARCIA, ELENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769004 | GARCIA, ELENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770986 | GARCIA, ELENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772970 | GARCIA, ELENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765041 | GARCIA, ELENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767023 | GARCIA, ELENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769005 | GARCIA, ELENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770987 | GARCIA, ELENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772971 | GARCIA, ELENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765042 | GARCIA, ELSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767024 | GARCIA, ELSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769006 | GARCIA, ELSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770988 | GARCIA, ELSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772972 | GARCIA, ELSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765043 | GARCIA, ELSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767025 | GARCIA, ELSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769007 | GARCIA, ELSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770989 | GARCIA, ELSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772973 | GARCIA, ELSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711610 | GARCIA, ESMERALDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724040 | GARCIA, ESMERALDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735534 | GARCIA, ESMERALDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747818 | GARCIA, ESMERALDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760162 | GARCIA, ESMERALDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711611 | GARCIA, ESMERALDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26724041 | GARCIA, ESMERALDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735535 | GARCIA, ESMERALDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747819 | GARCIA, ESMERALDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760163 | GARCIA, ESMERALDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711706 | GARCIA, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724136 | GARCIA, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735630 | GARCIA, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747914 | GARCIA, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760258 | GARCIA, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711707 | GARCIA, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724137 | GARCIA, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735631 | GARCIA, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747915 | GARCIA, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760259 | GARCIA, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705620 | GARCIA, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718050 | GARCIA, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729544 | GARCIA, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741040 | GARCIA, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754172 | GARCIA, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705621 | GARCIA, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718051 | GARCIA, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729545 | GARCIA, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741041 | GARCIA, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754173 | GARCIA, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765044 | GARCIA, GRETA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767026 | GARCIA, GRETA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769008 | GARCIA, GRETA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770990 | GARCIA, GRETA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772974 | GARCIA, GRETA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765045 | GARCIA, GRETA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767027 | GARCIA, GRETA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769009 | GARCIA, GRETA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770991 | GARCIA, GRETA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772975 | GARCIA, GRETA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765046 | GARCIA, JEANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767028 | GARCIA, JEANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769010 | GARCIA, JEANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770992 | GARCIA, JEANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772976 | GARCIA, JEANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765047 | GARCIA, JEANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767029 | GARCIA, JEANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769011 | GARCIA, JEANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770993 | GARCIA, JEANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772977 | GARCIA, JEANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705786 | GARCIA, JHONNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718216 | GARCIA, JHONNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729710 | GARCIA, JHONNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741206 | GARCIA, JHONNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754338 | GARCIA, JHONNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705787 | GARCIA, JHONNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718217 | GARCIA, JHONNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729711 | GARCIA, JHONNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741207 | GARCIA, JHONNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754339 | GARCIA, JHONNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765048 | GARCIA, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767030 | GARCIA, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769012 | GARCIA, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770994 | GARCIA, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772978 | GARCIA, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765049 | GARCIA, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767031 | GARCIA, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769013 | GARCIA, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770995 | GARCIA, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772979 | GARCIA, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765050 | GARCIA, JOE ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767032 | GARCIA, JOE ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769014 | GARCIA, JOE ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770996 | GARCIA, JOE ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772980 | GARCIA, JOE ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765051 | GARCIA, JOE ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767033 | GARCIA, JOE ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769015 | GARCIA, JOE ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770997 | GARCIA, JOE ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772981 | GARCIA, JOE ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705848 | GARCIA, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718278 | GARCIA, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729772 | GARCIA, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 298 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26741268 | GARCIA, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754400 | GARCIA, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705849 | GARCIA, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718279 | GARCIA, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729773 | GARCIA, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741269 | GARCIA, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754401 | GARCIA, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765052 | GARCIA, JOSEFINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767034 | GARCIA, JOSEFINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769016 | GARCIA, JOSEFINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770998 | GARCIA, JOSEFINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772982 | GARCIA, JOSEFINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765053 | GARCIA, JOSEFINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767035 | GARCIA, JOSEFINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769017 | GARCIA, JOSEFINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770999 | GARCIA, JOSEFINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772983 | GARCIA, JOSEFINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712544 | GARCIA, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724974 | GARCIA, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736468 | GARCIA, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748753 | GARCIA, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761096 | GARCIA, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712545 | GARCIA, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724975 | GARCIA, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736469 | GARCIA, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748754 | GARCIA, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761097 | GARCIA, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712766 | GARCIA, KATIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725196 | GARCIA, KATIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736690 | GARCIA, KATIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748975 | GARCIA, KATIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761318 | GARCIA, KATIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712767 | GARCIA, KATIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725197 | GARCIA, KATIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736691 | GARCIA, KATIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748976 | GARCIA, KATIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761319 | GARCIA, KATIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712912 | GARCIA, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725342 | GARCIA, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736836 | GARCIA, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749121 | GARCIA, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761464 | GARCIA, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712913 | GARCIA, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725343 | GARCIA, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736837 | GARCIA, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749122 | GARCIA, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761465 | GARCIA, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713070 | GARCIA, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725500 | GARCIA, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736994 | GARCIA, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749280 | GARCIA, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761622 | GARCIA, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713071 | GARCIA, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725501 | GARCIA, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736995 | GARCIA, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749281 | GARCIA, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761623 | GARCIA, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706064 | GARCIA, LILIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718494 | GARCIA, LILIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729988 | GARCIA, LILIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741494 | GARCIA, LILIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754616 | GARCIA, LILIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706065 | GARCIA, LILIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718495 | GARCIA, LILIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729989 | GARCIA, LILIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741495 | GARCIA, LILIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754617 | GARCIA, LILIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713174 | GARCIA, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713176 | GARCIA, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725604 | GARCIA, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725606 | GARCIA, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737098 | GARCIA, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737100 | GARCIA, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749384 | GARCIA, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749386 | GARCIA, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761726 | GARCIA, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761728 | GARCIA, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26713175 | GARCIA, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713177 | GARCIA, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725605 | GARCIA, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725607 | GARCIA, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737099 | GARCIA, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737101 | GARCIA, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749385 | GARCIA, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749387 | GARCIA, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761727 | GARCIA, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761729 | GARCIA, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765024 | GARCIA, LLL ADAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707006 | GARCIA, LLL ADAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768988 | GARCIA, LLL ADAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770970 | GARCIA, LLL ADAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772954 | GARCIA, LLL ADAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765025 | GARCIA, LLL ADAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767007 | GARCIA, LLL ADAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768989 | GARCIA, LLL ADAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770971 | GARCIA, LLL ADAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772955 | GARCIA, LLL ADAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713434 | GARCIA, MARITZA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725864 | GARCIA, MARITZA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737358 | GARCIA, MARITZA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749644 | GARCIA, MARITZA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761986 | GARCIA, MARITZA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713435 | GARCIA, MARITZA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725865 | GARCIA, MARITZA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737359 | GARCIA, MARITZA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749645 | GARCIA, MARITZA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761987 | GARCIA, MARITZA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765054 | GARCIA, MARTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767036 | GARCIA, MARTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769018 | GARCIA, MARTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771000 | GARCIA, MARTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772984 | GARCIA, MARTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765055 | GARCIA, MARTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767037 | GARCIA, MARTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769019 | GARCIA, MARTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771001 | GARCIA, MARTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772985 | GARCIA, MARTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765056 | GARCIA, MARY JANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767038 | GARCIA, MARY JANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769020 | GARCIA, MARY JANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771002 | GARCIA, MARY JANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772986 | GARCIA, MARY JANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765057 | GARCIA, MARY JANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767039 | GARCIA, MARY JANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769021 | GARCIA, MARY JANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771003 | GARCIA, MARY JANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772987 | GARCIA, MARY JANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765058 | GARCIA, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767040 | GARCIA, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769022 | GARCIA, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771004 | GARCIA, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772988 | GARCIA, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765059 | GARCIA, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767041 | GARCIA, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769023 | GARCIA, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771005 | GARCIA, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772989 | GARCIA, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713834 | GARCIA, NAOMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726264 | GARCIA, NAOMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737758 | GARCIA, NAOMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750044 | GARCIA, NAOMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762386 | GARCIA, NAOMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713835 | GARCIA, NAOMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726265 | GARCIA, NAOMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737759 | GARCIA, NAOMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750045 | GARCIA, NAOMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762387 | GARCIA, NAOMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707552 | GARCIA, NARCISO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719982 | GARCIA, NARCISO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731476 | GARCIA, NARCISO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742972 | GARCIA, NARCISO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756104 | GARCIA, NARCISO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707553 | GARCIA, NARCISO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719983 | GARCIA, NARCISO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 300 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26731477 | GARCIA, NARCISO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742973 | GARCIA, NARCISO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756105 | GARCIA, NARCISO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765060 | GARCIA, NOEMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767042 | GARCIA, NOEMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769024 | GARCIA, NOEMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771006 | GARCIA, NOEMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772990 | GARCIA, NOEMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765061 | GARCIA, NOEMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767043 | GARCIA, NOEMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769025 | GARCIA, NOEMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771007 | GARCIA, NOEMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772991 | GARCIA, NOEMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706392 | GARCIA, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718822 | GARCIA, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730316 | GARCIA, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741812 | GARCIA, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754944 | GARCIA, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706393 | GARCIA, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718823 | GARCIA, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730317 | GARCIA, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741813 | GARCIA, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754945 | GARCIA, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714282 | GARCIA, REFUGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726692 | GARCIA, REFUGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738186 | GARCIA, REFUGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750472 | GARCIA, REFUGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762814 | GARCIA, REFUGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714263 | GARCIA, REFUGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726693 | GARCIA, REFUGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738187 | GARCIA, REFUGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750473 | GARCIA, REFUGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762815 | GARCIA, REFUGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765062 | GARCIA, REGINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767044 | GARCIA, REGINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769026 | GARCIA, REGINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771008 | GARCIA, REGINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772992 | GARCIA, REGINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765063 | GARCIA, REGINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767045 | GARCIA, REGINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769027 | GARCIA, REGINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771009 | GARCIA, REGINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772993 | GARCIA, REGINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765064 | GARCIA, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767046 | GARCIA, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769028 | GARCIA, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771010 | GARCIA, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772994 | GARCIA, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765065 | GARCIA, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767047 | GARCIA, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769029 | GARCIA, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771011 | GARCIA, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772995 | GARCIA, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765066 | GARCIA, ROSE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767048 | GARCIA, ROSE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769030 | GARCIA, ROSE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771012 | GARCIA, ROSE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772996 | GARCIA, ROSE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765067 | GARCIA, ROSE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767049 | GARCIA, ROSE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769031 | GARCIA, ROSE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771013 | GARCIA, ROSE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772997 | GARCIA, ROSE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714594 | GARCIA, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727024 | GARCIA, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738518 | GARCIA, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750804 | GARCIA, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763146 | GARCIA, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714595 | GARCIA, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727025 | GARCIA, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738519 | GARCIA, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750805 | GARCIA, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763147 | GARCIA, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765068 | GARCIA, SANJUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767050 | GARCIA, SANJUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769032 | GARCIA, SANJUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771014 | GARCIA, SANJUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26772998 | GARCIA, SANJUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765069 | GARCIA, SANJUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767051 | GARCIA, SANJUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769033 | GARCIA, SANJUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771015 | GARCIA, SANJUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772999 | GARCIA, SANJUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714786 | GARCIA, SHARI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727216 | GARCIA, SHARI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738710 | GARCIA, SHARI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750096 | GARCIA, SHARI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763338 | GARCIA, SHARI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714787 | GARCIA, SHARI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727217 | GARCIA, SHARI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738711 | GARCIA, SHARI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750097 | GARCIA, SHARI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763339 | GARCIA, SHARI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770816 | GARCIA, SHELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720240 | GARCIA, SHELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731740 | GARCIA, SHELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743236 | GARCIA, SHELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756368 | GARCIA, SHELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707817 | GARCIA, SHELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720247 | GARCIA, SHELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731741 | GARCIA, SHELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743237 | GARCIA, SHELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756369 | GARCIA, SHELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715184 | GARCIA, THEOBALDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727614 | GARCIA, THEOBALDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739108 | GARCIA, THEOBALDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751394 | GARCIA, THEOBALDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763736 | GARCIA, THEOBALDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715185 | GARCIA, THEOBALDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727615 | GARCIA, THEOBALDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739109 | GARCIA, THEOBALDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751395 | GARCIA, THEOBALDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763737 | GARCIA, THEOBALDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715406 | GARCIA, VENTURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727836 | GARCIA, VENTURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739330 | GARCIA, VENTURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751616 | GARCIA, VENTURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763958 | GARCIA, VENTURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715407 | GARCIA, VENTURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727837 | GARCIA, VENTURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739331 | GARCIA, VENTURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751617 | GARCIA, VENTURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763959 | GARCIA, VENTURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765070 | GARCIA, YOLANDA B. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767052 | GARCIA, YOLANDA B. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769034 | GARCIA, YOLANDA B. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771016 | GARCIA, YOLANDA B. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773000 | GARCIA, YOLANDA B. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765071 | GARCIA, YOLANDA B. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767053 | GARCIA, YOLANDA B. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769035 | GARCIA, YOLANDA B. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771017 | GARCIA, YOLANDA B. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773001 | GARCIA, YOLANDA B. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715318 | GARCIA-PARKER, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727748 | GARCIA-PARKER, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739242 | GARCIA-PARKER, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751528 | GARCIA-PARKER, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763870 | GARCIA-PARKER, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715319 | GARCIA-PARKER, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727749 | GARCIA-PARKER, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739243 | GARCIA-PARKER, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751529 | GARCIA-PARKER, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763871 | GARCIA-PARKER, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706946 | GARDNER, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719376 | GARDNER, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730870 | GARDNER, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742366 | GARDNER, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755498 | GARDNER, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706947 | GARDNER, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719377 | GARDNER, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730871 | GARDNER, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742367 | GARDNER, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755499 | GARDNER, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708810 | GARDNER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 302 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26712256 | GARDNER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721240 | GARDNER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724686 | GARDNER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732734 | GARDNER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736180 | GARDNER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744230 | GARDNER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748464 | GARDNER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757362 | GARDNER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760808 | GARDNER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709811 | GARDNER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712257 | GARDNER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721241 | GARDNER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724687 | GARDNER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732735 | GARDNER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736181 | GARDNER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744231 | GARDNER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748465 | GARDNER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757363 | GARDNER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760809 | GARDNER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712686 | GARDNER, KAMESHAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725116 | GARDNER, KAMESHAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736610 | GARDNER, KAMESHAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748895 | GARDNER, KAMESHAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761238 | GARDNER, KAMESHAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712687 | GARDNER, KAMESHAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725117 | GARDNER, KAMESHAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736611 | GARDNER, KAMESHAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748896 | GARDNER, KAMESHAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761239 | GARDNER, KAMESHAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713596 | GARDNER, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726026 | GARDNER, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737520 | GARDNER, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749806 | GARDNER, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762148 | GARDNER, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713597 | GARDNER, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726027 | GARDNER, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737521 | GARDNER, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749807 | GARDNER, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762149 | GARDNER, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709606 | GARDNER, SIERRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719036 | GARDNER, SIERRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730530 | GARDNER, SIERRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742026 | GARDNER, SIERRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755158 | GARDNER, SIERRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709607 | GARDNER, SIERRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719037 | GARDNER, SIERRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730531 | GARDNER, SIERRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742027 | GARDNER, SIERRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755159 | GARDNER, SIERRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713134 | GARIBAY, LEONICIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725564 | GARIBAY, LEONICIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737058 | GARIBAY, LEONICIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749344 | GARIBAY, LEONICIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761686 | GARIBAY, LEONICIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713135 | GARIBAY, LEONICIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725565 | GARIBAY, LEONICIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737059 | GARIBAY, LEONICIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749345 | GARIBAY, LEONICIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761687 | GARIBAY, LEONICIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704720 | GARLAND, GABRIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717156 | GARLAND, GABRIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728650 | GARLAND, GABRIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740146 | GARLAND, GABRIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753277 | GARLAND, GABRIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704727 | GARLAND, GABRIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717157 | GARLAND, GABRIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728651 | GARLAND, GABRIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740147 | GARLAND, GABRIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753278 | GARLAND, GABRIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712670 | GARNER, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725100 | GARNER, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736594 | GARNER, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748879 | GARNER, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761222 | GARNER, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712671 | GARNER, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725101 | GARNER, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736595 | GARNER, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26748880 | GARNER, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761223 | GARNER, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715224 | GARNER, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727654 | GARNER, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739148 | GARNER, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751434 | GARNER, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763776 | GARNER, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715225 | GARNER, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727655 | GARNER, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739149 | GARNER, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751435 | GARNER, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763777 | GARNER, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706706 | GARNER, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719136 | GARNER, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730630 | GARNER, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742126 | GARNER, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755258 | GARNER, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706707 | GARNER, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719137 | GARNER, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730631 | GARNER, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742127 | GARNER, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755259 | GARNER, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707964 | GARNER, WILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720394 | GARNER, WILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731888 | GARNER, WILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743384 | GARNER, WILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756516 | GARNER, WILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707965 | GARNER, WILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720395 | GARNER, WILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731889 | GARNER, WILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743385 | GARNER, WILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756517 | GARNER, WILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710744 | GARRETT, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723174 | GARRETT, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734668 | GARRETT, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746952 | GARRETT, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759296 | GARRETT, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710745 | GARRETT, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723175 | GARRETT, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734669 | GARRETT, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746953 | GARRETT, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759297 | GARRETT, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710786 | GARRETT, CLARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723216 | GARRETT, CLARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734710 | GARRETT, CLARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746994 | GARRETT, CLARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759338 | GARRETT, CLARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710787 | GARRETT, CLARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723217 | GARRETT, CLARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734711 | GARRETT, CLARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746995 | GARRETT, CLARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759339 | GARRETT, CLARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707370 | GARRETT, KIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719800 | GARRETT, KIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731294 | GARRETT, KIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742790 | GARRETT, KIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755922 | GARRETT, KIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707371 | GARRETT, KIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719801 | GARRETT, KIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731295 | GARRETT, KIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742791 | GARRETT, KIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755923 | GARRETT, KIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714548 | GARRETT, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726978 | GARRETT, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738472 | GARRETT, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750758 | GARRETT, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763100 | GARRETT, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714549 | GARRETT, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726979 | GARRETT, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738473 | GARRETT, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750759 | GARRETT, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763101 | GARRETT, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713588 | GARRIGA, MAYDELEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726018 | GARRIGA, MAYDELEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737512 | GARRIGA, MAYDELEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749798 | GARRIGA, MAYDELEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762140 | GARRIGA, MAYDELEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 304 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26713589 | GARRIGA, MAYDELEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726019 | GARRIGA, MAYDELEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737513 | GARRIGA, MAYDELEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749799 | GARRIGA, MAYDELEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762141 | GARRIGA, MAYDELEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26675201 | Garrison Property and Casualty Insurance Company | Law Offices of Shawn E. Caine, A.P.C. | Shawn E. Caine | 1221 Camino Del Mar | | Del Mar | CA | 92014 | | scaine@cainelaw.com | | Email |
| 26675441 | Garrison Property and Casualty Insurance Company | Law Offices of Shawn E. Caine, A.P.C. | Shawn E. Caine | 1221 Camino Del Mar | | Del Mar | CA | 92014 | | scaine@cainelaw.com | | Email |
| 26675420 | Garrison Property and Casualty Insurance Company | Law Offices of Shawn E. Caine, A.P.C. | Shawn E. Caine | 1221 Camino Del Mar | | Del Mar | CA | 92014 | | scaine@cainelaw.com | | Email |
| 26707152 | GARRISON, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719582 | GARRISON, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731076 | GARRISON, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742572 | GARRISON, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755704 | GARRISON, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707153 | GARRISON, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719583 | GARRISON, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731077 | GARRISON, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742573 | GARRISON, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755705 | GARRISON, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708822 | GARRISON, JIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721252 | GARRISON, JIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732746 | GARRISON, JIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744242 | GARRISON, JIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757374 | GARRISON, JIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708823 | GARRISON, JIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721253 | GARRISON, JIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732747 | GARRISON, JIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744243 | GARRISON, JIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757375 | GARRISON, JIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765072 | GARST, GARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767054 | GARST, GARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769036 | GARST, GARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771018 | GARST, GARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773002 | GARST, GARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765073 | GARST, GARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767055 | GARST, GARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769037 | GARST, GARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771019 | GARST, GARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773003 | GARST, GARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714228 | GARY, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726638 | GARY, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738152 | GARY, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750438 | GARY, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762780 | GARY, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714229 | GARY, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726639 | GARY, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738153 | GARY, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750439 | GARY, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762781 | GARY, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715554 | GARY, WILLIAMS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727984 | GARY, WILLIAMS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739478 | GARY, WILLIAMS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751764 | GARY, WILLIAMS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764106 | GARY, WILLIAMS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715555 | GARY, WILLIAMS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727985 | GARY, WILLIAMS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739479 | GARY, WILLIAMS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751765 | GARY, WILLIAMS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764107 | GARY, WILLIAMS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765074 | GARZA, BRIDGETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767056 | GARZA, BRIDGETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769038 | GARZA, BRIDGETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771020 | GARZA, BRIDGETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773004 | GARZA, BRIDGETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765075 | GARZA, BRIDGETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767057 | GARZA, BRIDGETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769039 | GARZA, BRIDGETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771021 | GARZA, BRIDGETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773005 | GARZA, BRIDGETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710396 | GARZA, BRINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722826 | GARZA, BRINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734320 | GARZA, BRINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746604 | GARZA, BRINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758948 | GARZA, BRINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710397 | GARZA, BRINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722827 | GARZA, BRINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734321 | GARZA, BRINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746605 | GARZA, BRINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26758949 | GARZA, BRINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765076 | GARZA, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767058 | GARZA, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769042 | GARZA, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771022 | GARZA, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773006 | GARZA, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765077 | GARZA, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767059 | GARZA, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769041 | GARZA, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771023 | GARZA, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773007 | GARZA, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708300 | GARZA, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720730 | GARZA, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732224 | GARZA, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743720 | GARZA, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756852 | GARZA, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708301 | GARZA, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720731 | GARZA, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732225 | GARZA, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743721 | GARZA, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756853 | GARZA, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705466 | GARZA, DIANA CORTEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717896 | GARZA, DIANA CORTEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729390 | GARZA, DIANA CORTEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740886 | GARZA, DIANA CORTEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754018 | GARZA, DIANA CORTEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705467 | GARZA, DIANA CORTEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717897 | GARZA, DIANA CORTEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729391 | GARZA, DIANA CORTEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740887 | GARZA, DIANA CORTEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754019 | GARZA, DIANA CORTEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705516 | GARZA, EDELMIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717946 | GARZA, EDELMIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729440 | GARZA, EDELMIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740936 | GARZA, EDELMIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754068 | GARZA, EDELMIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705517 | GARZA, EDELMIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717947 | GARZA, EDELMIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729441 | GARZA, EDELMIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740937 | GARZA, EDELMIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754069 | GARZA, EDELMIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708786 | GARZA, ELEAZAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721216 | GARZA, ELEAZAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732710 | GARZA, ELEAZAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744206 | GARZA, ELEAZAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757338 | GARZA, ELEAZAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708787 | GARZA, ELEAZAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721217 | GARZA, ELEAZAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732711 | GARZA, ELEAZAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744207 | GARZA, ELEAZAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757339 | GARZA, ELEAZAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705556 | GARZA, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717986 | GARZA, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729480 | GARZA, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740976 | GARZA, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754108 | GARZA, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705557 | GARZA, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717987 | GARZA, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729481 | GARZA, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740977 | GARZA, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754109 | GARZA, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765078 | GARZA, FERNANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767060 | GARZA, FERNANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769042 | GARZA, FERNANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771024 | GARZA, FERNANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773008 | GARZA, FERNANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765079 | GARZA, FERNANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767061 | GARZA, FERNANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769043 | GARZA, FERNANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771025 | GARZA, FERNANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773009 | GARZA, FERNANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712008 | GARZA, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724438 | GARZA, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735932 | GARZA, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748216 | GARZA, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760560 | GARZA, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712009 | GARZA, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26724439 | GARZA, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739933 | GARZA, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748217 | GARZA, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760561 | GARZA, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712606 | GARZA, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712608 | GARZA, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725036 | GARZA, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725038 | GARZA, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736530 | GARZA, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736532 | GARZA, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748815 | GARZA, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748817 | GARZA, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761158 | GARZA, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761160 | GARZA, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712607 | GARZA, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712609 | GARZA, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725037 | GARZA, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725039 | GARZA, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736531 | GARZA, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736533 | GARZA, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748816 | GARZA, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748818 | GARZA, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761159 | GARZA, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761161 | GARZA, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765080 | GARZA, LEONEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767062 | GARZA, LEONEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769044 | GARZA, LEONEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771026 | GARZA, LEONEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773010 | GARZA, LEONEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765081 | GARZA, LEONEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767063 | GARZA, LEONEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769045 | GARZA, LEONEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771027 | GARZA, LEONEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773011 | GARZA, LEONEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765082 | GARZA, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767064 | GARZA, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769046 | GARZA, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771028 | GARZA, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773012 | GARZA, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765083 | GARZA, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767065 | GARZA, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769047 | GARZA, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771029 | GARZA, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773013 | GARZA, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704430 | GARZA, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716866 | GARZA, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728360 | GARZA, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739856 | GARZA, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752987 | GARZA, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704437 | GARZA, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716867 | GARZA, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728361 | GARZA, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739857 | GARZA, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752988 | GARZA, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713946 | GARZA, ORLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726370 | GARZA, ORLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737870 | GARZA, ORLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750156 | GARZA, ORLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762498 | GARZA, ORLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713947 | GARZA, ORLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726377 | GARZA, ORLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737871 | GARZA, ORLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750157 | GARZA, ORLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762499 | GARZA, ORLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714096 | GARZA, PETEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726526 | GARZA, PETEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738020 | GARZA, PETEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750306 | GARZA, PETEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762648 | GARZA, PETEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714097 | GARZA, PETEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726527 | GARZA, PETEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738021 | GARZA, PETEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750307 | GARZA, PETEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762649 | GARZA, PETEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765084 | GARZA, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767066 | GARZA, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769048 | GARZA, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 307 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26771030 | GARZA, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730014 | GARZA, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765085 | GARZA, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767067 | GARZA, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769049 | GARZA, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771031 | GARZA, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773015 | GARZA, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706420 | GARZA, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718850 | GARZA, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730344 | GARZA, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741840 | GARZA, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754972 | GARZA, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706421 | GARZA, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718851 | GARZA, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730345 | GARZA, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741841 | GARZA, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754973 | GARZA, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765086 | GARZA, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767068 | GARZA, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769050 | GARZA, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771032 | GARZA, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773016 | GARZA, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765087 | GARZA, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767069 | GARZA, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769051 | GARZA, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771033 | GARZA, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773017 | GARZA, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709242 | GARZA, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721672 | GARZA, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733166 | GARZA, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744662 | GARZA, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757794 | GARZA, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709243 | GARZA, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721673 | GARZA, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733167 | GARZA, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744663 | GARZA, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757795 | GARZA, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765088 | GARZA, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767070 | GARZA, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769052 | GARZA, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771034 | GARZA, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773018 | GARZA, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765089 | GARZA, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767071 | GARZA, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769053 | GARZA, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771035 | GARZA, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773019 | GARZA, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714860 | GARZA, SHERISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727290 | GARZA, SHERISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738784 | GARZA, SHERISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751070 | GARZA, SHERISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763412 | GARZA, SHERISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714861 | GARZA, SHERISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727291 | GARZA, SHERISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738785 | GARZA, SHERISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751071 | GARZA, SHERISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763413 | GARZA, SHERISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709596 | GARZA, SUELLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722026 | GARZA, SUELLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733520 | GARZA, SUELLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745016 | GARZA, SUELLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758148 | GARZA, SUELLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709597 | GARZA, SUELLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722027 | GARZA, SUELLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733521 | GARZA, SUELLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745017 | GARZA, SUELLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758149 | GARZA, SUELLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765090 | GARZA, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767072 | GARZA, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769054 | GARZA, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771036 | GARZA, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773020 | GARZA, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765091 | GARZA, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767073 | GARZA, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769055 | GARZA, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771037 | GARZA, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773021 | GARZA, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 308 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26715418 | GARZA, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727848 | GARZA, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739342 | GARZA, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751628 | GARZA, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763970 | GARZA, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715419 | GARZA, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727849 | GARZA, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739343 | GARZA, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751629 | GARZA, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763971 | GARZA, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713592 | GARZAGLASS, MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726022 | GARZAGLASS, MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737516 | GARZAGLASS, MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749802 | GARZAGLASS, MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762144 | GARZAGLASS, MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713593 | GARZAGLASS, MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726023 | GARZAGLASS, MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737517 | GARZAGLASS, MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749803 | GARZAGLASS, MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762145 | GARZAGLASS, MEGAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707096 | GARZORIA, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719526 | GARZORIA, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731020 | GARZORIA, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742516 | GARZORIA, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755648 | GARZORIA, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707097 | GARZORIA, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719527 | GARZORIA, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731021 | GARZORIA, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742517 | GARZORIA, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755649 | GARZORIA, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708584 | GAS AND GREASE AUTOMATIVE REPAIR LLC, FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721014 | GAS AND GREASE AUTOMATIVE REPAIR LLC, FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732508 | GAS AND GREASE AUTOMATIVE REPAIR LLC, FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744004 | GAS AND GREASE AUTOMATIVE REPAIR LLC, FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757136 | GAS AND GREASE AUTOMATIVE REPAIR LLC, FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26708585 | GAS AND GREASE AUTOMATIVE REPAIR LLC, FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721015 | GAS AND GREASE AUTOMATIVE REPAIR LLC, FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732509 | GAS AND GREASE AUTOMATIVE REPAIR LLC, FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744005 | GAS AND GREASE AUTOMATIVE REPAIR LLC, FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757137 | GAS AND GREASE AUTOMATIVE REPAIR LLC, FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26710962 | GASAWAY, DAMIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723392 | GASAWAY, DAMIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734886 | GASAWAY, DAMIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747170 | GASAWAY, DAMIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759514 | GASAWAY, DAMIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710963 | GASAWAY, DAMIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723393 | GASAWAY, DAMIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734887 | GASAWAY, DAMIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747171 | GASAWAY, DAMIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759515 | GASAWAY, DAMIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706292 | GASKINS, NICOLE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718722 | GASKINS, NICOLE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730216 | GASKINS, NICOLE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741712 | GASKINS, NICOLE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754844 | GASKINS, NICOLE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706293 | GASKINS, NICOLE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718723 | GASKINS, NICOLE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730217 | GASKINS, NICOLE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741713 | GASKINS, NICOLE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754845 | GASKINS, NICOLE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715142 | GASKINS, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727572 | GASKINS, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739066 | GASKINS, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751352 | GASKINS, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763694 | GASKINS, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715143 | GASKINS, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727573 | GASKINS, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739067 | GASKINS, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751353 | GASKINS, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763695 | GASKINS, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26765092 | GASPAR, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767074 | GASPAR, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769056 | GASPAR, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771038 | GASPAR, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773022 | GASPAR, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765093 | GASPAR, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767075 | GASPAR, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769057 | GASPAR, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771039 | GASPAR, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773023 | GASPAR, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711408 | GASTON, DORRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723838 | GASTON, DORRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735332 | GASTON, DORRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747616 | GASTON, DORRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759960 | GASTON, DORRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711409 | GASTON, DORRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723839 | GASTON, DORRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735333 | GASTON, DORRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747617 | GASTON, DORRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759961 | GASTON, DORRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708890 | GASTON, MARY BETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721320 | GASTON, MARY BETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732814 | GASTON, MARY BETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744310 | GASTON, MARY BETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757442 | GASTON, MARY BETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708891 | GASTON, MARY BETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721321 | GASTON, MARY BETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732815 | GASTON, MARY BETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744311 | GASTON, MARY BETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757443 | GASTON, MARY BETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715408 | GATES, VERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727838 | GATES, VERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739332 | GATES, VERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751618 | GATES, VERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763960 | GATES, VERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715409 | GATES, VERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727839 | GATES, VERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739333 | GATES, VERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751619 | GATES, VERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763961 | GATES, VERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709646 | GATHERS, DARYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722076 | GATHERS, DARYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733570 | GATHERS, DARYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745066 | GATHERS, DARYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758198 | GATHERS, DARYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709647 | GATHERS, DARYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722077 | GATHERS, DARYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733571 | GATHERS, DARYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745067 | GATHERS, DARYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758199 | GATHERS, DARYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765094 | GATICA, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767076 | GATICA, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769058 | GATICA, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771040 | GATICA, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773024 | GATICA, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765095 | GATICA, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767077 | GATICA, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769059 | GATICA, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771041 | GATICA, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773025 | GATICA, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705252 | GATLIN, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717682 | GATLIN, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729176 | GATLIN, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740672 | GATLIN, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753804 | GATLIN, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705253 | GATLIN, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717683 | GATLIN, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729177 | GATLIN, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740673 | GATLIN, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753805 | GATLIN, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710342 | GAULDIN, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722772 | GAULDIN, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734266 | GAULDIN, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745744 | GAULDIN, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758894 | GAULDIN, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710343 | GAULDIN, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722773 | GAULDIN, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 310 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26734267 | GAULDIN, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745745 | GAULDIN, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758895 | GAULDIN, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765096 | GAULDING, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767078 | GAULDING, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769060 | GAULDING, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771042 | GAULDING, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773026 | GAULDING, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765097 | GAULDING, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767079 | GAULDING, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769061 | GAULDING, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771043 | GAULDING, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773027 | GAULDING, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710562 | GAVIN - BARNES, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722992 | GAVIN - BARNES, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734486 | GAVIN - BARNES, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746770 | GAVIN - BARNES, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759114 | GAVIN - BARNES, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710563 | GAVIN - BARNES, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722993 | GAVIN - BARNES, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734487 | GAVIN - BARNES, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746771 | GAVIN - BARNES, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759115 | GAVIN - BARNES, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705614 | GAWLIK JR, GERALD LEE GAWLIK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718044 | GAWLIK JR, GERALD LEE GAWLIK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729538 | GAWLIK JR, GERALD LEE GAWLIK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741034 | GAWLIK JR, GERALD LEE GAWLIK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754166 | GAWLIK JR, GERALD LEE GAWLIK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705615 | GAWLIK JR, GERALD LEE GAWLIK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718045 | GAWLIK JR, GERALD LEE GAWLIK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729539 | GAWLIK JR, GERALD LEE GAWLIK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741035 | GAWLIK JR, GERALD LEE GAWLIK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754167 | GAWLIK JR, GERALD LEE GAWLIK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709150 | GAYMES, DEVANAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721586 | GAYMES, DEVANAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733080 | GAYMES, DEVANAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744576 | GAYMES, DEVANAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757708 | GAYMES, DEVANAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709157 | GAYMES, DEVANAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721587 | GAYMES, DEVANAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733081 | GAYMES, DEVANAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744577 | GAYMES, DEVANAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757709 | GAYMES, DEVANAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711726 | GAYTAN, GABRIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724156 | GAYTAN, GABRIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735650 | GAYTAN, GABRIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747934 | GAYTAN, GABRIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760278 | GAYTAN, GABRIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711727 | GAYTAN, GABRIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724157 | GAYTAN, GABRIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735651 | GAYTAN, GABRIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747935 | GAYTAN, GABRIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760279 | GAYTAN, GABRIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765098 | GEARHART, JORDAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767080 | GEARHART, JORDAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769062 | GEARHART, JORDAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771044 | GEARHART, JORDAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773028 | GEARHART, JORDAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765099 | GEARHART, JORDAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767081 | GEARHART, JORDAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769063 | GEARHART, JORDAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771045 | GEARHART, JORDAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773029 | GEARHART, JORDAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704756 | GEER, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717186 | GEER, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728680 | GEER, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740176 | GEER, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753307 | GEER, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704757 | GEER, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717187 | GEER, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728681 | GEER, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740177 | GEER, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753308 | GEER, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715786 | GEFALLER, LUKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728216 | GEFALLER, LUKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739710 | GEFALLER, LUKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751996 | GEFALLER, LUKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26764338 | GEFALLER, LUKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715787 | GEFALLER, LUKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728217 | GEFALLER, LUKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739711 | GEFALLER, LUKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751997 | GEFALLER, LUKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764339 | GEFALLER, LUKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714776 | GEHRING, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727206 | GEHRING, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738700 | GEHRING, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750986 | GEHRING, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763328 | GEHRING, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714777 | GEHRING, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727207 | GEHRING, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738701 | GEHRING, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750987 | GEHRING, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763329 | GEHRING, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706054 | GEIGER, LEON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718484 | GEIGER, LEON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729978 | GEIGER, LEON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741474 | GEIGER, LEON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754606 | GEIGER, LEON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706055 | GEIGER, LEON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718485 | GEIGER, LEON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729979 | GEIGER, LEON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741475 | GEIGER, LEON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754607 | GEIGER, LEON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26690462 | General Casualty Company of Wisconsin | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26688224 | General Casualty Company of Wisconsin | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26689310 | General Casualty Company of Wisconsin | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26685525 | General Casualty Company of Wisconsin | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | MGROTEFELD@GHLAW-LLP.COM | dherman@ghlaw-llp.com | Email |
| 26690361 | General Casualty Company of Wisconsin | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26692114 | General Casualty Company of Wisconsin | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26696758 | General Casualty Company of Wisconsin | QBE | Greg Blaska | One QBE Way | | Sun Prairie | WI | 53596 | | Greg.blaska@us.qbe.com | dherman@ghlaw-llp.com | Email |
| 26697172 | General Casualty Company of Wisconsin | QBE | Greg Blaska | One QBE Way | | Sun Prairie | WI | 53596 | | Greg.Blaska@us.qbe.com | dherman@ghlaw-llp.com | Email |
| 26685551 | General Casualty Company of Wisconsin | QBE | Greg Blaska | One QBE Way | | Sun Prairie | WI | 53596 | | GREG.BLASKA@US.QBE.COM | | Email |
| 26696887 | General Casualty Company of Wisconsin | QBE North America | Greg Blaska, Vice President - Property Claims | One General Drive | | Sun Prairie | WI | 53590 | | Greg.blaska@us.qbe.com | | Email |
| 26690016 | General Casualty Company of Wisconsin | QBE North America | Greg Blaska, Vice President- Property Claims | One General Drive | | Sun Prairie | WI | 53590 | | Greg.blaska@us.qbe.com | | Email |
| 26690229 | General Casualty Company of Wisconsin | QBE North America | Greg Blaska, Vice President- Property Claims | One General Drive | | Sun Prairie | WI | 53590 | | Greg.blaska@us.qbe.com | | Email |
| 26678069 | General International Limited | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | abarrett@dt-law.com | Email |
| 26678163 | General International Limited | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | EMalinowski@dt-law.com | abarrett@dt-law.com | Email |
| 26678797 | General International Limited | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26686695 | General Security Company of Arizona | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26689024 | General Security Company of Arizona | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26689117 | General Security Company of Arizona | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26696913 | General Security Company of Arizona | Sedgwick  Delegated Authority | Terry Pevehouse, CSRP, Subrogation Account Manager | 12650 Ingenuity Drive, Suite 200 | | Orlando | FL | 32826 | | terry.pevehouse@sedgwick.com | shalbeisen@cozen.com | Email |
| 26698148 | General Security Company of Arizona | Sedgwick Delegated Authority | Terry Pevehouse, CSRP, Subrogation Account Manager | 12650 Ingenuity Drive, Suite 200 | | Orlando | FL | 32826 | | terry.pevehouse@sedgwick.com | shalbeisen@cozen.com | Email |
| 26696902 | General Security Company of Arizona | Sedgwick I Delegated Authority | Terry Pevehouse, CSRP, Subrogation Account Manager | 12650 Ingenuity Drive, Suite 200 | | Orlando | FL | 32826 | | terry.pevehouse@sedgwick.com | shalbeisen@cozen.com | Email |
| 26675890 | General Star Indemnity Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | abarrett@dt-law.com | Email |
| 26675762 | General Star Indemnity Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | abarrett@dt-law.com | Email |
| 26675939 | General Star Indemnity Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | abarrett@dt-law.com | Email |
| 26712982 | GENTRY, KYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725412 | GENTRY, KYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736906 | GENTRY, KYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749192 | GENTRY, KYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761534 | GENTRY, KYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712983 | GENTRY, KYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725413 | GENTRY, KYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736907 | GENTRY, KYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749193 | GENTRY, KYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761535 | GENTRY, KYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713836 | GEOFFRION, NAOMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726266 | GEOFFRION, NAOMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737760 | GEOFFRION, NAOMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750046 | GEOFFRION, NAOMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762388 | GEOFFRION, NAOMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713837 | GEOFFRION, NAOMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726267 | GEOFFRION, NAOMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737761 | GEOFFRION, NAOMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750047 | GEOFFRION, NAOMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762389 | GEOFFRION, NAOMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711718 | GEORGE, FREDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26724148 | GEORGE, FREDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735642 | GEORGE, FREDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747926 | GEORGE, FREDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760270 | GEORGE, FREDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711719 | GEORGE, FREDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724149 | GEORGE, FREDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735643 | GEORGE, FREDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747927 | GEORGE, FREDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760271 | GEORGE, FREDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715046 | GEORGE, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727476 | GEORGE, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738970 | GEORGE, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751256 | GEORGE, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763598 | GEORGE, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715047 | GEORGE, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727477 | GEORGE, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738971 | GEORGE, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751257 | GEORGE, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763599 | GEORGE, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26690032 | GeoVera Specialty Insurance Company | Claire L. Winston, J.D. - Director, Claims Litigat | 2529 University Blvd. West | | | Jacksonville | FL | 32217 | | cwinston@geovera.com | | Email |
| 26690032 | GeoVera Specialty Insurance Company | Claire L. Winston, J.D. - Director, Claims Litigat | 2529 University Blvd. West | | | Jacksonville | FL | 32217 | | cwinston@geovera.com | | Email |
| 26690032 | GeoVera Specialty Insurance Company | Claire L. Winston, J.D. - Director, Claims Litigat | 2529 University Blvd. West | | | Jacksonville | FL | 32217 | | cwinston@geovera.com | | Email |
| 26685673 | GeoVera Specialty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26685673 | GeoVera Specialty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26685673 | GeoVera Specialty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26711508 | GERBER, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723938 | GERBER, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735432 | GERBER, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747710 | GERBER, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760060 | GERBER, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711509 | GERBER, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723939 | GERBER, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735433 | GERBER, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747717 | GERBER, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760061 | GERBER, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715568 | GEREN, WYNDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727998 | GEREN, WYNDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739492 | GEREN, WYNDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751778 | GEREN, WYNDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764120 | GEREN, WYNDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715569 | GEREN, WYNDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727999 | GEREN, WYNDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739493 | GEREN, WYNDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751779 | GEREN, WYNDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764121 | GEREN, WYNDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708624 | GERHART, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721054 | GERHART, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732548 | GERHART, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744044 | GERHART, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757176 | GERHART, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708625 | GERHART, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721055 | GERHART, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732549 | GERHART, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744045 | GERHART, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757177 | GERHART, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26666151 | Germania Farm Mutual Insurance Association | Barry G Hasten PLLC | Barry G. Hasten & Jennifer L Munoz | 50 Forest Mill Trail, Ste. 106 | | Mansfield | TX | 76063 | | barry@hastenlaw.com | jennifer@hastenlaw.com; sharon@hastenlaw.com | Email |
| 26666113 | Germania Farm Mutual Insurance Association | Barry G Hasten PLLC | Barry G. Hasten & Jennifer L Munoz | 50 Forest Mill Trail, Ste. 106 | | Mansfield | TX | 76063 | | barry@hastenlaw.com | jennifer@hastenlaw.com; sharon@hastenlaw.com | Email |
| 26665901 | Germania Farm Mutual Insurance Association | Barry G Hasten PLLC | Barry G. Hasten & Jennifer L Munoz | 50 Forest Mill Trail, Ste. 106 | | Mansfield | TX | 76063 | | barry@hastenlaw.com | jennifer@hastenlaw.com; sharon@hastenlaw.com | Email |
| 26692316 | Germania Farm Mutual Insurance Association | Barry G Hasten PLLC | Barry G. Hasten & Jennifer L Munoz | 50 Forest Mill Trail, Ste. 106 | | Mansfield | TX | 76063 | | barry@hastenlaw.com | jennifer@hastenlaw.com | Email |
| 26684569 | Germania Farm Mutual Insurance Association | Barry G Hasten PLLC | Barry G. Hasten & Jennifer L Munoz | 50 Forest Mill Trail, Ste. 106 | | Mansfield | TX | 76063 | | barry@hastenlaw.com | jennifer@hastenlaw.com | Email |
| 26691562 | Germania Farm Mutual Insurance Association | Barry G Hasten PLLC | Barry G. Hasten & Jennifer L Munoz | 50 Forest Mill Trail, Ste. 106 | | Mansfield | TX | 76063 | | barry@hastenlaw.com | jennifer@hastenlaw.com | Email |
| 26692032 | Germania Farm Mutual Insurance Association | Barry G Hasten PLLC | Barry G. Hasten & Jennifer L Munoz | 50 Forest Mill Trail, Ste. 106 | | Mansfield | TX | 76063 | | barry@hastenlaw.com | jennifer@hastenlaw.com | Email |
| 26705306 | GERMANY, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717736 | GERMANY, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729230 | GERMANY, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740726 | GERMANY, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753858 | GERMANY, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705307 | GERMANY, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717737 | GERMANY, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729231 | GERMANY, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740727 | GERMANY, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753859 | GERMANY, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710712 | GERRER, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26723142 | GERRER, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734636 | GERRER, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746920 | GERRER, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759264 | GERRER, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710713 | GERRER, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723143 | GERRER, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734637 | GERRER, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746921 | GERRER, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759265 | GERRER, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765100 | GHORNDIKE, PATRICIA A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767082 | GHORNDIKE, PATRICIA A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769064 | GHORNDIKE, PATRICIA A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771046 | GHORNDIKE, PATRICIA A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773030 | GHORNDIKE, PATRICIA A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765101 | GHORNDIKE, PATRICIA A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767083 | GHORNDIKE, PATRICIA A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769065 | GHORNDIKE, PATRICIA A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771047 | GHORNDIKE, PATRICIA A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773031 | GHORNDIKE, PATRICIA A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705392 | GIBBS, DARRELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717822 | GIBBS, DARRELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729316 | GIBBS, DARRELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740812 | GIBBS, DARRELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753944 | GIBBS, DARRELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705393 | GIBBS, DARRELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717823 | GIBBS, DARRELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729317 | GIBBS, DARRELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740813 | GIBBS, DARRELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753945 | GIBBS, DARRELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711308 | GIBBS, DIMITRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723738 | GIBBS, DIMITRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735232 | GIBBS, DIMITRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747516 | GIBBS, DIMITRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759860 | GIBBS, DIMITRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711309 | GIBBS, DIMITRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723739 | GIBBS, DIMITRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735233 | GIBBS, DIMITRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747517 | GIBBS, DIMITRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759861 | GIBBS, DIMITRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714384 | GIBBS, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726814 | GIBBS, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738308 | GIBBS, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750594 | GIBBS, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762936 | GIBBS, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714385 | GIBBS, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726815 | GIBBS, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738309 | GIBBS, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750595 | GIBBS, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762937 | GIBBS, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708818 | GIBSON, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721248 | GIBSON, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732742 | GIBSON, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744238 | GIBSON, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757370 | GIBSON, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708819 | GIBSON, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721249 | GIBSON, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732743 | GIBSON, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744239 | GIBSON, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757371 | GIBSON, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705414 | GIDEON, DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717844 | GIDEON, DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729338 | GIDEON, DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740834 | GIDEON, DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753966 | GIDEON, DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705415 | GIDEON, DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717845 | GIDEON, DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729339 | GIDEON, DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740835 | GIDEON, DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753967 | GIDEON, DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715420 | GIL, VICKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727850 | GIL, VICKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730344 | GIL, VICKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751630 | GIL, VICKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763972 | GIL, VICKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715421 | GIL, VICKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727851 | GIL, VICKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739345 | GIL, VICKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 314 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26751631 | GIL, VICKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763973 | GIL, VICKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709862 | GILBERT, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722292 | GILBERT, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733786 | GILBERT, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745264 | GILBERT, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758414 | GILBERT, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709863 | GILBERT, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722293 | GILBERT, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733787 | GILBERT, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745265 | GILBERT, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758415 | GILBERT, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706878 | GILBERT, ASHELEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719308 | GILBERT, ASHELEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730802 | GILBERT, ASHELEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742298 | GILBERT, ASHELEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755430 | GILBERT, ASHELEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706879 | GILBERT, ASHELEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719309 | GILBERT, ASHELEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730803 | GILBERT, ASHELEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742299 | GILBERT, ASHELEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755431 | GILBERT, ASHELEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711226 | GILBERT, DEREK RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723656 | GILBERT, DEREK RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735150 | GILBERT, DEREK RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747434 | GILBERT, DEREK RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759778 | GILBERT, DEREK RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711227 | GILBERT, DEREK RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723657 | GILBERT, DEREK RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735151 | GILBERT, DEREK RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747435 | GILBERT, DEREK RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759779 | GILBERT, DEREK RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707286 | GILBERT, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719716 | GILBERT, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731210 | GILBERT, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742706 | GILBERT, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755638 | GILBERT, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707287 | GILBERT, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719717 | GILBERT, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731211 | GILBERT, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742707 | GILBERT, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755839 | GILBERT, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708138 | GILBERT, LACEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720568 | GILBERT, LACEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732062 | GILBERT, LACEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743558 | GILBERT, LACEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756690 | GILBERT, LACEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708139 | GILBERT, LACEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720569 | GILBERT, LACEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732063 | GILBERT, LACEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743559 | GILBERT, LACEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756691 | GILBERT, LACEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708156 | GILBERT, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720586 | GILBERT, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732080 | GILBERT, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743576 | GILBERT, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756708 | GILBERT, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708157 | GILBERT, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720587 | GILBERT, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732081 | GILBERT, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743577 | GILBERT, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756709 | GILBERT, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707654 | GILBERT, RANDELL J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720084 | GILBERT, RANDELL J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731578 | GILBERT, RANDELL J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743074 | GILBERT, RANDELL J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756206 | GILBERT, RANDELL J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707655 | GILBERT, RANDELL J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720085 | GILBERT, RANDELL J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731579 | GILBERT, RANDELL J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743075 | GILBERT, RANDELL J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756207 | GILBERT, RANDELL J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707972 | GILBERT, YVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720402 | GILBERT, YVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731896 | GILBERT, YVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743392 | GILBERT, YVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756524 | GILBERT, YVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 315 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26707973 | GILBERT, YVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720403 | GILBERT, YVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731897 | GILBERT, YVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743393 | GILBERT, YVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756525 | GILBERT, YVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714948 | GILBREATH, STACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727378 | GILBREATH, STACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738872 | GILBREATH, STACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751158 | GILBREATH, STACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763500 | GILBREATH, STACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714949 | GILBREATH, STACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727379 | GILBREATH, STACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738873 | GILBREATH, STACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751159 | GILBREATH, STACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763501 | GILBREATH, STACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710270 | GILES, BOBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722700 | GILES, BOBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734194 | GILES, BOBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745672 | GILES, BOBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758822 | GILES, BOBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710271 | GILES, BOBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722701 | GILES, BOBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734195 | GILES, BOBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745673 | GILES, BOBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758823 | GILES, BOBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710910 | GILES, CUCIUKYWANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723340 | GILES, CUCIUKYWANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734834 | GILES, CUCIUKYWANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747118 | GILES, CUCIUKYWANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759462 | GILES, CUCIUKYWANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710911 | GILES, CUCIUKYWANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723341 | GILES, CUCIUKYWANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734835 | GILES, CUCIUKYWANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747119 | GILES, CUCIUKYWANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759463 | GILES, CUCIUKYWANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707168 | GILKERSON, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719598 | GILKERSON, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731092 | GILKERSON, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742588 | GILKERSON, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755720 | GILKERSON, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707169 | GILKERSON, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719599 | GILKERSON, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731093 | GILKERSON, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742589 | GILKERSON, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755721 | GILKERSON, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705308 | GILKEY, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717788 | GILKEY, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729282 | GILKEY, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740778 | GILKEY, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753910 | GILKEY, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705309 | GILKEY, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717789 | GILKEY, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729283 | GILKEY, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740779 | GILKEY, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753911 | GILKEY, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708240 | GILKEY, N LUCILLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720670 | GILKEY, N LUCILLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732164 | GILKEY, N LUCILLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743660 | GILKEY, N LUCILLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756792 | GILKEY, N LUCILLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708241 | GILKEY, N LUCILLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720671 | GILKEY, N LUCILLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732165 | GILKEY, N LUCILLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743661 | GILKEY, N LUCILLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756793 | GILKEY, N LUCILLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715522 | GILL, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727952 | GILL, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739446 | GILL, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751732 | GILL, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764074 | GILL, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715523 | GILL, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727953 | GILL, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739447 | GILL, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751733 | GILL, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764075 | GILL, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711238 | GILLARD, DESHONTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723668 | GILLARD, DESHONTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 316 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26735162 | GILLARD, DESHONTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747446 | GILLARD, DESHONTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759790 | GILLARD, DESHONTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711239 | GILLARD, DESHONTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723669 | GILLARD, DESHONTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735163 | GILLARD, DESHONTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747447 | GILLARD, DESHONTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759791 | GILLARD, DESHONTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710420 | GILLASPIE, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722850 | GILLASPIE, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734344 | GILLASPIE, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746628 | GILLASPIE, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758972 | GILLASPIE, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710421 | GILLASPIE, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722851 | GILLASPIE, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734345 | GILLASPIE, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746629 | GILLASPIE, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758973 | GILLASPIE, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711510 | GILLES, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723940 | GILLES, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735434 | GILLES, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747718 | GILLES, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760062 | GILLES, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711511 | GILLES, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723941 | GILLES, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735435 | GILLES, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747719 | GILLES, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760063 | GILLES, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708554 | GILLESPIE, ELVINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720984 | GILLESPIE, ELVINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732478 | GILLESPIE, ELVINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743974 | GILLESPIE, ELVINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757106 | GILLESPIE, ELVINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708555 | GILLESPIE, ELVINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720985 | GILLESPIE, ELVINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732479 | GILLESPIE, ELVINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743975 | GILLESPIE, ELVINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757107 | GILLESPIE, ELVINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707762 | GILLETTE, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720192 | GILLETTE, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731686 | GILLETTE, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743182 | GILLETTE, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756314 | GILLETTE, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707763 | GILLETTE, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720193 | GILLETTE, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731687 | GILLETTE, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743183 | GILLETTE, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756315 | GILLETTE, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705274 | GILLIAM, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717704 | GILLIAM, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729198 | GILLIAM, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740694 | GILLIAM, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753826 | GILLIAM, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705275 | GILLIAM, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717705 | GILLIAM, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729199 | GILLIAM, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740695 | GILLIAM, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753827 | GILLIAM, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712914 | GILLIAM, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725344 | GILLIAM, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736838 | GILLIAM, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749123 | GILLIAM, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761466 | GILLIAM, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712915 | GILLIAM, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725345 | GILLIAM, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736839 | GILLIAM, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749124 | GILLIAM, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761467 | GILLIAM, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704428 | GILLIAM, MARCINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716858 | GILLIAM, MARCINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728352 | GILLIAM, MARCINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739848 | GILLIAM, MARCINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752979 | GILLIAM, MARCINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704429 | GILLIAM, MARCINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716859 | GILLIAM, MARCINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728353 | GILLIAM, MARCINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739849 | GILLIAM, MARCINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 317 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26752980 | GILLIAM, MARCINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706170 | GILLIAM, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718600 | GILLIAM, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730094 | GILLIAM, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741590 | GILLIAM, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754722 | GILLIAM, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706171 | GILLIAM, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718601 | GILLIAM, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730095 | GILLIAM, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741591 | GILLIAM, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754723 | GILLIAM, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711934 | GILLILAND, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724364 | GILLILAND, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735858 | GILLILAND, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748142 | GILLILAND, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760486 | GILLILAND, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711935 | GILLILAND, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724365 | GILLILAND, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735859 | GILLILAND, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748143 | GILLILAND, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760487 | GILLILAND, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710324 | GILLMORE, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722754 | GILLMORE, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734248 | GILLMORE, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745726 | GILLMORE, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758876 | GILLMORE, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710325 | GILLMORE, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722755 | GILLMORE, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734249 | GILLMORE, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745727 | GILLMORE, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758877 | GILLMORE, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704488 | GILMER, STACIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716918 | GILMER, STACIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728412 | GILMER, STACIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739908 | GILMER, STACIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753039 | GILMER, STACIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704489 | GILMER, STACIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716919 | GILMER, STACIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728413 | GILMER, STACIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739909 | GILMER, STACIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753040 | GILMER, STACIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711416 | GILMORE, DOUGLAS CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723846 | GILMORE, DOUGLAS CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735340 | GILMORE, DOUGLAS CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747624 | GILMORE, DOUGLAS CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759968 | GILMORE, DOUGLAS CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711417 | GILMORE, DOUGLAS CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723847 | GILMORE, DOUGLAS CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735341 | GILMORE, DOUGLAS CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747625 | GILMORE, DOUGLAS CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759969 | GILMORE, DOUGLAS CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713150 | GILMORE, LESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725580 | GILMORE, LESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737074 | GILMORE, LESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749360 | GILMORE, LESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761702 | GILMORE, LESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713151 | GILMORE, LESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725581 | GILMORE, LESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737075 | GILMORE, LESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749361 | GILMORE, LESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761703 | GILMORE, LESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708974 | GILMORE, TALENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721404 | GILMORE, TALENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732898 | GILMORE, TALENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744394 | GILMORE, TALENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757526 | GILMORE, TALENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708975 | GILMORE, TALENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721405 | GILMORE, TALENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732899 | GILMORE, TALENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744395 | GILMORE, TALENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757527 | GILMORE, TALENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712564 | GINSBURG, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724994 | GINSBURG, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736488 | GINSBURG, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748773 | GINSBURG, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761116 | GINSBURG, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712565 | GINSBURG, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26724995 | GINSBURG, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736489 | GINSBURG, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748774 | GINSBURG, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761117 | GINSBURG, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712734 | GIPSON, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725164 | GIPSON, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736658 | GIPSON, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748943 | GIPSON, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761286 | GIPSON, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712735 | GIPSON, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725165 | GIPSON, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736659 | GIPSON, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748944 | GIPSON, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761287 | GIPSON, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707640 | GIPSON, PRESTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720070 | GIPSON, PRESTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731564 | GIPSON, PRESTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743060 | GIPSON, PRESTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756192 | GIPSON, PRESTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707641 | GIPSON, PRESTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720071 | GIPSON, PRESTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731565 | GIPSON, PRESTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743061 | GIPSON, PRESTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756193 | GIPSON, PRESTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707228 | GIROUARD, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719658 | GIROUARD, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731152 | GIROUARD, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742648 | GIROUARD, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755780 | GIROUARD, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707229 | GIROUARD, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719659 | GIROUARD, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731153 | GIROUARD, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742649 | GIROUARD, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755781 | GIROUARD, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710368 | GLASTETTER, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722798 | GLASTETTER, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734292 | GLASTETTER, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745770 | GLASTETTER, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758920 | GLASTETTER, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710369 | GLASTETTER, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722799 | GLASTETTER, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734293 | GLASTETTER, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745771 | GLASTETTER, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758921 | GLASTETTER, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708498 | GLAUM, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720928 | GLAUM, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732422 | GLAUM, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743918 | GLAUM, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757050 | GLAUM, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708499 | GLAUM, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720929 | GLAUM, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732423 | GLAUM, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743919 | GLAUM, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757051 | GLAUM, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706922 | GLAZE, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719352 | GLAZE, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730846 | GLAZE, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742342 | GLAZE, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755474 | GLAZE, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706923 | GLAZE, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719353 | GLAZE, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730847 | GLAZE, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742343 | GLAZE, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755475 | GLAZE, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710096 | GLENN, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722526 | GLENN, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734020 | GLENN, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745498 | GLENN, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758648 | GLENN, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710097 | GLENN, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722527 | GLENN, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734021 | GLENN, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745499 | GLENN, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758649 | GLENN, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710630 | GLENN, CHARLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723060 | GLENN, CHARLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734554 | GLENN, CHARLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 319 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26746838 | GLENN, CHARLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759182 | GLENN, CHARLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710631 | GLENN, CHARLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723061 | GLENN, CHARLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734555 | GLENN, CHARLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746839 | GLENN, CHARLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759183 | GLENN, CHARLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709416 | GLENN, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721846 | GLENN, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733340 | GLENN, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744836 | GLENN, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757968 | GLENN, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709417 | GLENN, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721847 | GLENN, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733341 | GLENN, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744837 | GLENN, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757969 | GLENN, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711254 | GLENN, DEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723684 | GLENN, DEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735178 | GLENN, DEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747462 | GLENN, DEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759806 | GLENN, DEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711255 | GLENN, DEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723685 | GLENN, DEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735179 | GLENN, DEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747463 | GLENN, DEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759807 | GLENN, DEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709626 | GLENN, VERSHAUNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722056 | GLENN, VERSHAUNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733550 | GLENN, VERSHAUNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745046 | GLENN, VERSHAUNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758178 | GLENN, VERSHAUNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709627 | GLENN, VERSHAUNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722057 | GLENN, VERSHAUNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733551 | GLENN, VERSHAUNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745047 | GLENN, VERSHAUNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758179 | GLENN, VERSHAUNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27198291 | Global Indemnity Insurance | Boteler, Mahoney & Gray, LLP | Attn: William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27198292 | Global Indemnity Insurance | Boteler, Mahoney & Gray, LLP | Attn: William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27198295 | Global Indemnity Insurance | Boteler, Mahoney & Gray, LLP | Attn: William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26684616 | Global Indemnity Insurance | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26684454 | Global Indemnity Insurance | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26684798 | Global Indemnity Insurance | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26708180 | GLOBAL SERVICES & PRODUCTS, INC. DBA CARNICERIA MISSION | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26720610 | GLOBAL SERVICES & PRODUCTS, INC. DBA CARNICERIA MISSION | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732104 | GLOBAL SERVICES & PRODUCTS, INC. DBA CARNICERIA MISSION | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26743600 | GLOBAL SERVICES & PRODUCTS, INC. DBA CARNICERIA MISSION | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26756732 | GLOBAL SERVICES & PRODUCTS, INC. DBA CARNICERIA MISSION | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26708181 | GLOBAL SERVICES & PRODUCTS, INC. DBA CARNICERIA MISSION | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26720611 | GLOBAL SERVICES & PRODUCTS, INC. DBA CARNICERIA MISSION | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732105 | GLOBAL SERVICES & PRODUCTS, INC. DBA CARNICERIA MISSION | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26743601 | GLOBAL SERVICES & PRODUCTS, INC. DBA CARNICERIA MISSION | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26756733 | GLOBAL SERVICES & PRODUCTS, INC. DBA CARNICERIA MISSION | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26704854 | GLOVER, CLIFTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717284 | GLOVER, CLIFTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728778 | GLOVER, CLIFTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740274 | GLOVER, CLIFTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753405 | GLOVER, CLIFTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704855 | GLOVER, CLIFTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717285 | GLOVER, CLIFTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728779 | GLOVER, CLIFTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740275 | GLOVER, CLIFTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753406 | GLOVER, CLIFTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711556 | GLOVER, ENGLISH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723986 | GLOVER, ENGLISH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735480 | GLOVER, ENGLISH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747764 | GLOVER, ENGLISH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760108 | GLOVER, ENGLISH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711557 | GLOVER, ENGLISH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723987 | GLOVER, ENGLISH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 320 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26735481 | GLOVER, ENGLISH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747765 | GLOVER, ENGLISH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760109 | GLOVER, ENGLISH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712212 | GLOVER, JEFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724642 | GLOVER, JEFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736136 | GLOVER, JEFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748420 | GLOVER, JEFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760764 | GLOVER, JEFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712213 | GLOVER, JEFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724643 | GLOVER, JEFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736137 | GLOVER, JEFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748421 | GLOVER, JEFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760765 | GLOVER, JEFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713970 | GOBERT, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726400 | GOBERT, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737894 | GOBERT, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750180 | GOBERT, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762522 | GOBERT, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713971 | GOBERT, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726401 | GOBERT, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737895 | GOBERT, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750181 | GOBERT, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762523 | GOBERT, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710982 | GODBOUT, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723412 | GODBOUT, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734906 | GODBOUT, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747190 | GODBOUT, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759534 | GODBOUT, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710983 | GODBOUT, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723413 | GODBOUT, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734907 | GODBOUT, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747191 | GODBOUT, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759535 | GODBOUT, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707330 | GOFF, KAITLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719760 | GOFF, KAITLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731254 | GOFF, KAITLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742750 | GOFF, KAITLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755882 | GOFF, KAITLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707331 | GOFF, KAITLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719761 | GOFF, KAITLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731255 | GOFF, KAITLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742751 | GOFF, KAITLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755883 | GOFF, KAITLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704868 | GOINS, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717298 | GOINS, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728792 | GOINS, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740288 | GOINS, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753419 | GOINS, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704869 | GOINS, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717299 | GOINS, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728793 | GOINS, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740289 | GOINS, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753420 | GOINS, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710450 | GOLDEN, CALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722880 | GOLDEN, CALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734374 | GOLDEN, CALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746658 | GOLDEN, CALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759002 | GOLDEN, CALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710451 | GOLDEN, CALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722881 | GOLDEN, CALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734375 | GOLDEN, CALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746659 | GOLDEN, CALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759003 | GOLDEN, CALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713796 | GOLDER, MONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726226 | GOLDER, MONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737720 | GOLDER, MONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750006 | GOLDER, MONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762348 | GOLDER, MONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713797 | GOLDER, MONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726227 | GOLDER, MONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737721 | GOLDER, MONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750007 | GOLDER, MONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762349 | GOLDER, MONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713094 | GOLDSMITH, LC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725524 | GOLDSMITH, LC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737018 | GOLDSMITH, LC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749304 | GOLDSMITH, LC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26761646 | GOLDSMITH, LC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713095 | GOLDSMITH, LC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725525 | GOLDSMITH, LC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737019 | GOLDSMITH, LC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749305 | GOLDSMITH, LC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761647 | GOLDSMITH, LC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707950 | GOLDSTEIN, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720380 | GOLDSTEIN, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731874 | GOLDSTEIN, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743370 | GOLDSTEIN, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756502 | GOLDSTEIN, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707951 | GOLDSTEIN, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720381 | GOLDSTEIN, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731875 | GOLDSTEIN, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743371 | GOLDSTEIN, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756503 | GOLDSTEIN, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26669636 | Golliher, Larry | | | | | | | | | EMAIL ADDRESS ON FILE | larrygolliher54@gmail.com | Email |
| 26706778 | GOMEZ JR, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719208 | GOMEZ JR, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730702 | GOMEZ JR, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742198 | GOMEZ JR, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755330 | GOMEZ JR, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706779 | GOMEZ JR, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719209 | GOMEZ JR, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730703 | GOMEZ JR, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742199 | GOMEZ JR, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755331 | GOMEZ JR, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765102 | GOMEZ JR., RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707084 | GOMEZ JR., RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769066 | GOMEZ JR., RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771048 | GOMEZ JR., RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773032 | GOMEZ JR., RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765103 | GOMEZ JR., RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767085 | GOMEZ JR., RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769067 | GOMEZ JR., RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771049 | GOMEZ JR., RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773033 | GOMEZ JR., RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709336 | GOMEZ, ANGELA REDEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721766 | GOMEZ, ANGELA REDEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733260 | GOMEZ, ANGELA REDEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744756 | GOMEZ, ANGELA REDEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757888 | GOMEZ, ANGELA REDEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709337 | GOMEZ, ANGELA REDEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721767 | GOMEZ, ANGELA REDEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733261 | GOMEZ, ANGELA REDEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744757 | GOMEZ, ANGELA REDEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757889 | GOMEZ, ANGELA REDEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704524 | GOMEZ, BERNARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716954 | GOMEZ, BERNARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728448 | GOMEZ, BERNARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739944 | GOMEZ, BERNARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753075 | GOMEZ, BERNARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704525 | GOMEZ, BERNARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716955 | GOMEZ, BERNARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728449 | GOMEZ, BERNARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739945 | GOMEZ, BERNARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753076 | GOMEZ, BERNARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709408 | GOMEZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721838 | GOMEZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733332 | GOMEZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744828 | GOMEZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757960 | GOMEZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709409 | GOMEZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721839 | GOMEZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733333 | GOMEZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744829 | GOMEZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757961 | GOMEZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765104 | GOMEZ, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767086 | GOMEZ, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769068 | GOMEZ, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771050 | GOMEZ, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773034 | GOMEZ, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765105 | GOMEZ, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767087 | GOMEZ, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769069 | GOMEZ, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771051 | GOMEZ, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773035 | GOMEZ, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26765106 | GOMEZ, GLORIA ALDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767088 | GOMEZ, GLORIA ALDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769070 | GOMEZ, GLORIA ALDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771052 | GOMEZ, GLORIA ALDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773036 | GOMEZ, GLORIA ALDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765107 | GOMEZ, GLORIA ALDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767089 | GOMEZ, GLORIA ALDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769071 | GOMEZ, GLORIA ALDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771053 | GOMEZ, GLORIA ALDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773037 | GOMEZ, GLORIA ALDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765108 | GOMEZ, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767090 | GOMEZ, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769072 | GOMEZ, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771054 | GOMEZ, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773038 | GOMEZ, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765109 | GOMEZ, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767091 | GOMEZ, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769073 | GOMEZ, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771055 | GOMEZ, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773039 | GOMEZ, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765110 | GOMEZ, MARCELINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767092 | GOMEZ, MARCELINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769074 | GOMEZ, MARCELINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771056 | GOMEZ, MARCELINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773040 | GOMEZ, MARCELINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765111 | GOMEZ, MARCELINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767093 | GOMEZ, MARCELINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769075 | GOMEZ, MARCELINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771057 | GOMEZ, MARCELINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773041 | GOMEZ, MARCELINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765112 | GOMEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767094 | GOMEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769076 | GOMEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771058 | GOMEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773042 | GOMEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765113 | GOMEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767095 | GOMEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769077 | GOMEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771059 | GOMEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773043 | GOMEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706402 | GOMEZ, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718832 | GOMEZ, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730326 | GOMEZ, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741822 | GOMEZ, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754954 | GOMEZ, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706403 | GOMEZ, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718833 | GOMEZ, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730327 | GOMEZ, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741823 | GOMEZ, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754955 | GOMEZ, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765114 | GOMEZ, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767096 | GOMEZ, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769078 | GOMEZ, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771060 | GOMEZ, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773044 | GOMEZ, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765115 | GOMEZ, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767097 | GOMEZ, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769079 | GOMEZ, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771061 | GOMEZ, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773045 | GOMEZ, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706620 | GOMEZ, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719050 | GOMEZ, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730544 | GOMEZ, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742040 | GOMEZ, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755172 | GOMEZ, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706621 | GOMEZ, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719051 | GOMEZ, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730545 | GOMEZ, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742041 | GOMEZ, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755173 | GOMEZ, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765116 | GOMEZ, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767098 | GOMEZ, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769080 | GOMEZ, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771062 | GOMEZ, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773046 | GOMEZ, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765117 | GOMEZ, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767099 | GOMEZ, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 323 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26769081 | GOMEZ, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771063 | GOMEZ, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773047 | GOMEZ, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704646 | GOMEZ, VANESSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717076 | GOMEZ, VANESSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728570 | GOMEZ, VANESSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740066 | GOMEZ, VANESSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753197 | GOMEZ, VANESSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704647 | GOMEZ, VANESSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717077 | GOMEZ, VANESSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728571 | GOMEZ, VANESSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740067 | GOMEZ, VANESSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753198 | GOMEZ, VANESSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765118 | GOMEZ, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767100 | GOMEZ, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769082 | GOMEZ, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771064 | GOMEZ, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773048 | GOMEZ, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765119 | GOMEZ, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767101 | GOMEZ, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769083 | GOMEZ, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771065 | GOMEZ, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773049 | GOMEZ, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765120 | GONZALES JR, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767102 | GONZALES JR, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769084 | GONZALES JR, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771066 | GONZALES JR, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773050 | GONZALES JR, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765121 | GONZALES JR, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767103 | GONZALES JR, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769085 | GONZALES JR, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771067 | GONZALES JR, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773051 | GONZALES JR, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765122 | GONZALES, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767104 | GONZALES, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769086 | GONZALES, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771068 | GONZALES, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773052 | GONZALES, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765123 | GONZALES, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767105 | GONZALES, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769087 | GONZALES, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771069 | GONZALES, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773053 | GONZALES, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710064 | GONZALES, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722494 | GONZALES, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733988 | GONZALES, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745466 | GONZALES, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758616 | GONZALES, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710065 | GONZALES, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722495 | GONZALES, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733989 | GONZALES, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745467 | GONZALES, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758617 | GONZALES, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765124 | GONZALES, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765126 | GONZALES, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767106 | GONZALES, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767108 | GONZALES, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769088 | GONZALES, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769090 | GONZALES, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771070 | GONZALES, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771072 | GONZALES, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773054 | GONZALES, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773056 | GONZALES, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765125 | GONZALES, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765127 | GONZALES, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767107 | GONZALES, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767109 | GONZALES, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769089 | GONZALES, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769091 | GONZALES, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771071 | GONZALES, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771073 | GONZALES, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773055 | GONZALES, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773057 | GONZALES, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765128 | GONZALES, DANNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767110 | GONZALES, DANNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769092 | GONZALES, DANNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771074 | GONZALES, DANNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 324 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26773058 | GONZALES, DANNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765129 | GONZALES, DANNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767111 | GONZALES, DANNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769093 | GONZALES, DANNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771075 | GONZALES, DANNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773059 | GONZALES, DANNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765130 | GONZALES, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767112 | GONZALES, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769094 | GONZALES, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771076 | GONZALES, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773060 | GONZALES, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765131 | GONZALES, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767113 | GONZALES, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769095 | GONZALES, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771077 | GONZALES, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773061 | GONZALES, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708680 | GONZALES, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721110 | GONZALES, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732604 | GONZALES, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744100 | GONZALES, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757232 | GONZALES, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708681 | GONZALES, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721111 | GONZALES, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732605 | GONZALES, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744101 | GONZALES, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757233 | GONZALES, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765132 | GONZALES, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767114 | GONZALES, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769096 | GONZALES, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771078 | GONZALES, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773062 | GONZALES, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765133 | GONZALES, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767115 | GONZALES, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769097 | GONZALES, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771079 | GONZALES, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773063 | GONZALES, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712338 | GONZALES, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724768 | GONZALES, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736262 | GONZALES, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748546 | GONZALES, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760890 | GONZALES, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712339 | GONZALES, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724769 | GONZALES, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736263 | GONZALES, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748547 | GONZALES, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760891 | GONZALES, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765134 | GONZALES, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767116 | GONZALES, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769098 | GONZALES, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771080 | GONZALES, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773064 | GONZALES, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765135 | GONZALES, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767117 | GONZALES, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769099 | GONZALES, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771081 | GONZALES, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773065 | GONZALES, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714420 | GONZALES, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726850 | GONZALES, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738344 | GONZALES, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750630 | GONZALES, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762972 | GONZALES, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714421 | GONZALES, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726851 | GONZALES, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738345 | GONZALES, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750631 | GONZALES, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762973 | GONZALES, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765136 | GONZALES, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767118 | GONZALES, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769100 | GONZALES, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771082 | GONZALES, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773066 | GONZALES, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765137 | GONZALES, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767119 | GONZALES, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769101 | GONZALES, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771083 | GONZALES, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773067 | GONZALES, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765138 | GONZALES, ROSALINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 325 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26767120 | GONZALES, ROSALINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769102 | GONZALES, ROSALINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771084 | GONZALES, ROSALINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773068 | GONZALES, ROSALINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765139 | GONZALES, ROSALINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767121 | GONZALES, ROSALINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769103 | GONZALES, ROSALINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771085 | GONZALES, ROSALINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773069 | GONZALES, ROSALINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706512 | GONZALES, RUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718942 | GONZALES, RUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730436 | GONZALES, RUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741932 | GONZALES, RUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755064 | GONZALES, RUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706513 | GONZALES, RUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718943 | GONZALES, RUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730437 | GONZALES, RUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741933 | GONZALES, RUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755065 | GONZALES, RUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765140 | GONZALES, SASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767122 | GONZALES, SASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769104 | GONZALES, SASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771086 | GONZALES, SASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773070 | GONZALES, SASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765141 | GONZALES, SASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767123 | GONZALES, SASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769105 | GONZALES, SASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771087 | GONZALES, SASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773071 | GONZALES, SASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765142 | GONZALES, SILVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767124 | GONZALES, SILVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769106 | GONZALES, SILVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771088 | GONZALES, SILVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773072 | GONZALES, SILVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765143 | GONZALES, SILVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767125 | GONZALES, SILVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769107 | GONZALES, SILVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771089 | GONZALES, SILVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773073 | GONZALES, SILVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707298 | GONZALEZ JR, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719728 | GONZALEZ JR, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731222 | GONZALEZ JR, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742718 | GONZALEZ JR, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755850 | GONZALEZ JR, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707299 | GONZALEZ JR, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719729 | GONZALEZ JR, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731223 | GONZALEZ JR, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742719 | GONZALEZ JR, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755851 | GONZALEZ JR, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765144 | GONZALEZ, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767126 | GONZALEZ, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769108 | GONZALEZ, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771090 | GONZALEZ, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773074 | GONZALEZ, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765145 | GONZALEZ, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767127 | GONZALEZ, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769109 | GONZALEZ, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771091 | GONZALEZ, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773075 | GONZALEZ, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765146 | GONZALEZ, BALBINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767128 | GONZALEZ, BALBINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769110 | GONZALEZ, BALBINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771092 | GONZALEZ, BALBINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773076 | GONZALEZ, BALBINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765147 | GONZALEZ, BALBINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767129 | GONZALEZ, BALBINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769111 | GONZALEZ, BALBINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771093 | GONZALEZ, BALBINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773077 | GONZALEZ, BALBINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710490 | GONZALEZ, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710492 | GONZALEZ, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722920 | GONZALEZ, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722922 | GONZALEZ, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734414 | GONZALEZ, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734416 | GONZALEZ, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746698 | GONZALEZ, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746700 | GONZALEZ, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 326 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26759042 | GONZALEZ, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759044 | GONZALEZ, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710491 | GONZALEZ, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710493 | GONZALEZ, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722921 | GONZALEZ, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722923 | GONZALEZ, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734415 | GONZALEZ, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734417 | GONZALEZ, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746699 | GONZALEZ, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746701 | GONZALEZ, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759043 | GONZALEZ, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759045 | GONZALEZ, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765148 | GONZALEZ, CARMITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767130 | GONZALEZ, CARMITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769112 | GONZALEZ, CARMITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771094 | GONZALEZ, CARMITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773078 | GONZALEZ, CARMITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765149 | GONZALEZ, CARMITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767131 | GONZALEZ, CARMITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769113 | GONZALEZ, CARMITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771095 | GONZALEZ, CARMITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773079 | GONZALEZ, CARMITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710984 | GONZALEZ, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723414 | GONZALEZ, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734908 | GONZALEZ, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747192 | GONZALEZ, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759536 | GONZALEZ, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710985 | GONZALEZ, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723415 | GONZALEZ, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734909 | GONZALEZ, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747193 | GONZALEZ, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759537 | GONZALEZ, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711564 | GONZALEZ, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723994 | GONZALEZ, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735488 | GONZALEZ, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747772 | GONZALEZ, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760116 | GONZALEZ, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711565 | GONZALEZ, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723995 | GONZALEZ, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735489 | GONZALEZ, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747773 | GONZALEZ, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760117 | GONZALEZ, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765150 | GONZALEZ, ESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767132 | GONZALEZ, ESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769114 | GONZALEZ, ESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771096 | GONZALEZ, ESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773080 | GONZALEZ, ESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765151 | GONZALEZ, ESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767133 | GONZALEZ, ESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769115 | GONZALEZ, ESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771097 | GONZALEZ, ESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773081 | GONZALEZ, ESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707178 | GONZALEZ, GILVERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719608 | GONZALEZ, GILVERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731102 | GONZALEZ, GILVERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742598 | GONZALEZ, GILVERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755730 | GONZALEZ, GILVERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707179 | GONZALEZ, GILVERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719609 | GONZALEZ, GILVERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731103 | GONZALEZ, GILVERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742599 | GONZALEZ, GILVERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755731 | GONZALEZ, GILVERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765152 | GONZALEZ, GUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767134 | GONZALEZ, GUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769116 | GONZALEZ, GUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771098 | GONZALEZ, GUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773082 | GONZALEZ, GUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765153 | GONZALEZ, GUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767135 | GONZALEZ, GUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769117 | GONZALEZ, GUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771099 | GONZALEZ, GUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773083 | GONZALEZ, GUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708800 | GONZALEZ, JAHZEEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721230 | GONZALEZ, JAHZEEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732724 | GONZALEZ, JAHZEEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744220 | GONZALEZ, JAHZEEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757352 | GONZALEZ, JAHZEEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 327 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26708801 | GONZALEZ, JAHZEEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721231 | GONZALEZ, JAHZEEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732725 | GONZALEZ, JAHZEEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744221 | GONZALEZ, JAHZEEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757353 | GONZALEZ, JAHZEEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712096 | GONZALEZ, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724526 | GONZALEZ, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736020 | GONZALEZ, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748304 | GONZALEZ, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760648 | GONZALEZ, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712097 | GONZALEZ, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724527 | GONZALEZ, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736021 | GONZALEZ, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748305 | GONZALEZ, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760649 | GONZALEZ, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712168 | GONZALEZ, JANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724598 | GONZALEZ, JANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736092 | GONZALEZ, JANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748376 | GONZALEZ, JANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760720 | GONZALEZ, JANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712169 | GONZALEZ, JANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724599 | GONZALEZ, JANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736093 | GONZALEZ, JANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748377 | GONZALEZ, JANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760721 | GONZALEZ, JANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708806 | GONZALEZ, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721236 | GONZALEZ, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732730 | GONZALEZ, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744226 | GONZALEZ, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757358 | GONZALEZ, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708807 | GONZALEZ, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721237 | GONZALEZ, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732731 | GONZALEZ, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744227 | GONZALEZ, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757359 | GONZALEZ, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707270 | GONZALEZ, JESSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719700 | GONZALEZ, JESSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731194 | GONZALEZ, JESSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742690 | GONZALEZ, JESSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755822 | GONZALEZ, JESSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707271 | GONZALEZ, JESSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719701 | GONZALEZ, JESSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731195 | GONZALEZ, JESSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742691 | GONZALEZ, JESSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755823 | GONZALEZ, JESSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712412 | GONZALEZ, JOHN LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724842 | GONZALEZ, JOHN LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736336 | GONZALEZ, JOHN LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748620 | GONZALEZ, JOHN LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760964 | GONZALEZ, JOHN LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712413 | GONZALEZ, JOHN LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724843 | GONZALEZ, JOHN LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736337 | GONZALEZ, JOHN LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748621 | GONZALEZ, JOHN LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760965 | GONZALEZ, JOHN LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715754 | GONZALEZ, JOSE ANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728184 | GONZALEZ, JOSE ANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739678 | GONZALEZ, JOSE ANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751964 | GONZALEZ, JOSE ANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764306 | GONZALEZ, JOSE ANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715755 | GONZALEZ, JOSE ANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728185 | GONZALEZ, JOSE ANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739679 | GONZALEZ, JOSE ANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751965 | GONZALEZ, JOSE ANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764307 | GONZALEZ, JOSE ANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765154 | GONZALEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767136 | GONZALEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769118 | GONZALEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771100 | GONZALEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773084 | GONZALEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765155 | GONZALEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767137 | GONZALEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769119 | GONZALEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771101 | GONZALEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773085 | GONZALEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707318 | GONZALEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719748 | GONZALEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 328 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26731242 | GONZALEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742738 | GONZALEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755870 | GONZALEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707319 | GONZALEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719749 | GONZALEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731243 | GONZALEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742739 | GONZALEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755871 | GONZALEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765156 | GONZALEZ, JULIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767138 | GONZALEZ, JULIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769120 | GONZALEZ, JULIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771102 | GONZALEZ, JULIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773086 | GONZALEZ, JULIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765157 | GONZALEZ, JULIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767139 | GONZALEZ, JULIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769121 | GONZALEZ, JULIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771103 | GONZALEZ, JULIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773087 | GONZALEZ, JULIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765158 | GONZALEZ, LILIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767140 | GONZALEZ, LILIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769122 | GONZALEZ, LILIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771104 | GONZALEZ, LILIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773088 | GONZALEZ, LILIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765159 | GONZALEZ, LILIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767141 | GONZALEZ, LILIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769123 | GONZALEZ, LILIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771105 | GONZALEZ, LILIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773089 | GONZALEZ, LILIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765160 | GONZALEZ, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767142 | GONZALEZ, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769124 | GONZALEZ, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771106 | GONZALEZ, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773090 | GONZALEZ, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765161 | GONZALEZ, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767143 | GONZALEZ, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769125 | GONZALEZ, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771107 | GONZALEZ, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773091 | GONZALEZ, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706098 | GONZALEZ, LOURDES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718528 | GONZALEZ, LOURDES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730022 | GONZALEZ, LOURDES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741518 | GONZALEZ, LOURDES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754650 | GONZALEZ, LOURDES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706099 | GONZALEZ, LOURDES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718529 | GONZALEZ, LOURDES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730023 | GONZALEZ, LOURDES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741519 | GONZALEZ, LOURDES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754651 | GONZALEZ, LOURDES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708312 | GONZALEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720742 | GONZALEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732236 | GONZALEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743732 | GONZALEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756864 | GONZALEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708313 | GONZALEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720743 | GONZALEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732237 | GONZALEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743733 | GONZALEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756865 | GONZALEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706134 | GONZALEZ, MARIA R. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718564 | GONZALEZ, MARIA R. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730058 | GONZALEZ, MARIA R. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741554 | GONZALEZ, MARIA R. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754686 | GONZALEZ, MARIA R. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706135 | GONZALEZ, MARIA R. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718565 | GONZALEZ, MARIA R. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730059 | GONZALEZ, MARIA R. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741555 | GONZALEZ, MARIA R. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754687 | GONZALEZ, MARIA R. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765162 | GONZALEZ, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767144 | GONZALEZ, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769126 | GONZALEZ, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771108 | GONZALEZ, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773092 | GONZALEZ, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765163 | GONZALEZ, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767145 | GONZALEZ, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769127 | GONZALEZ, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771109 | GONZALEZ, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 329 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26773093 | GONZALEZ, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765164 | GONZALEZ, ROEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767146 | GONZALEZ, ROEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769128 | GONZALEZ, ROEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771110 | GONZALEZ, ROEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773094 | GONZALEZ, ROEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765165 | GONZALEZ, ROEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767147 | GONZALEZ, ROEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769129 | GONZALEZ, ROEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771111 | GONZALEZ, ROEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773095 | GONZALEZ, ROEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765166 | GONZALEZ, ROLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767148 | GONZALEZ, ROLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769130 | GONZALEZ, ROLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771112 | GONZALEZ, ROLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773096 | GONZALEZ, ROLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765167 | GONZALEZ, ROLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767149 | GONZALEZ, ROLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769131 | GONZALEZ, ROLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771113 | GONZALEZ, ROLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773097 | GONZALEZ, ROLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765168 | GONZALEZ, ROSEMARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767150 | GONZALEZ, ROSEMARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769132 | GONZALEZ, ROSEMARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771114 | GONZALEZ, ROSEMARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773098 | GONZALEZ, ROSEMARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765169 | GONZALEZ, ROSEMARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767151 | GONZALEZ, ROSEMARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769133 | GONZALEZ, ROSEMARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771115 | GONZALEZ, ROSEMARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773099 | GONZALEZ, ROSEMARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714610 | GONZALEZ, RUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727040 | GONZALEZ, RUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738534 | GONZALEZ, RUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750820 | GONZALEZ, RUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763162 | GONZALEZ, RUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714611 | GONZALEZ, RUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727041 | GONZALEZ, RUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738535 | GONZALEZ, RUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750821 | GONZALEZ, RUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763163 | GONZALEZ, RUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707748 | GONZALEZ, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720178 | GONZALEZ, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731672 | GONZALEZ, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743168 | GONZALEZ, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756300 | GONZALEZ, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707749 | GONZALEZ, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720179 | GONZALEZ, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731673 | GONZALEZ, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743169 | GONZALEZ, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756301 | GONZALEZ, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714758 | GONZALEZ, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727188 | GONZALEZ, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738682 | GONZALEZ, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750968 | GONZALEZ, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763310 | GONZALEZ, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714759 | GONZALEZ, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727189 | GONZALEZ, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738683 | GONZALEZ, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750969 | GONZALEZ, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763311 | GONZALEZ, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765170 | GONZALEZ, YSABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767152 | GONZALEZ, YSABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769134 | GONZALEZ, YSABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771116 | GONZALEZ, YSABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773100 | GONZALEZ, YSABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765171 | GONZALEZ, YSABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767153 | GONZALEZ, YSABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769135 | GONZALEZ, YSABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771117 | GONZALEZ, YSABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773101 | GONZALEZ, YSABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765172 | GONZALEZ, YVONNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767154 | GONZALEZ, YVONNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769136 | GONZALEZ, YVONNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771118 | GONZALEZ, YVONNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773102 | GONZALEZ, YVONNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765173 | GONZALEZ, YVONNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26767155 | GONZALEZ, YVONNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769137 | GONZALEZ, YVONNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771119 | GONZALEZ, YVONNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773103 | GONZALEZ, YVONNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710290 | GOODALE, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722720 | GOODALE, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734214 | GOODALE, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745692 | GOODALE, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758842 | GOODALE, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710291 | GOODALE, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722721 | GOODALE, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734215 | GOODALE, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745693 | GOODALE, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758843 | GOODALE, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765174 | GOODEN, BECKEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767156 | GOODEN, BECKEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769138 | GOODEN, BECKEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771120 | GOODEN, BECKEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773104 | GOODEN, BECKEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765175 | GOODEN, BECKEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767157 | GOODEN, BECKEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769139 | GOODEN, BECKEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771121 | GOODEN, BECKEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773105 | GOODEN, BECKEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706382 | GOODEN, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718812 | GOODEN, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730306 | GOODEN, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741802 | GOODEN, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754934 | GOODEN, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706383 | GOODEN, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718813 | GOODEN, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730307 | GOODEN, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741803 | GOODEN, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754935 | GOODEN, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708296 | GOODMAN, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720726 | GOODMAN, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732220 | GOODMAN, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743716 | GOODMAN, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756848 | GOODMAN, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708297 | GOODMAN, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720727 | GOODMAN, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732221 | GOODMAN, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743717 | GOODMAN, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756849 | GOODMAN, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715830 | GOODMAN, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728260 | GOODMAN, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739754 | GOODMAN, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752040 | GOODMAN, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764382 | GOODMAN, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715831 | GOODMAN, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728261 | GOODMAN, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739755 | GOODMAN, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752041 | GOODMAN, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764383 | GOODMAN, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712372 | GOODNIGHT, JOAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724802 | GOODNIGHT, JOAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736296 | GOODNIGHT, JOAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748580 | GOODNIGHT, JOAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760924 | GOODNIGHT, JOAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712373 | GOODNIGHT, JOAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724803 | GOODNIGHT, JOAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736297 | GOODNIGHT, JOAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748581 | GOODNIGHT, JOAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760925 | GOODNIGHT, JOAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706158 | GOODPASTER, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718588 | GOODPASTER, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730082 | GOODPASTER, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741578 | GOODPASTER, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754710 | GOODPASTER, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706159 | GOODPASTER, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718589 | GOODPASTER, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730083 | GOODPASTER, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741579 | GOODPASTER, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754711 | GOODPASTER, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706974 | GOODSON, CARMILLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719404 | GOODSON, CARMILLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730898 | GOODSON, CARMILLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 331 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26742394 | GOODSON, CARMILLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755526 | GOODSON, CARMILLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706975 | GOODSON, CARMILLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719405 | GOODSON, CARMILLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730899 | GOODSON, CARMILLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742395 | GOODSON, CARMILLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755527 | GOODSON, CARMILLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712186 | GOODWIN, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724616 | GOODWIN, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736110 | GOODWIN, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748394 | GOODWIN, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760738 | GOODWIN, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712187 | GOODWIN, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724617 | GOODWIN, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736111 | GOODWIN, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748395 | GOODWIN, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760739 | GOODWIN, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712890 | GOPIE, KHRESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725320 | GOPIE, KHRESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736814 | GOPIE, KHRESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749099 | GOPIE, KHRESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761442 | GOPIE, KHRESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712891 | GOPIE, KHRESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725321 | GOPIE, KHRESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736815 | GOPIE, KHRESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749100 | GOPIE, KHRESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761443 | GOPIE, KHRESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709322 | GORDIN, ALLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721752 | GORDIN, ALLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733246 | GORDIN, ALLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744742 | GORDIN, ALLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757874 | GORDIN, ALLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709323 | GORDIN, ALLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721753 | GORDIN, ALLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733247 | GORDIN, ALLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744743 | GORDIN, ALLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757875 | GORDIN, ALLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765176 | GORDON, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767158 | GORDON, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769140 | GORDON, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771122 | GORDON, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773106 | GORDON, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765177 | GORDON, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767159 | GORDON, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769141 | GORDON, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771123 | GORDON, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773107 | GORDON, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708144 | GORDON, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720574 | GORDON, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732068 | GORDON, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743564 | GORDON, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756696 | GORDON, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708145 | GORDON, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720575 | GORDON, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732069 | GORDON, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743565 | GORDON, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756697 | GORDON, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706534 | GOREE, SAUNDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718964 | GOREE, SAUNDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730458 | GOREE, SAUNDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741954 | GOREE, SAUNDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755086 | GOREE, SAUNDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706535 | GOREE, SAUNDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718965 | GOREE, SAUNDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730459 | GOREE, SAUNDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741955 | GOREE, SAUNDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755087 | GOREE, SAUNDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704600 | GORELIK, OLGA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717030 | GORELIK, OLGA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728524 | GORELIK, OLGA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740020 | GORELIK, OLGA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753151 | GORELIK, OLGA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704601 | GORELIK, OLGA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717031 | GORELIK, OLGA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728525 | GORELIK, OLGA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740021 | GORELIK, OLGA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753152 | GORELIK, OLGA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26714016 | GOSS, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726446 | GOSS, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737940 | GOSS, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750226 | GOSS, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762568 | GOSS, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714017 | GOSS, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726447 | GOSS, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737941 | GOSS, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750227 | GOSS, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762569 | GOSS, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705742 | GOSTON, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718172 | GOSTON, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729666 | GOSTON, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741162 | GOSTON, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754294 | GOSTON, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705743 | GOSTON, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718173 | GOSTON, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729667 | GOSTON, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741163 | GOSTON, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754295 | GOSTON, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709656 | GOTCHET, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722086 | GOTCHET, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733580 | GOTCHET, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745076 | GOTCHET, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758208 | GOTCHET, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709657 | GOTCHET, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722087 | GOTCHET, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733581 | GOTCHET, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745077 | GOTCHET, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758209 | GOTCHET, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710966 | GOTLIEB, DAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723396 | GOTLIEB, DAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734890 | GOTLIEB, DAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747174 | GOTLIEB, DAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759518 | GOTLIEB, DAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710967 | GOTLIEB, DAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723397 | GOTLIEB, DAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734891 | GOTLIEB, DAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747175 | GOTLIEB, DAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759519 | GOTLIEB, DAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765178 | GOTT, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767160 | GOTT, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769142 | GOTT, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771124 | GOTT, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773108 | GOTT, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765179 | GOTT, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767161 | GOTT, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769143 | GOTT, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771125 | GOTT, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773109 | GOTT, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706130 | GOTTSCHALK, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718560 | GOTTSCHALK, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730054 | GOTTSCHALK, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741550 | GOTTSCHALK, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754682 | GOTTSCHALK, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706131 | GOTTSCHALK, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718561 | GOTTSCHALK, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730055 | GOTTSCHALK, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741551 | GOTTSCHALK, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754683 | GOTTSCHALK, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711456 | GOULET, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723886 | GOULET, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735380 | GOULET, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747664 | GOULET, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760008 | GOULET, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711457 | GOULET, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723887 | GOULET, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735381 | GOULET, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747665 | GOULET, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760009 | GOULET, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705756 | GOVER, JENNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718186 | GOVER, JENNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729680 | GOVER, JENNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741176 | GOVER, JENNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754308 | GOVER, JENNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705757 | GOVER, JENNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718187 | GOVER, JENNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 333 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26729681 | GOVER, JENNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741177 | GOVER, JENNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754309 | GOVER, JENNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705114 | GOYNE, ASHLYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717544 | GOYNE, ASHLYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729038 | GOYNE, ASHLYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740534 | GOYNE, ASHLYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753666 | GOYNE, ASHLYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705115 | GOYNE, ASHLYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717545 | GOYNE, ASHLYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729039 | GOYNE, ASHLYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740535 | GOYNE, ASHLYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753667 | GOYNE, ASHLYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704590 | GRABOWSKI, LORRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717020 | GRABOWSKI, LORRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728514 | GRABOWSKI, LORRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740010 | GRABOWSKI, LORRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753141 | GRABOWSKI, LORRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704591 | GRABOWSKI, LORRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717021 | GRABOWSKI, LORRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728515 | GRABOWSKI, LORRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740011 | GRABOWSKI, LORRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753142 | GRABOWSKI, LORRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706936 | GRACIANO, BOBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719366 | GRACIANO, BOBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730860 | GRACIANO, BOBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742356 | GRACIANO, BOBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755488 | GRACIANO, BOBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706937 | GRACIANO, BOBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719367 | GRACIANO, BOBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730861 | GRACIANO, BOBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742357 | GRACIANO, BOBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755489 | GRACIANO, BOBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705180 | GRAFF, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717610 | GRAFF, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729104 | GRAFF, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740600 | GRAFF, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753732 | GRAFF, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705181 | GRAFF, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717611 | GRAFF, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729105 | GRAFF, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740601 | GRAFF, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753733 | GRAFF, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715686 | GRAFF, CODY B | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728116 | GRAFF, CODY B | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739610 | GRAFF, CODY B | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751896 | GRAFF, CODY B | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764238 | GRAFF, CODY B | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715687 | GRAFF, CODY B | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728117 | GRAFF, CODY B | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739611 | GRAFF, CODY B | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751897 | GRAFF, CODY B | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764239 | GRAFF, CODY B | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706624 | GRAFF, STUART | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719054 | GRAFF, STUART | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730548 | GRAFF, STUART | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742044 | GRAFF, STUART | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755176 | GRAFF, STUART | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706625 | GRAFF, STUART | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719055 | GRAFF, STUART | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730549 | GRAFF, STUART | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742045 | GRAFF, STUART | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755177 | GRAFF, STUART | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709376 | GRAHAM, CEDRISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721806 | GRAHAM, CEDRISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733300 | GRAHAM, CEDRISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744796 | GRAHAM, CEDRISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757928 | GRAHAM, CEDRISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709377 | GRAHAM, CEDRISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721807 | GRAHAM, CEDRISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733301 | GRAHAM, CEDRISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744797 | GRAHAM, CEDRISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757929 | GRAHAM, CEDRISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710808 | GRAHAM, CLAYTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723238 | GRAHAM, CLAYTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734732 | GRAHAM, CLAYTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747016 | GRAHAM, CLAYTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26759360 | GRAHAM, CLAYTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710809 | GRAHAM, CLAYTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723239 | GRAHAM, CLAYTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734733 | GRAHAM, CLAYTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747017 | GRAHAM, CLAYTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759361 | GRAHAM, CLAYTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711034 | GRAHAM, DARRILL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723464 | GRAHAM, DARRILL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734958 | GRAHAM, DARRILL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747242 | GRAHAM, DARRILL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759586 | GRAHAM, DARRILL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711035 | GRAHAM, DARRILL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723465 | GRAHAM, DARRILL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734959 | GRAHAM, DARRILL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747243 | GRAHAM, DARRILL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759587 | GRAHAM, DARRILL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707116 | GRAHAM, EDITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719546 | GRAHAM, EDITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731040 | GRAHAM, EDITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742536 | GRAHAM, EDITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755668 | GRAHAM, EDITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707117 | GRAHAM, EDITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719547 | GRAHAM, EDITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731041 | GRAHAM, EDITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742537 | GRAHAM, EDITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755669 | GRAHAM, EDITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711636 | GRAHAM, EVAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724066 | GRAHAM, EVAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735560 | GRAHAM, EVAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747844 | GRAHAM, EVAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760188 | GRAHAM, EVAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711637 | GRAHAM, EVAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724067 | GRAHAM, EVAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735561 | GRAHAM, EVAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747845 | GRAHAM, EVAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760189 | GRAHAM, EVAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765180 | GRAHAM, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767162 | GRAHAM, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769144 | GRAHAM, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771126 | GRAHAM, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773110 | GRAHAM, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765181 | GRAHAM, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767163 | GRAHAM, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769145 | GRAHAM, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771127 | GRAHAM, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773111 | GRAHAM, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715860 | GRAHAM, SONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728290 | GRAHAM, SONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739784 | GRAHAM, SONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752070 | GRAHAM, SONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764412 | GRAHAM, SONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715861 | GRAHAM, SONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728291 | GRAHAM, SONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739785 | GRAHAM, SONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752071 | GRAHAM, SONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764413 | GRAHAM, SONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715524 | GRAHAM, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727954 | GRAHAM, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739448 | GRAHAM, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751734 | GRAHAM, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764076 | GRAHAM, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715525 | GRAHAM, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727955 | GRAHAM, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739449 | GRAHAM, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751735 | GRAHAM, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764077 | GRAHAM, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765182 | GRANADO, JOANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767164 | GRANADO, JOANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769146 | GRANADO, JOANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771128 | GRANADO, JOANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773112 | GRANADO, JOANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765183 | GRANADO, JOANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767165 | GRANADO, JOANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769147 | GRANADO, JOANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771129 | GRANADO, JOANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773113 | GRANADO, JOANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707440 | GRANGER, LYNDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 335 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|------|---------|--------|--------|-------------------|
| 26719870 | GRANGER, LYNDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731364 | GRANGER, LYNDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742860 | GRANGER, LYNDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755992 | GRANGER, LYNDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707441 | GRANGER, LYNDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719871 | GRANGER, LYNDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731365 | GRANGER, LYNDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742861 | GRANGER, LYNDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755993 | GRANGER, LYNDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26698287 | Granite State Insurance Company | AIG | John Sprague | 500 W. Madison Street, Suite 3000 | | Chicago | IL | 60661 | | hseibert@ghlaw-llp.com | john.sprague2@AIG.com | Email |
| 26695288 | Granite State Insurance Company | AIG | John Sprague | 500 W. Madison Street, Suite 3000 | | Chicago | IL | 60661 | | hseibert@ghlaw-llp.com | john.sprague2@AIG.com | Email |
| 26692234 | Granite State Insurance Company | AIG | John Sprague | 500 W. Madison Street, Suite 3000 | | Chicago | IL | 60661 | | hseibert@ghlaw-llp.com | john.sprague2@aig.com | Email |
| 26691896 | Granite State Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26683200 | Granite State Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26692224 | Granite State Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26715124 | GRANT, TEKESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727554 | GRANT, TEKESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739048 | GRANT, TEKESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751334 | GRANT, TEKESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763670 | GRANT, TEKESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715125 | GRANT, TEKESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727555 | GRANT, TEKESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739049 | GRANT, TEKESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751335 | GRANT, TEKESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763677 | GRANT, TEKESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706252 | GRANTHAM, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718682 | GRANTHAM, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730176 | GRANTHAM, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741672 | GRANTHAM, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754804 | GRANTHAM, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706253 | GRANTHAM, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718683 | GRANTHAM, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730177 | GRANTHAM, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741673 | GRANTHAM, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754805 | GRANTHAM, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27198947 | Graphic Arts Mutual Insurance Company | Kevin Smith | Attorney | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste 301 | Fort Wahingto n | PA | 190134 | | smithk@stutmanlaw.com | | Email |
| 27198948 | Graphic Arts Mutual Insurance Company | Kevin Smith | Attorney | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste 301 | Fort Wahingto n | PA | 190134 | | smithk@stutmanlaw.com | | Email |
| 27198947 | Graphic Arts Mutual Insurance Company | Kevin Smith | Attorney | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste 301 | Fort Wahingto n | PA | 190134 | | smithk@stutmanlaw.com | | Email |
| 27198948 | Graphic Arts Mutual Insurance Company | Kevin Smith | Attorney | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste 301 | Fort Wahingto n | PA | 190134 | | smithk@stutmanlaw.com | | Email |
| 27198958 | Graphic Arts Mutual Insurance Company | Law Office of Robert A Stutman PC | | | | Fort Washingt on | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 26683986 | Graphic Arts Mutual Insurance Company | Stutman Law | Zach Groover, Esq. | 5068 W. Plano Parkway | Suite #260 | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26683986 | Graphic Arts Mutual Insurance Company | Stutman Law | Zach Groover, Esq. | 5068 W. Plano Parkway | Suite #260 | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26834556 | Graphic Arts Mutual Insurance Company | Zach Groover, Esq./ Stutman Law | 5068 W. Plano Parkway - Suite #260 | | | Plano | TX | 75090 | | grooverz@stutmanlaw.com | | Email |
| 26765184 | GRASSEL, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767166 | GRASSEL, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769148 | GRASSEL, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771130 | GRASSEL, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773114 | GRASSEL, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765185 | GRASSEL, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767167 | GRASSEL, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769149 | GRASSEL, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771131 | GRASSEL, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773115 | GRASSEL, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712834 | GRAU, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725264 | GRAU, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736758 | GRAU, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749043 | GRAU, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761386 | GRAU, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712835 | GRAU, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725265 | GRAU, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736759 | GRAU, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749044 | GRAU, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761387 | GRAU, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712390 | GRAUN, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724820 | GRAUN, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736314 | GRAUN, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748598 | GRAUN, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760942 | GRAUN, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712391 | GRAUN, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 336 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26724821 | GRAUN, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736315 | GRAUN, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748599 | GRAUN, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760943 | GRAUN, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709360 | GRAY, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721790 | GRAY, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733284 | GRAY, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744780 | GRAY, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757912 | GRAY, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709361 | GRAY, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721791 | GRAY, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733285 | GRAY, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744781 | GRAY, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757913 | GRAY, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707120 | GRAY, ELAINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719550 | GRAY, ELAINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731044 | GRAY, ELAINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742540 | GRAY, ELAINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750672 | GRAY, ELAINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707121 | GRAY, ELAINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719551 | GRAY, ELAINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731045 | GRAY, ELAINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742541 | GRAY, ELAINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750673 | GRAY, ELAINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712276 | GRAY, JEOFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724706 | GRAY, JEOFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736200 | GRAY, JEOFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748484 | GRAY, JEOFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760828 | GRAY, JEOFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712277 | GRAY, JEOFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724707 | GRAY, JEOFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736201 | GRAY, JEOFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748485 | GRAY, JEOFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760829 | GRAY, JEOFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713932 | GRAY, ODELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726362 | GRAY, ODELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737856 | GRAY, ODELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750142 | GRAY, ODELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762484 | GRAY, ODELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713933 | GRAY, ODELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726363 | GRAY, ODELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737857 | GRAY, ODELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750143 | GRAY, ODELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762485 | GRAY, ODELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714696 | GRAY, SANDRA LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727126 | GRAY, SANDRA LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738620 | GRAY, SANDRA LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750906 | GRAY, SANDRA LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763248 | GRAY, SANDRA LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714697 | GRAY, SANDRA LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727127 | GRAY, SANDRA LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738621 | GRAY, SANDRA LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750907 | GRAY, SANDRA LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763249 | GRAY, SANDRA LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715410 | GRAY, VERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727840 | GRAY, VERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739334 | GRAY, VERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751620 | GRAY, VERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763962 | GRAY, VERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715411 | GRAY, VERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727841 | GRAY, VERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739335 | GRAY, VERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751621 | GRAY, VERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763963 | GRAY, VERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715494 | GRAY, WENDELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727924 | GRAY, WENDELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739418 | GRAY, WENDELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751704 | GRAY, WENDELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764046 | GRAY, WENDELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715495 | GRAY, WENDELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727925 | GRAY, WENDELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739419 | GRAY, WENDELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751705 | GRAY, WENDELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764047 | GRAY, WENDELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705934 | GREASBY, KAT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718364 | GREASBY, KAT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729858 | GREASBY, KAT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26741354 | GREASBY, KAT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754496 | GREASBY, KAT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705935 | GREASBY, KAT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718365 | GREASBY, KAT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729859 | GREASBY, KAT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741355 | GREASBY, KAT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754487 | GREASBY, KAT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26683088 | Great American Alliance Insurance Company | Nielsen, Zehe & Antas, PC | Brian T. Suth | 55 W. Monroe, Suite 1800 | | Chicago | IL | 60603 | | bsuth@nzalaw.com | bhanlon@nzalaw.com | Email |
| 26682432 | Great American Alliance Insurance Company | Nielsen, Zehe & Antas, PC | Brian T. Suth | 55 W. Monroe, Suite 1800 | | Chicago | IL | 60603 | | bsuth@nzalaw.com | bhanlon@nzalaw.com | Email |
| 26681703 | Great American Alliance Insurance Company | Nielsen, Zehe & Antas, PC | Brian T. Suth | 55 W. Monroe, Suite 1800 | | Chicago | IL | 60603 | | bsuth@nzalaw.com | bhanlon@nzalaw.com | Email |
| 26682135 | Great American Assurance Company | Nielsen, Zehe & Antas, PC | Brian T. Suth | 55 W. Monroe, Suite 1800 | | Chicago | IL | 60603 | | bsuth@nzalaw.com | bhanlon@nzalaw.com | Email |
| 26681098 | Great American Assurance Company | Nielsen, Zehe & Antas, PC | Brian T. Suth | 55 W. Monroe, Suite 1800 | | Chicago | IL | 60603 | | bsuth@nzalaw.com | bhanlon@nzalaw.com | Email |
| 26682539 | Great American Assurance Company | Nielsen, Zehe & Antas, PC | Brian T. Suth | 55 W. Monroe, Suite 1800 | | Chicago | IL | 60603 | | bsuth@nzalaw.com | bhanlon@nzalaw.com | Email |
| 26682498 | Great American E&S Insurance Company | Nielsen, Zehe & Antas, PC | Brian T. Suth | 55 W. Monroe, Suite 1800 | | Chicago | IL | 60603 | | bsuth@nzalaw.com | bhanlon@nzalaw.com | Email |
| 26682710 | Great American E&S Insurance Company | Nielsen, Zehe & Antas, PC | Brian T. Suth | 55 W. Monroe, Suite 1800 | | Chicago | IL | 60603 | | bsuth@nzalaw.com | bhanlon@nzalaw.com | Email |
| 26683430 | Great American E&S Insurance Company | Nielsen, Zehe & Antas, PC | Brian T. Suth | 55 W. Monroe, Suite 1800 | | Chicago | IL | 60603 | | bsuth@nzalaw.com | bhanlon@nzalaw.com | Email |
| 26681809 | Great American Insurance Company | Nielsen, Zehe & Antas, PC | Brian T. Suth | 55 W. Monroe, Suite 1800 | | Chicago | IL | 60603 | | bsuth@nzalaw.com | bhanlon@nzalaw.com | Email |
| 26682564 | Great American Insurance Company | Nielsen, Zehe & Antas, PC | Brian T. Suth | 55 W. Monroe, Suite 1800 | | Chicago | IL | 60603 | | bsuth@nzalaw.com | bhanlon@nzalaw.com | Email |
| 26682672 | Great American Insurance Company | Nielsen, Zehe & Antas, PC | Brian T. Suth | 55 W. Monroe, Suite 1800 | | Chicago | IL | 60603 | | bsuth@nzalaw.com | bhanlon@nzalaw.com | Email |
| 26682705 | Great American Insurance Company of New York | Nielsen, Zehe & Antas, PC | Brian T. Suth | 55 W. Monroe, Suite 1800 | | Chicago | IL | 60603 | | bsuth@nzalaw.com | bhanlon@nzalaw.com | Email |
| 26682192 | Great American Insurance Company of New York | Nielsen, Zehe & Antas, PC | Brian T. Suth | 55 W. Monroe, Suite 1800 | | Chicago | IL | 60603 | | bsuth@nzalaw.com | bhanlon@nzalaw.com | Email |
| 26682863 | Great American Insurance Company of New York | Nielsen, Zehe & Antas, PC | Brian T. Suth | 55 W. Monroe, Suite 1800 | | Chicago | IL | 60603 | | bsuth@nzalaw.com | bhanlon@nzalaw.com | Email |
| 26681873 | Great American Spirit Insurance Company | Nielsen, Zehe & Antas, PC | Brian T. Suth | 55 W. Monroe, Suite 1800 | | Chicago | IL | 60603 | | bsuth@nzalaw.com | bhanlon@nzalaw.com | Email |
| 26682129 | Great American Spirit Insurance Company | Nielsen, Zehe & Antas, PC | Brian T. Suth | 55 W. Monroe, Suite 1800 | | Chicago | IL | 60603 | | bsuth@nzalaw.com | bhanlon@nzalaw.com | Email |
| 26683055 | Great American Spirit Insurance Company | Nielsen, Zehe & Antas, PC | Brian T. Suth | 55 W. Monroe, Suite 1800 | | Chicago | IL | 60603 | | bsuth@nzalaw.com | bhanlon@nzalaw.com | Email |
| 27202586 | GREAT LAKES INSURANCE S.E. | 24811 NORTHWESTERN HWY, SUITE 600 | | | | SOUTHFIELD | MI | 48034 | | abarrett@dt-law.com | | Email |
| 26673775 | GREAT LAKES INSURANCE S.E. | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | pcasetta@dt-law.com | Email |
| 26675943 | Great Lakes Insurance S.E. | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26675471 | Great Lakes Insurance S.E. | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26683443 | Great Lakes Insurance SE | SubroSmart | Elliot Schuler, Esq. | 12750 Merit Drive, Suite 520 | | Dallas | TX | 75251 | | eschuler@subrosmart.com | | Email |
| 26682620 | Great Lakes Insurance SE | SubroSmart | Elliot Schuler, Esq. | 12750 Merit Drive, Suite 520 | | Dallas | TX | 75251 | | eschuler@subrosmart.com | | Email |
| 26682781 | Great Lakes Insurance SE | SubroSmart | Elliot Schuler, Esq. | 12750 Merit Drive, Suite 520 | | Dallas | TX | 75251 | | eschuler@subrosmart.com | | Email |
| 26695614 | Great Northern Insurance Company | Chubb | John A. Serio, Esquire | 150 Allen Road, Suite 101 | | Basking Ridge | NJ | 07902 | | jserio@chubb.com | | Email |
| 26695662 | Great Northern Insurance Company | Chubb | John A. Serio, Esquire, Assistant Vice President | Recovery Claims Supervisor, North America Claims | 150 Allen Road, Suite 101 | Basking Ridge | NJ | 07920 | | jserio@chubb.com | | Email |
| 26695932 | Great Northern Insurance Company | Chubb | John A. Serio, Esquire, Assistant Vice President | Recovery Claims Supervisor, North America Claims | 150 Allen Road, Suite 101 | Basking Ridge | NJ | 07920 | | jserio@chubb.com | | Email |
| 26682828 | Great Northern Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26681075 | Great Northern Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26681543 | Great Northern Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26704682 | GREEN, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717112 | GREEN, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728606 | GREEN, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740102 | GREEN, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753233 | GREEN, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704683 | GREEN, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717113 | GREEN, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728607 | GREEN, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740103 | GREEN, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753234 | GREEN, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710202 | GREEN, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722632 | GREEN, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734126 | GREEN, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745604 | GREEN, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758754 | GREEN, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710203 | GREEN, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722633 | GREEN, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734127 | GREEN, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745605 | GREEN, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758755 | GREEN, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705200 | GREEN, BRITTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717630 | GREEN, BRITTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729124 | GREEN, BRITTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740620 | GREEN, BRITTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753522 | GREEN, BRITTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705201 | GREEN, BRITTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717631 | GREEN, BRITTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729125 | GREEN, BRITTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740621 | GREEN, BRITTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753753 | GREEN, BRITTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710886 | GREEN, CREOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723316 | GREEN, CREOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734810 | GREEN, CREOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747094 | GREEN, CREOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759438 | GREEN, CREOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710887 | GREEN, CREOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26723317 | GREEN, CREOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734811 | GREEN, CREOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747096 | GREEN, CREOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759439 | GREEN, CREOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705420 | GREEN, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717850 | GREEN, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729344 | GREEN, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740840 | GREEN, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753972 | GREEN, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705421 | GREEN, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717851 | GREEN, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729345 | GREEN, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740841 | GREEN, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753973 | GREEN, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711950 | GREEN, HELEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724380 | GREEN, HELEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735874 | GREEN, HELEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748158 | GREEN, HELEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760502 | GREEN, HELEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711951 | GREEN, HELEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724381 | GREEN, HELEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735875 | GREEN, HELEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748159 | GREEN, HELEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760503 | GREEN, HELEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712098 | GREEN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724528 | GREEN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736022 | GREEN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748306 | GREEN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760650 | GREEN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712099 | GREEN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724529 | GREEN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736023 | GREEN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748307 | GREEN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760651 | GREEN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705842 | GREEN, JONTORRIUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718272 | GREEN, JONTORRIUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729766 | GREEN, JONTORRIUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741262 | GREEN, JONTORRIUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754394 | GREEN, JONTORRIUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705843 | GREEN, JONTORRIUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718273 | GREEN, JONTORRIUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729767 | GREEN, JONTORRIUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741263 | GREEN, JONTORRIUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754395 | GREEN, JONTORRIUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765186 | GREEN, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767168 | GREEN, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769150 | GREEN, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771132 | GREEN, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773116 | GREEN, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765187 | GREEN, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767169 | GREEN, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769151 | GREEN, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771133 | GREEN, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773117 | GREEN, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713438 | GREEN, MARJORIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725868 | GREEN, MARJORIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737362 | GREEN, MARJORIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749648 | GREEN, MARJORIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761990 | GREEN, MARJORIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713439 | GREEN, MARJORIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725869 | GREEN, MARJORIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737363 | GREEN, MARJORIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749649 | GREEN, MARJORIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761991 | GREEN, MARJORIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713850 | GREEN, NATHANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726280 | GREEN, NATHANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737774 | GREEN, NATHANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750060 | GREEN, NATHANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762402 | GREEN, NATHANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713851 | GREEN, NATHANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726281 | GREEN, NATHANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737775 | GREEN, NATHANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750061 | GREEN, NATHANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762403 | GREEN, NATHANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714136 | GREEN, PORTIA MCGOWAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726566 | GREEN, PORTIA MCGOWAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738060 | GREEN, PORTIA MCGOWAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 339 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26750346 | GREEN, PORTIA MCGOWAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762688 | GREEN, PORTIA MCGOWAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714137 | GREEN, PORTIA MCGOWAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726567 | GREEN, PORTIA MCGOWAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738061 | GREEN, PORTIA MCGOWAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750347 | GREEN, PORTIA MCGOWAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762689 | GREEN, PORTIA MCGOWAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714348 | GREEN, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726778 | GREEN, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738272 | GREEN, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750558 | GREEN, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762900 | GREEN, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714349 | GREEN, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726779 | GREEN, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738273 | GREEN, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750559 | GREEN, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762901 | GREEN, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714370 | GREENE JR, RICKEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726800 | GREENE JR, RICKEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738294 | GREENE JR, RICKEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750580 | GREENE JR, RICKEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762922 | GREENE JR, RICKEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714371 | GREENE JR, RICKEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726801 | GREENE JR, RICKEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738295 | GREENE JR, RICKEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750581 | GREENE JR, RICKEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762923 | GREENE JR, RICKEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709314 | GREENE, ADRIENNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721744 | GREENE, ADRIENNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733238 | GREENE, ADRIENNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744734 | GREENE, ADRIENNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757866 | GREENE, ADRIENNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709315 | GREENE, ADRIENNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721745 | GREENE, ADRIENNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733239 | GREENE, ADRIENNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744735 | GREENE, ADRIENNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757867 | GREENE, ADRIENNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765188 | GREENE, DWIGHT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767170 | GREENE, DWIGHT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769152 | GREENE, DWIGHT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771134 | GREENE, DWIGHT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773118 | GREENE, DWIGHT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765189 | GREENE, DWIGHT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767171 | GREENE, DWIGHT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769153 | GREENE, DWIGHT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771135 | GREENE, DWIGHT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773119 | GREENE, DWIGHT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707800 | GREENE, SHAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720230 | GREENE, SHAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731724 | GREENE, SHAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743220 | GREENE, SHAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756352 | GREENE, SHAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707801 | GREENE, SHAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720231 | GREENE, SHAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731725 | GREENE, SHAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743221 | GREENE, SHAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756353 | GREENE, SHAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712754 | GREENOUGH, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725184 | GREENOUGH, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736678 | GREENOUGH, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748963 | GREENOUGH, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761306 | GREENOUGH, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712755 | GREENOUGH, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725185 | GREENOUGH, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736679 | GREENOUGH, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748964 | GREENOUGH, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761307 | GREENOUGH, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705276 | GREENWELL, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717706 | GREENWELL, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729200 | GREENWELL, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740696 | GREENWELL, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753828 | GREENWELL, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705277 | GREENWELL, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717707 | GREENWELL, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729201 | GREENWELL, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740697 | GREENWELL, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753829 | GREENWELL, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27202600 | Greenwich Insurance Company | 24811 NORTHWESTERN HWY, SUITE 600 | | | | SOUTHFIELD | MI | 48034 | | abarrett@dt-law.com | | Email |
| 26675354 | Greenwich Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | abarrett@dt-law.com | Email |
| 26675427 | Greenwich Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | EMalinowski@dt-law.com | | Email |
| 26675984 | Greenwich Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26707692 | GREER, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720122 | GREER, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731616 | GREER, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743112 | GREER, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756244 | GREER, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707693 | GREER, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720123 | GREER, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731617 | GREER, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743113 | GREER, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756245 | GREER, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765190 | GREGSON, LENORE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767172 | GREGSON, LENORE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769154 | GREGSON, LENORE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771136 | GREGSON, LENORE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773120 | GREGSON, LENORE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765191 | GREGSON, LENORE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767173 | GREGSON, LENORE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769155 | GREGSON, LENORE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771137 | GREGSON, LENORE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773121 | GREGSON, LENORE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707840 | GRENSHAM, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720270 | GRENSHAM, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731764 | GRENSHAM, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743260 | GRENSHAM, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756392 | GRENSHAM, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707841 | GRENSHAM, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720271 | GRENSHAM, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731765 | GRENSHAM, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743261 | GRENSHAM, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756393 | GRENSHAM, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707559 | GREY, NATHANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719989 | GREY, NATHANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731482 | GREY, NATHANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742978 | GREY, NATHANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756110 | GREY, NATHANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707559 | GREY, NATHANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719989 | GREY, NATHANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731483 | GREY, NATHANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742979 | GREY, NATHANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756111 | GREY, NATHANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714800 | GRICE, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727230 | GRICE, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738724 | GRICE, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751010 | GRICE, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763352 | GRICE, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714801 | GRICE, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727231 | GRICE, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738725 | GRICE, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751011 | GRICE, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763353 | GRICE, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707590 | GRIDER, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720020 | GRIDER, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731514 | GRIDER, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743010 | GRIDER, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756142 | GRIDER, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707591 | GRIDER, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720021 | GRIDER, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731515 | GRIDER, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743011 | GRIDER, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756143 | GRIDER, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712100 | GRIER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724530 | GRIER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736024 | GRIER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748308 | GRIER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760852 | GRIER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712101 | GRIER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724531 | GRIER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736025 | GRIER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748309 | GRIER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760853 | GRIER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709162 | GRIEVE, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721592 | GRIEVE, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26733086 | GRIEVE, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744582 | GRIEVE, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757714 | GRIEVE, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709163 | GRIEVE, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721593 | GRIEVE, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733087 | GRIEVE, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744583 | GRIEVE, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757715 | GRIEVE, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713878 | GRIFFEN, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726308 | GRIFFEN, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737802 | GRIFFEN, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750088 | GRIFFEN, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762430 | GRIFFEN, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713879 | GRIFFEN, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726309 | GRIFFEN, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737803 | GRIFFEN, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750089 | GRIFFEN, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762431 | GRIFFEN, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707090 | GRIFFENBERG, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720380 | GRIFFENBERG, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731880 | GRIFFENBERG, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743376 | GRIFFENBERG, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756508 | GRIFFENBERG, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707957 | GRIFFENBERG, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720387 | GRIFFENBERG, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731881 | GRIFFENBERG, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743377 | GRIFFENBERG, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756509 | GRIFFENBERG, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710426 | GRIFFIN, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722856 | GRIFFIN, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734350 | GRIFFIN, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746634 | GRIFFIN, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758978 | GRIFFIN, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710427 | GRIFFIN, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722857 | GRIFFIN, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734351 | GRIFFIN, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746635 | GRIFFIN, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758979 | GRIFFIN, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712322 | GRIFFIN, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724752 | GRIFFIN, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736246 | GRIFFIN, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748530 | GRIFFIN, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760874 | GRIFFIN, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712323 | GRIFFIN, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724753 | GRIFFIN, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736247 | GRIFFIN, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748531 | GRIFFIN, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760875 | GRIFFIN, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713982 | GRIFFIN, PARRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726412 | GRIFFIN, PARRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737906 | GRIFFIN, PARRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750192 | GRIFFIN, PARRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762534 | GRIFFIN, PARRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713983 | GRIFFIN, PARRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726413 | GRIFFIN, PARRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737907 | GRIFFIN, PARRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750193 | GRIFFIN, PARRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762535 | GRIFFIN, PARRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706570 | GRIFFIN, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719000 | GRIFFIN, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730494 | GRIFFIN, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741990 | GRIFFIN, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755122 | GRIFFIN, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706571 | GRIFFIN, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719001 | GRIFFIN, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730495 | GRIFFIN, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741991 | GRIFFIN, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755123 | GRIFFIN, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765192 | GRIFFITH, ALAINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767174 | GRIFFITH, ALAINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769156 | GRIFFITH, ALAINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771138 | GRIFFITH, ALAINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773122 | GRIFFITH, ALAINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765193 | GRIFFITH, ALAINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767175 | GRIFFITH, ALAINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769157 | GRIFFITH, ALAINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771139 | GRIFFITH, ALAINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 342 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26773123 | GRIFFITH, ALAINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712430 | GRIFFITH, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724860 | GRIFFITH, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736354 | GRIFFITH, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748638 | GRIFFITH, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760982 | GRIFFITH, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712431 | GRIFFITH, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724861 | GRIFFITH, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736355 | GRIFFITH, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748639 | GRIFFITH, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760983 | GRIFFITH, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712072 | GRIGSBY, JAMAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724502 | GRIGSBY, JAMAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735996 | GRIGSBY, JAMAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748280 | GRIGSBY, JAMAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760624 | GRIGSBY, JAMAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712073 | GRIGSBY, JAMAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724503 | GRIGSBY, JAMAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735997 | GRIGSBY, JAMAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748281 | GRIGSBY, JAMAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760625 | GRIGSBY, JAMAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704878 | GRILL, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717308 | GRILL, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728802 | GRILL, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740298 | GRILL, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753429 | GRILL, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704879 | GRILL, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717309 | GRILL, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728803 | GRILL, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740299 | GRILL, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753430 | GRILL, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710602 | GRIMES, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723032 | GRIMES, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734526 | GRIMES, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746810 | GRIMES, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759154 | GRIMES, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710603 | GRIMES, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723033 | GRIMES, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734527 | GRIMES, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746811 | GRIMES, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759155 | GRIMES, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708550 | GRIMES, JBREIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720986 | GRIMES, JBREIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732480 | GRIMES, JBREIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743976 | GRIMES, JBREIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757108 | GRIMES, JBREIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708557 | GRIMES, JBREIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720987 | GRIMES, JBREIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732481 | GRIMES, JBREIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743977 | GRIMES, JBREIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757109 | GRIMES, JBREIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708316 | GROBA, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720746 | GROBA, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732240 | GROBA, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743736 | GROBA, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756868 | GROBA, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708317 | GROBA, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720747 | GROBA, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732241 | GROBA, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743737 | GROBA, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756869 | GROBA, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715070 | GROFF, TAMALA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727500 | GROFF, TAMALA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738994 | GROFF, TAMALA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751280 | GROFF, TAMALA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763622 | GROFF, TAMALA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715071 | GROFF, TAMALA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727501 | GROFF, TAMALA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738995 | GROFF, TAMALA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751281 | GROFF, TAMALA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763623 | GROFF, TAMALA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705576 | GROHMAN, FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718006 | GROHMAN, FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729500 | GROHMAN, FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740996 | GROHMAN, FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754128 | GROHMAN, FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705577 | GROHMAN, FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 343 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26718007 | GROHMAN, FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729501 | GROHMAN, FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740997 | GROHMAN, FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754129 | GROHMAN, FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715876 | GROMACKI, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728306 | GROMACKI, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739800 | GROMACKI, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752086 | GROMACKI, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764428 | GROMACKI, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715877 | GROMACKI, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728307 | GROMACKI, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739801 | GROMACKI, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752087 | GROMACKI, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764429 | GROMACKI, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709960 | GROS, ANASTASIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722390 | GROS, ANASTASIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733884 | GROS, ANASTASIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745362 | GROS, ANASTASIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758512 | GROS, ANASTASIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709961 | GROS, ANASTASIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722391 | GROS, ANASTASIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733885 | GROS, ANASTASIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745363 | GROS, ANASTASIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758513 | GROS, ANASTASIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712558 | GROSEL, JOSHUA ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724988 | GROSEL, JOSHUA ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736482 | GROSEL, JOSHUA ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748767 | GROSEL, JOSHUA ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761110 | GROSEL, JOSHUA ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712559 | GROSEL, JOSHUA ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724989 | GROSEL, JOSHUA ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736483 | GROSEL, JOSHUA ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748768 | GROSEL, JOSHUA ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761111 | GROSEL, JOSHUA ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712178 | GROSS, JARKERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724608 | GROSS, JARKERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736102 | GROSS, JARKERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748386 | GROSS, JARKERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760730 | GROSS, JARKERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712179 | GROSS, JARKERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724609 | GROSS, JARKERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736103 | GROSS, JARKERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748387 | GROSS, JARKERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760731 | GROSS, JARKERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708438 | GROSS, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720868 | GROSS, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732362 | GROSS, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743858 | GROSS, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756990 | GROSS, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708439 | GROSS, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720869 | GROSS, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732363 | GROSS, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743859 | GROSS, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756991 | GROSS, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765194 | GROUMBS, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767176 | GROUMBS, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769158 | GROUMBS, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771140 | GROUMBS, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773124 | GROUMBS, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765195 | GROUMBS, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767177 | GROUMBS, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769159 | GROUMBS, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771141 | GROUMBS, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773125 | GROUMBS, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712170 | GRUBBS, JANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724600 | GRUBBS, JANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736094 | GRUBBS, JANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748378 | GRUBBS, JANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760722 | GRUBBS, JANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712171 | GRUBBS, JANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724601 | GRUBBS, JANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736095 | GRUBBS, JANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748379 | GRUBBS, JANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760723 | GRUBBS, JANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714862 | GRUBER, SHERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727292 | GRUBER, SHERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738786 | GRUBER, SHERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 344 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26751072 | GRUBER, SHERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763414 | GRUBER, SHERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714863 | GRUBER, SHERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727293 | GRUBER, SHERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738787 | GRUBER, SHERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751073 | GRUBER, SHERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763415 | GRUBER, SHERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710026 | GRYCH, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722456 | GRYCH, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733950 | GRYCH, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745428 | GRYCH, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758578 | GRYCH, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710027 | GRYCH, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722457 | GRYCH, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733951 | GRYCH, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745429 | GRYCH, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758579 | GRYCH, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706560 | GRZYSON, SHAWNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718996 | GRZYSON, SHAWNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730490 | GRZYSON, SHAWNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741986 | GRZYSON, SHAWNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755118 | GRZYSON, SHAWNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706567 | GRZYSON, SHAWNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718997 | GRZYSON, SHAWNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730491 | GRZYSON, SHAWNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741987 | GRZYSON, SHAWNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755119 | GRZYSON, SHAWNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710932 | GUAJARDO, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723362 | GUAJARDO, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734856 | GUAJARDO, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747140 | GUAJARDO, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759484 | GUAJARDO, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710933 | GUAJARDO, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723363 | GUAJARDO, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734857 | GUAJARDO, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747141 | GUAJARDO, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759485 | GUAJARDO, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765196 | GUAJARDO, EDUARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767178 | GUAJARDO, EDUARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769160 | GUAJARDO, EDUARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771142 | GUAJARDO, EDUARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773126 | GUAJARDO, EDUARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765197 | GUAJARDO, EDUARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767179 | GUAJARDO, EDUARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769161 | GUAJARDO, EDUARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771143 | GUAJARDO, EDUARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773127 | GUAJARDO, EDUARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705518 | GUAJARDO, EDUARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717948 | GUAJARDO, EDUARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729442 | GUAJARDO, EDUARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740938 | GUAJARDO, EDUARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754070 | GUAJARDO, EDUARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705519 | GUAJARDO, EDUARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717949 | GUAJARDO, EDUARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729443 | GUAJARDO, EDUARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740939 | GUAJARDO, EDUARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754071 | GUAJARDO, EDUARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705444 | GUE, DEJOUR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717874 | GUE, DEJOUR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729368 | GUE, DEJOUR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740864 | GUE, DEJOUR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753996 | GUE, DEJOUR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705445 | GUE, DEJOUR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717875 | GUE, DEJOUR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729369 | GUE, DEJOUR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740865 | GUE, DEJOUR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753997 | GUE, DEJOUR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708710 | GUERRA, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721140 | GUERRA, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732634 | GUERRA, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744130 | GUERRA, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757262 | GUERRA, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708711 | GUERRA, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721141 | GUERRA, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732635 | GUERRA, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744131 | GUERRA, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757263 | GUERRA, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 345 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26715682 | GUERRA, CIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 28728112 | GUERRA, CIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739606 | GUERRA, CIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751892 | GUERRA, CIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764234 | GUERRA, CIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715683 | GUERRA, CIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 28728113 | GUERRA, CIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739607 | GUERRA, CIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751893 | GUERRA, CIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764235 | GUERRA, CIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765198 | GUERRA, JOE A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767180 | GUERRA, JOE A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769162 | GUERRA, JOE A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771144 | GUERRA, JOE A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773128 | GUERRA, JOE A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765199 | GUERRA, JOE A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767181 | GUERRA, JOE A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769163 | GUERRA, JOE A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771145 | GUERRA, JOE A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773129 | GUERRA, JOE A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765200 | GUERRA, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767182 | GUERRA, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769164 | GUERRA, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771146 | GUERRA, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773130 | GUERRA, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765201 | GUERRA, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767183 | GUERRA, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769165 | GUERRA, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771147 | GUERRA, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773131 | GUERRA, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765202 | GUERRERO, ABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767184 | GUERRERO, ABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769166 | GUERRERO, ABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771148 | GUERRERO, ABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773132 | GUERRERO, ABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765203 | GUERRERO, ABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767185 | GUERRERO, ABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769167 | GUERRERO, ABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771149 | GUERRERO, ABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773133 | GUERRERO, ABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710112 | GUERRERO, ARMANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722542 | GUERRERO, ARMANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734036 | GUERRERO, ARMANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745514 | GUERRERO, ARMANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758664 | GUERRERO, ARMANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710113 | GUERRERO, ARMANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722543 | GUERRERO, ARMANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734037 | GUERRERO, ARMANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745515 | GUERRERO, ARMANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758665 | GUERRERO, ARMANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765204 | GUERRERO, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767186 | GUERRERO, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769168 | GUERRERO, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771150 | GUERRERO, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773134 | GUERRERO, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765205 | GUERRERO, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767187 | GUERRERO, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769169 | GUERRERO, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771151 | GUERRERO, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773135 | GUERRERO, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713950 | GUERRERO, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726380 | GUERRERO, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737874 | GUERRERO, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750160 | GUERRERO, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762502 | GUERRERO, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713951 | GUERRERO, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726381 | GUERRERO, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737875 | GUERRERO, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750161 | GUERRERO, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762503 | GUERRERO, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714222 | GUERRERO, RAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726652 | GUERRERO, RAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738146 | GUERRERO, RAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750432 | GUERRERO, RAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762774 | GUERRERO, RAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714223 | GUERRERO, RAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726653 | GUERRERO, RAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 346 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26738147 | GUERRERO, RAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750433 | GUERRERO, RAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762775 | GUERRERO, RAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713638 | GUESS, MELODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726068 | GUESS, MELODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737562 | GUESS, MELODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749848 | GUESS, MELODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762190 | GUESS, MELODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713639 | GUESS, MELODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726069 | GUESS, MELODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737563 | GUESS, MELODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749849 | GUESS, MELODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762191 | GUESS, MELODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713194 | QUEST, LINDSEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725624 | QUEST, LINDSEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737118 | QUEST, LINDSEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749404 | QUEST, LINDSEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761746 | QUEST, LINDSEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713195 | QUEST, LINDSEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725625 | QUEST, LINDSEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737119 | QUEST, LINDSEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749405 | QUEST, LINDSEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761747 | QUEST, LINDSEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708506 | GUEVARA, LORENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720936 | GUEVARA, LORENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732430 | GUEVARA, LORENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743926 | GUEVARA, LORENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757058 | GUEVARA, LORENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708507 | GUEVARA, LORENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720937 | GUEVARA, LORENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732431 | GUEVARA, LORENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743927 | GUEVARA, LORENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757059 | GUEVARA, LORENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707528 | GUEVARA, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719958 | GUEVARA, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731452 | GUEVARA, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742948 | GUEVARA, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756080 | GUEVARA, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707529 | GUEVARA, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719959 | GUEVARA, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731453 | GUEVARA, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742949 | GUEVARA, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756081 | GUEVARA, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27199192 | Guideone Elite Insurance Company | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste. 301 | | | Fort Washington | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 27199197 | Guideone Elite Insurance Company | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste. 301 | | | Fort Washington | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 27199127 | Guideone Elite Insurance Company | Law Office of Robert A Stutman PC | Kevin Smith | 500 Office Center Drive, Ste 301 | | Fort Washington | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 26684342 | Guideone Elite Insurance Company | Stutman Law | Zach Groover, Esq, | 5068 W. Plano Parkway | Suite #260 | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26834759 | Guideone Elite Insurance Company | Stutman Law | Zach Groover, Esq, | 5068 W. Plano Parkway - Suite #260 | | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26834581 | Guideone Elite Insurance Company | Zach Groover, Esq./ Stutman Law | 5068 W. Plano Parkway - Suite #260 | | | Plano | TX | 75090 | | grooverz@stutmanlaw.com | | Email |
| 27199050 | Guideone Mutual Insurance Company | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste 301 | | | Fort Washington | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 27199050 | Guideone Mutual Insurance Company | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste. 301 | | | Fort Washington | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 27199050 | Guideone Mutual Insurance Company | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste. 301 | | | Fort Washington | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 26684220 | Guideone Mutual Insurance Company | Stutman Law | Zach Groover, Esq, | 5068 W. Plano Parkway | Suite #260 | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26684220 | Guideone Mutual Insurance Company | Stutman Law | Zach Groover, Esq, | 5068 W. Plano Parkway | Suite #260 | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26684220 | Guideone Mutual Insurance Company | Stutman Law | Zach Groover, Esq, | 5068 W. Plano Parkway | Suite #260 | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 27202615 | GuideOne National Insurance Company | 24811 NORTHWESTERN HWY, SUITE 600 | | | | SOUTHFIELD | MI | 48034 | | abarnett@dt-law.com | | Email |
| 27202580 | GuideOne National Insurance Company | 24811 NORTHWESTERN HWY, SUITE 600 | | | | SOUTHFIELD | MI | 48034 | | abarnett@dt-law.com | | Email |
| 26680317 | GuideOne National Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | abarnett@dt-law.com | Email |
| 26680365 | GuideOne National Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | abarnett@dt-law.com | Email |
| 26684065 | GuideOne National Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 27199134 | Guideone National Insurance Company | Law Office of Robert A Stutman PC | Kevin Smith | 500 Office Center Drive, Ste 301 | | Fort Washington | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 27199199 | Guideone National Insurance Company | Law Offices of Robert A Stutman PC | 500 Office Center Drive, Ste. 301 | | | Fort Washington | PA | 19034 | | smithk@stutmanlaw.com | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27199199 | Guidone National Insurance Company | Law Offices of Robert A Stutman PC | 500 Office Center Drive, Ste. 301 | | | Fort Washington | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 26683884 | Guidone National Insurance Company | Stutman Law | Zach Groover, Esq. | 5068 W. Plano Parkway | Suite #260 | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26683884 | Guidone National Insurance Company | Stutman Law | Zach Groover, Esq. | 5068 W. Plano Parkway | Suite #260 | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26834548 | Guidone National Insurance Company | Zach Groover, Esq./ Stutman Law | 5068 W. Plano Parkway - Suite #260 | | | Plano | TX | 75090 | | grooverz@stutmanlaw.com | | Email |
| 27199201 | Guidone Specialty Mutual Insurance Company | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste. 301 | | | Fort Washington | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 27199201 | Guidone Specialty Mutual Insurance Company | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste. 301 | | | Fort Washington | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 27199129 | Guidone Specialty Mutual Insurance Company | Law Office of Robert A Stutman PC | Kevin Smith | 500 Office Center Drive, Ste 301 | | Fort Washington | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 26684368 | Guidone Specialty Mutual Insurance Company | Stutman Law | Zach Groover, Esq. | 5068 W. Plano Parkway - Suite #260 | | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26684368 | Guidone Specialty Mutual Insurance Company | Stutman Law | Zach Groover, Esq. | 5068 W. Plano Parkway - Suite #260 | | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26834724 | Guidone Specialty Mutual Insurance Company | Stutman Law | Zach Groover, Esq. | 5068 W. Plano Parkway - Suite #260 | | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26706808 | GUIDRY, ADDIE RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719238 | GUIDRY, ADDIE RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730732 | GUIDRY, ADDIE RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742228 | GUIDRY, ADDIE RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755360 | GUIDRY, ADDIE RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706809 | GUIDRY, ADDIE RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719239 | GUIDRY, ADDIE RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730733 | GUIDRY, ADDIE RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742229 | GUIDRY, ADDIE RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755361 | GUIDRY, ADDIE RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765206 | GUILBEAU, KIARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767188 | GUILBEAU, KIARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769170 | GUILBEAU, KIARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771152 | GUILBEAU, KIARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773136 | GUILBEAU, KIARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765207 | GUILBEAU, KIARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767189 | GUILBEAU, KIARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769171 | GUILBEAU, KIARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771153 | GUILBEAU, KIARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773137 | GUILBEAU, KIARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707822 | GUILFORD, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720252 | GUILFORD, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731746 | GUILFORD, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743242 | GUILFORD, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756374 | GUILFORD, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707823 | GUILFORD, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720253 | GUILFORD, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731747 | GUILFORD, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743243 | GUILFORD, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756375 | GUILFORD, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765208 | GUILLEN, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767190 | GUILLEN, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769172 | GUILLEN, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771154 | GUILLEN, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773138 | GUILLEN, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765209 | GUILLEN, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767191 | GUILLEN, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769173 | GUILLEN, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771155 | GUILLEN, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773139 | GUILLEN, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709428 | GUILLORY, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721858 | GUILLORY, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733352 | GUILLORY, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744848 | GUILLORY, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757980 | GUILLORY, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709429 | GUILLORY, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721859 | GUILLORY, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733353 | GUILLORY, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744849 | GUILLORY, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757981 | GUILLORY, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713524 | GUILLORY, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725954 | GUILLORY, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737448 | GUILLORY, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749734 | GUILLORY, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762076 | GUILLORY, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713525 | GUILLORY, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725955 | GUILLORY, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737449 | GUILLORY, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749735 | GUILLORY, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762077 | GUILLORY, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704486 | GUILLORY, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26716916 | GUILLORY, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728410 | GUILLORY, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739906 | GUILLORY, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753037 | GUILLORY, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704487 | GUILLORY, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716917 | GUILLORY, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728411 | GUILLORY, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739907 | GUILLORY, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753038 | GUILLORY, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704704 | GUILLORY-DAVIS, GABRIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717134 | GUILLORY-DAVIS, GABRIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728628 | GUILLORY-DAVIS, GABRIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740124 | GUILLORY-DAVIS, GABRIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753255 | GUILLORY-DAVIS, GABRIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704705 | GUILLORY-DAVIS, GABRIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717135 | GUILLORY-DAVIS, GABRIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728629 | GUILLORY-DAVIS, GABRIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740125 | GUILLORY-DAVIS, GABRIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753256 | GUILLORY-DAVIS, GABRIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708982 | GUINDON, TRISTAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721412 | GUINDON, TRISTAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732906 | GUINDON, TRISTAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744402 | GUINDON, TRISTAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757534 | GUINDON, TRISTAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708983 | GUINDON, TRISTAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721413 | GUINDON, TRISTAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732907 | GUINDON, TRISTAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744403 | GUINDON, TRISTAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757535 | GUINDON, TRISTAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765210 | GUMMINGS, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767192 | GUMMINGS, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769174 | GUMMINGS, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771156 | GUMMINGS, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773140 | GUMMINGS, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765211 | GUMMINGS, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767193 | GUMMINGS, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769175 | GUMMINGS, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771157 | GUMMINGS, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773141 | GUMMINGS, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715024 | GUNTHER, SUSANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727454 | GUNTHER, SUSANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738948 | GUNTHER, SUSANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751234 | GUNTHER, SUSANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763576 | GUNTHER, SUSANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715025 | GUNTHER, SUSANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727455 | GUNTHER, SUSANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738949 | GUNTHER, SUSANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751235 | GUNTHER, SUSANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763577 | GUNTHER, SUSANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713154 | GUSTAFSON, LEVI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725584 | GUSTAFSON, LEVI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737078 | GUSTAFSON, LEVI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749364 | GUSTAFSON, LEVI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761706 | GUSTAFSON, LEVI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713155 | GUSTAFSON, LEVI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725585 | GUSTAFSON, LEVI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737079 | GUSTAFSON, LEVI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749365 | GUSTAFSON, LEVI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761707 | GUSTAFSON, LEVI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704518 | GUTHRIE, AUBREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716948 | GUTHRIE, AUBREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728442 | GUTHRIE, AUBREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739938 | GUTHRIE, AUBREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753069 | GUTHRIE, AUBREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704519 | GUTHRIE, AUBREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716949 | GUTHRIE, AUBREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728443 | GUTHRIE, AUBREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739939 | GUTHRIE, AUBREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753070 | GUTHRIE, AUBREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705286 | GUTHRIE, CHELSEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717716 | GUTHRIE, CHELSEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729210 | GUTHRIE, CHELSEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740706 | GUTHRIE, CHELSEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753838 | GUTHRIE, CHELSEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705287 | GUTHRIE, CHELSEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717717 | GUTHRIE, CHELSEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729211 | GUTHRIE, CHELSEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26740707 | GUTHRIE, CHELSEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753839 | GUTHRIE, CHELSEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708762 | GUTHRIE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721192 | GUTHRIE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732686 | GUTHRIE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744182 | GUTHRIE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757314 | GUTHRIE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708763 | GUTHRIE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721193 | GUTHRIE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732687 | GUTHRIE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744183 | GUTHRIE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757315 | GUTHRIE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705078 | GUTIERREZ, ANNETTE DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717508 | GUTIERREZ, ANNETTE DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729002 | GUTIERREZ, ANNETTE DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740498 | GUTIERREZ, ANNETTE DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753630 | GUTIERREZ, ANNETTE DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705079 | GUTIERREZ, ANNETTE DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717509 | GUTIERREZ, ANNETTE DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729003 | GUTIERREZ, ANNETTE DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740499 | GUTIERREZ, ANNETTE DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753631 | GUTIERREZ, ANNETTE DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705244 | GUTIERREZ, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717674 | GUTIERREZ, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729168 | GUTIERREZ, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740664 | GUTIERREZ, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753796 | GUTIERREZ, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705245 | GUTIERREZ, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717675 | GUTIERREZ, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729169 | GUTIERREZ, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740665 | GUTIERREZ, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753797 | GUTIERREZ, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765212 | GUTIERREZ, EUGENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767194 | GUTIERREZ, EUGENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769176 | GUTIERREZ, EUGENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771158 | GUTIERREZ, EUGENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773142 | GUTIERREZ, EUGENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765213 | GUTIERREZ, EUGENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767195 | GUTIERREZ, EUGENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769177 | GUTIERREZ, EUGENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771159 | GUTIERREZ, EUGENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773143 | GUTIERREZ, EUGENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708538 | GUTIERREZ, ISSIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720968 | GUTIERREZ, ISSIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732462 | GUTIERREZ, ISSIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743958 | GUTIERREZ, ISSIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757090 | GUTIERREZ, ISSIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708539 | GUTIERREZ, ISSIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720969 | GUTIERREZ, ISSIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732463 | GUTIERREZ, ISSIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743959 | GUTIERREZ, ISSIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757091 | GUTIERREZ, ISSIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765214 | GUTIERREZ, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767196 | GUTIERREZ, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769178 | GUTIERREZ, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771160 | GUTIERREZ, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773144 | GUTIERREZ, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765215 | GUTIERREZ, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767197 | GUTIERREZ, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769179 | GUTIERREZ, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771161 | GUTIERREZ, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773145 | GUTIERREZ, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706126 | GUTIERREZ, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718556 | GUTIERREZ, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730050 | GUTIERREZ, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741546 | GUTIERREZ, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754678 | GUTIERREZ, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706127 | GUTIERREZ, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718557 | GUTIERREZ, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730051 | GUTIERREZ, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741547 | GUTIERREZ, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754679 | GUTIERREZ, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708466 | GUTIERREZ, MERCEDES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720896 | GUTIERREZ, MERCEDES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732390 | GUTIERREZ, MERCEDES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743886 | GUTIERREZ, MERCEDES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757018 | GUTIERREZ, MERCEDES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 350 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26708467 | GUTIERREZ, MERCEDES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720897 | GUTIERREZ, MERCEDES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732391 | GUTIERREZ, MERCEDES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743887 | GUTIERREZ, MERCEDES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757019 | GUTIERREZ, MERCEDES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765216 | GUTIERREZ, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767198 | GUTIERREZ, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769180 | GUTIERREZ, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771162 | GUTIERREZ, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773146 | GUTIERREZ, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765217 | GUTIERREZ, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767199 | GUTIERREZ, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769181 | GUTIERREZ, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771163 | GUTIERREZ, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773147 | GUTIERREZ, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714604 | GUTIERREZ, RUBEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727034 | GUTIERREZ, RUBEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738528 | GUTIERREZ, RUBEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750814 | GUTIERREZ, RUBEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763150 | GUTIERREZ, RUBEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714605 | GUTIERREZ, RUBEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727035 | GUTIERREZ, RUBEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738529 | GUTIERREZ, RUBEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750815 | GUTIERREZ, RUBEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763157 | GUTIERREZ, RUBEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765218 | GUY, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767200 | GUY, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769182 | GUY, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771164 | GUY, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773148 | GUY, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765219 | GUY, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767201 | GUY, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769183 | GUY, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771165 | GUY, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773149 | GUY, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705170 | GUYNES, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717600 | GUYNES, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729094 | GUYNES, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740590 | GUYNES, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753722 | GUYNES, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705171 | GUYNES, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717601 | GUYNES, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729095 | GUYNES, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740591 | GUYNES, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753723 | GUYNES, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705216 | GUYNES, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717646 | GUYNES, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729140 | GUYNES, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740636 | GUYNES, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753768 | GUYNES, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705217 | GUYNES, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717647 | GUYNES, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729141 | GUYNES, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740637 | GUYNES, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753769 | GUYNES, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705256 | GUYNES, CATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717686 | GUYNES, CATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729180 | GUYNES, CATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740676 | GUYNES, CATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753808 | GUYNES, CATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705257 | GUYNES, CATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717687 | GUYNES, CATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729181 | GUYNES, CATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740677 | GUYNES, CATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753809 | GUYNES, CATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708902 | GUYTON, NAHCHON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721332 | GUYTON, NAHCHON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732826 | GUYTON, NAHCHON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744322 | GUYTON, NAHCHON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757454 | GUYTON, NAHCHON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708903 | GUYTON, NAHCHON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721333 | GUYTON, NAHCHON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732827 | GUYTON, NAHCHON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744323 | GUYTON, NAHCHON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757455 | GUYTON, NAHCHON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711786 | GUZMAN, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724216 | GUZMAN, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 351 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26735710 | GUZMAN, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747994 | GUZMAN, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760338 | GUZMAN, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711787 | GUZMAN, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724217 | GUZMAN, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735711 | GUZMAN, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747995 | GUZMAN, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760339 | GUZMAN, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765220 | GUZMAN, GERARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767202 | GUZMAN, GERARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769184 | GUZMAN, GERARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771166 | GUZMAN, GERARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773150 | GUZMAN, GERARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765221 | GUZMAN, GERARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767203 | GUZMAN, GERARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769185 | GUZMAN, GERARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771167 | GUZMAN, GERARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773151 | GUZMAN, GERARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765222 | GUZMAN, JUAN ARMANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767204 | GUZMAN, JUAN ARMANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769186 | GUZMAN, JUAN ARMANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771168 | GUZMAN, JUAN ARMANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773152 | GUZMAN, JUAN ARMANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765223 | GUZMAN, JUAN ARMANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767205 | GUZMAN, JUAN ARMANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769187 | GUZMAN, JUAN ARMANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771169 | GUZMAN, JUAN ARMANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773153 | GUZMAN, JUAN ARMANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765224 | GUZMAN, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767206 | GUZMAN, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769188 | GUZMAN, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771170 | GUZMAN, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773154 | GUZMAN, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765225 | GUZMAN, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767207 | GUZMAN, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769189 | GUZMAN, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771171 | GUZMAN, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773155 | GUZMAN, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765226 | GUZMAN, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767208 | GUZMAN, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769190 | GUZMAN, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771172 | GUZMAN, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773156 | GUZMAN, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765227 | GUZMAN, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767209 | GUZMAN, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769191 | GUZMAN, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771173 | GUZMAN, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773157 | GUZMAN, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765228 | GUZMAN, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767210 | GUZMAN, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769192 | GUZMAN, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771174 | GUZMAN, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773158 | GUZMAN, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765229 | GUZMAN, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767211 | GUZMAN, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769193 | GUZMAN, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771175 | GUZMAN, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773159 | GUZMAN, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765230 | GUZMAN, ROLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767212 | GUZMAN, ROLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769194 | GUZMAN, ROLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771176 | GUZMAN, ROLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773160 | GUZMAN, ROLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765231 | GUZMAN, ROLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767213 | GUZMAN, ROLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769195 | GUZMAN, ROLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771177 | GUZMAN, ROLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773161 | GUZMAN, ROLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26658924 | Haas, James | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714688 | HAAS, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727118 | HAAS, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738612 | HAAS, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750898 | HAAS, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763240 | HAAS, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714689 | HAAS, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727119 | HAAS, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738613 | HAAS, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 352 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26750899 | HAAS, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763241 | HAAS, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709930 | HABIB, AMANULLAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722360 | HABIB, AMANULLAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733854 | HABIB, AMANULLAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745332 | HABIB, AMANULLAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758482 | HABIB, AMANULLAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709931 | HABIB, AMANULLAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722361 | HABIB, AMANULLAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733855 | HABIB, AMANULLAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745333 | HABIB, AMANULLAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758483 | HABIB, AMANULLAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711664 | HACKETT, FELICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724094 | HACKETT, FELICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735588 | HACKETT, FELICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747872 | HACKETT, FELICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760216 | HACKETT, FELICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711665 | HACKETT, FELICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724095 | HACKETT, FELICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735589 | HACKETT, FELICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747873 | HACKETT, FELICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760217 | HACKETT, FELICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765232 | HACKNEY, GEORGIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767214 | HACKNEY, GEORGIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769196 | HACKNEY, GEORGIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771178 | HACKNEY, GEORGIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773162 | HACKNEY, GEORGIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765233 | HACKNEY, GEORGIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767215 | HACKNEY, GEORGIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769197 | HACKNEY, GEORGIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771179 | HACKNEY, GEORGIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773163 | HACKNEY, GEORGIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706398 | HACKNEY, REBECA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718828 | HACKNEY, REBECA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730322 | HACKNEY, REBECA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741818 | HACKNEY, REBECA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754950 | HACKNEY, REBECA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706399 | HACKNEY, REBECA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718829 | HACKNEY, REBECA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730323 | HACKNEY, REBECA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741819 | HACKNEY, REBECA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754951 | HACKNEY, REBECA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706736 | HADDAD, VAHID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719166 | HADDAD, VAHID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730660 | HADDAD, VAHID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742156 | HADDAD, VAHID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755288 | HADDAD, VAHID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706737 | HADDAD, VAHID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719167 | HADDAD, VAHID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730661 | HADDAD, VAHID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742157 | HADDAD, VAHID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755289 | HADDAD, VAHID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713788 | HADDOCK, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726218 | HADDOCK, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737712 | HADDOCK, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749998 | HADDOCK, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762340 | HADDOCK, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713789 | HADDOCK, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726219 | HADDOCK, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737713 | HADDOCK, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749999 | HADDOCK, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762341 | HADDOCK, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706072 | HADFIELD, LINDA C | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718502 | HADFIELD, LINDA C | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729996 | HADFIELD, LINDA C | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741492 | HADFIELD, LINDA C | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754624 | HADFIELD, LINDA C | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706073 | HADFIELD, LINDA C | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718503 | HADFIELD, LINDA C | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729997 | HADFIELD, LINDA C | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741493 | HADFIELD, LINDA C | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754625 | HADFIELD, LINDA C | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707216 | HAESLY, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719646 | HAESLY, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731140 | HAESLY, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742636 | HAESLY, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755768 | HAESLY, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 353 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26707217 | HAESLY, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719647 | HAESLY, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731141 | HAESLY, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742637 | HAESLY, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755769 | HAESLY, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705900 | HAGANS, JUGONDUO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718330 | HAGANS, JUGONDUO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729824 | HAGANS, JUGONDUO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741320 | HAGANS, JUGONDUO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754452 | HAGANS, JUGONDUO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705901 | HAGANS, JUGONDUO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718331 | HAGANS, JUGONDUO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729825 | HAGANS, JUGONDUO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741321 | HAGANS, JUGONDUO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754453 | HAGANS, JUGONDUO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707248 | HAIRSTON, JEANETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719678 | HAIRSTON, JEANETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731172 | HAIRSTON, JEANETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742668 | HAIRSTON, JEANETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755800 | HAIRSTON, JEANETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707249 | HAIRSTON, JEANETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719679 | HAIRSTON, JEANETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731173 | HAIRSTON, JEANETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742669 | HAIRSTON, JEANETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755801 | HAIRSTON, JEANETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712374 | HAIRSTON, JOAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724804 | HAIRSTON, JOAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736298 | HAIRSTON, JOAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748582 | HAIRSTON, JOAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760926 | HAIRSTON, JOAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712375 | HAIRSTON, JOAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724805 | HAIRSTON, JOAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736299 | HAIRSTON, JOAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748583 | HAIRSTON, JOAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760927 | HAIRSTON, JOAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714586 | HALDY, ROSS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727016 | HALDY, ROSS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738510 | HALDY, ROSS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750796 | HALDY, ROSS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763138 | HALDY, ROSS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714587 | HALDY, ROSS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727017 | HALDY, ROSS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738511 | HALDY, ROSS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750797 | HALDY, ROSS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763139 | HALDY, ROSS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704862 | HALE SR, DENNIS WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717292 | HALE SR, DENNIS WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728786 | HALE SR, DENNIS WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740282 | HALE SR, DENNIS WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753413 | HALE SR, DENNIS WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704863 | HALE SR, DENNIS WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717293 | HALE SR, DENNIS WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728787 | HALE SR, DENNIS WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740283 | HALE SR, DENNIS WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753414 | HALE SR, DENNIS WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705464 | HALE, DEVAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717894 | HALE, DEVAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729388 | HALE, DEVAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740884 | HALE, DEVAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754016 | HALE, DEVAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705465 | HALE, DEVAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717895 | HALE, DEVAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729389 | HALE, DEVAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740885 | HALE, DEVAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754017 | HALE, DEVAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711834 | HALE, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724264 | HALE, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735758 | HALE, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748042 | HALE, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760386 | HALE, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711835 | HALE, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724265 | HALE, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735759 | HALE, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748043 | HALE, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760387 | HALE, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711954 | HALE, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724384 | HALE, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26735878 | HALE, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748162 | HALE, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760506 | HALE, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711955 | HALE, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724385 | HALE, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735879 | HALE, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748163 | HALE, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760507 | HALE, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715840 | HALE, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728270 | HALE, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739764 | HALE, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752050 | HALE, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764392 | HALE, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715841 | HALE, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728271 | HALE, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739765 | HALE, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752051 | HALE, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764393 | HALE, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708832 | HALEY, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721262 | HALEY, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732756 | HALEY, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744252 | HALEY, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757384 | HALEY, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708833 | HALEY, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721263 | HALEY, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732757 | HALEY, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744253 | HALEY, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757385 | HALEY, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704568 | HALL, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716998 | HALL, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728492 | HALL, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739988 | HALL, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753119 | HALL, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704569 | HALL, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716999 | HALL, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728493 | HALL, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739989 | HALL, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753120 | HALL, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712358 | HALL, JIMECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724788 | HALL, JIMECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736282 | HALL, JIMECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748566 | HALL, JIMECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760910 | HALL, JIMECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712359 | HALL, JIMECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724789 | HALL, JIMECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736283 | HALL, JIMECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748567 | HALL, JIMECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760911 | HALL, JIMECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708932 | HALL, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721362 | HALL, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732856 | HALL, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744352 | HALL, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757484 | HALL, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708933 | HALL, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721363 | HALL, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732857 | HALL, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744353 | HALL, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757485 | HALL, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714778 | HALL, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727208 | HALL, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738702 | HALL, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750988 | HALL, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763330 | HALL, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714779 | HALL, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727209 | HALL, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738703 | HALL, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750989 | HALL, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763331 | HALL, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708958 | HALL, SHEENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721388 | HALL, SHEENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732882 | HALL, SHEENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744378 | HALL, SHEENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757510 | HALL, SHEENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708959 | HALL, SHEENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721389 | HALL, SHEENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732883 | HALL, SHEENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744379 | HALL, SHEENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26757511 | HALL, SHEENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708758 | HALLEY, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721188 | HALLEY, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732682 | HALLEY, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744178 | HALLEY, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757310 | HALLEY, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708759 | HALLEY, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721189 | HALLEY, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732683 | HALLEY, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744179 | HALLEY, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757311 | HALLEY, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27202578 | Hallmark County Mutual | 24811 NORTHWESTERN HWY, SUITE 600 | | | | SOUTHFIELD | MI | 48034 | | abarrett@dt-law.com | | Email |
| 27202619 | Hallmark County Mutual | 24811 NORTHWESTERN HWY, SUITE 600 | | | | SOUTHFIELD | MI | 48034 | | abarrett@dt-law.com | | Email |
| 27202582 | Hallmark County Mutual | 24811 NORTHWESTERN HWY, SUITE 600 | | | | SOUTHFIELD | MI | 48034 | | abarrett@dt-law.com | | Email |
| 26685705 | Hallmark County Mutual | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | abarrett@dt-law.com | Email |
| 26685739 | Hallmark County Mutual | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | abarrett@dt-law.com | Email |
| 26680347 | Hallmark County Mutual | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 27202631 | Hallmark Specialty Insurance Company | Denenberg Tuffley, PLC | Attn: Andrew E. Barrett | 24811 Northwestern Hwy., Suite 600 | | Southfield | MI | 48034 | | abarrett@dt-law.com | | Email |
| 27202632 | Hallmark Specialty Insurance Company | Denenberg Tuffley, PLC | Attn: Andrew E. Barrett | 24811 Northwestern Hwy., Suite 600 | | Southfield | MI | 48034 | | abarrett@dt-law.com | | Email |
| 26680404 | Hallmark Specialty Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26680394 | Hallmark Specialty Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26684624 | Hallmark Specialty Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26707348 | HAMBLIN, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719778 | HAMBLIN, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731272 | HAMBLIN, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742768 | HAMBLIN, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755900 | HAMBLIN, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707349 | HAMBLIN, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719779 | HAMBLIN, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731273 | HAMBLIN, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742769 | HAMBLIN, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755901 | HAMBLIN, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711512 | HAMEL, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723942 | HAMEL, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735436 | HAMEL, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747720 | HAMEL, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760064 | HAMEL, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711513 | HAMEL, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723943 | HAMEL, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735437 | HAMEL, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747721 | HAMEL, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760065 | HAMEL, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26682761 | Hamilton Managing Agency Limited | SubroSmart | Elliot Schuler, Esq. | 12750 Merit Drive, Suite 520 | | Dallas | TX | 75251 | | eschuler@subrosmart.com | | Email |
| 26682805 | Hamilton Managing Agency Limited | SubroSmart | Elliot Schuler, Esq. | 12750 Merit Drive, Suite 520 | | Dallas | TX | 75251 | | eschuler@subrosmart.com | | Email |
| 26683133 | Hamilton Managing Agency Limited | SubroSmart | Elliot Schuler, Esq. | 12750 Merit Drive, Suite 520 | | Dallas | TX | 75251 | | eschuler@subrosmart.com | | Email |
| 26710062 | HAMILTON, ANNTWANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722492 | HAMILTON, ANNTWANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733986 | HAMILTON, ANNTWANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745464 | HAMILTON, ANNTWANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758614 | HAMILTON, ANNTWANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710063 | HAMILTON, ANNTWANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722493 | HAMILTON, ANNTWANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733987 | HAMILTON, ANNTWANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745465 | HAMILTON, ANNTWANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758615 | HAMILTON, ANNTWANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708748 | HAMILTON, CHASTITY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721178 | HAMILTON, CHASTITY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732672 | HAMILTON, CHASTITY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744168 | HAMILTON, CHASTITY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757300 | HAMILTON, CHASTITY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708749 | HAMILTON, CHASTITY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721179 | HAMILTON, CHASTITY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732673 | HAMILTON, CHASTITY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744169 | HAMILTON, CHASTITY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757301 | HAMILTON, CHASTITY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712102 | HAMILTON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724532 | HAMILTON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736026 | HAMILTON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748310 | HAMILTON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760654 | HAMILTON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712103 | HAMILTON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724533 | HAMILTON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736027 | HAMILTON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748311 | HAMILTON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760655 | HAMILTON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26712164 | HAMILTON, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724594 | HAMILTON, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736088 | HAMILTON, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748372 | HAMILTON, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760716 | HAMILTON, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712165 | HAMILTON, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724595 | HAMILTON, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736089 | HAMILTON, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748373 | HAMILTON, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760717 | HAMILTON, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713448 | HAMILTON, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725878 | HAMILTON, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737372 | HAMILTON, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749658 | HAMILTON, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762000 | HAMILTON, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713449 | HAMILTON, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725879 | HAMILTON, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737373 | HAMILTON, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749659 | HAMILTON, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762001 | HAMILTON, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714104 | HAMILTON, PHIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726534 | HAMILTON, PHIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738028 | HAMILTON, PHIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750314 | HAMILTON, PHIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762656 | HAMILTON, PHIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714105 | HAMILTON, PHIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726535 | HAMILTON, PHIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738029 | HAMILTON, PHIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750315 | HAMILTON, PHIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762657 | HAMILTON, PHIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714224 | HAMILTON, RAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726654 | HAMILTON, RAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738148 | HAMILTON, RAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750434 | HAMILTON, RAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762776 | HAMILTON, RAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714225 | HAMILTON, RAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726655 | HAMILTON, RAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738149 | HAMILTON, RAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750435 | HAMILTON, RAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762777 | HAMILTON, RAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704446 | HAMILTON, SACHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716876 | HAMILTON, SACHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728370 | HAMILTON, SACHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739866 | HAMILTON, SACHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752997 | HAMILTON, SACHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704447 | HAMILTON, SACHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716877 | HAMILTON, SACHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728371 | HAMILTON, SACHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739867 | HAMILTON, SACHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752998 | HAMILTON, SACHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710634 | HAMLETT, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723064 | HAMLETT, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734558 | HAMLETT, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746842 | HAMLETT, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759186 | HAMLETT, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710635 | HAMLETT, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723065 | HAMLETT, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734559 | HAMLETT, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746843 | HAMLETT, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759187 | HAMLETT, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26691490 | Hamlin Partners LLC | 39 Bank Street | | | | New York | NY | 10014 | | carol.flaton@hamlinpartners.com | | Email |
| 26711600 | HAMMACK, ERIK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724030 | HAMMACK, ERIK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735524 | HAMMACK, ERIK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747808 | HAMMACK, ERIK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760152 | HAMMACK, ERIK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711601 | HAMMACK, ERIK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724031 | HAMMACK, ERIK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735525 | HAMMACK, ERIK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747809 | HAMMACK, ERIK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760153 | HAMMACK, ERIK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715582 | HAMMONS, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728012 | HAMMONS, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739506 | HAMMONS, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751792 | HAMMONS, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764134 | HAMMONS, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715583 | HAMMONS, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 357 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26728013 | HAMMONS, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739507 | HAMMONS, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751793 | HAMMONS, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764135 | HAMMONS, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707100 | HAMRICK, DIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719530 | HAMRICK, DIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731024 | HAMRICK, DIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742520 | HAMRICK, DIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755652 | HAMRICK, DIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707101 | HAMRICK, DIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719531 | HAMRICK, DIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731025 | HAMRICK, DIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742521 | HAMRICK, DIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755653 | HAMRICK, DIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709472 | HAMRICK, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721902 | HAMRICK, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733396 | HAMRICK, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744892 | HAMRICK, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758024 | HAMRICK, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709473 | HAMRICK, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721903 | HAMRICK, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733397 | HAMRICK, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744893 | HAMRICK, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758025 | HAMRICK, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706322 | HANCE, PATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718752 | HANCE, PATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730246 | HANCE, PATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741742 | HANCE, PATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754874 | HANCE, PATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706323 | HANCE, PATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718753 | HANCE, PATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730247 | HANCE, PATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741743 | HANCE, PATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754875 | HANCE, PATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707628 | HANCHETT, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720058 | HANCHETT, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731552 | HANCHETT, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743048 | HANCHETT, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756180 | HANCHETT, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707629 | HANCHETT, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720059 | HANCHETT, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731553 | HANCHETT, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743049 | HANCHETT, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756181 | HANCHETT, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708080 | HANCOCK, QUINTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720510 | HANCOCK, QUINTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732004 | HANCOCK, QUINTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743500 | HANCOCK, QUINTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756632 | HANCOCK, QUINTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708081 | HANCOCK, QUINTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720511 | HANCOCK, QUINTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732005 | HANCOCK, QUINTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743501 | HANCOCK, QUINTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756633 | HANCOCK, QUINTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715164 | HANCOCK, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727594 | HANCOCK, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739088 | HANCOCK, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751374 | HANCOCK, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763716 | HANCOCK, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715165 | HANCOCK, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727595 | HANCOCK, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739089 | HANCOCK, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751375 | HANCOCK, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763717 | HANCOCK, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765234 | HANDSOME SAILOR YACHT CHARTERS | Gibbs Henderson | 5489 Blair Road | | | Dallas | TX | 75231 | | ghenderson@fnlawfirm.com | | Email |
| 26767216 | HANDSOME SAILOR YACHT CHARTERS | Gibbs Henderson | 5489 Blair Road | | | Dallas | TX | 75231 | | ghenderson@fnlawfirm.com | | Email |
| 26769198 | HANDSOME SAILOR YACHT CHARTERS | Gibbs Henderson | 5489 Blair Road | | | Dallas | TX | 75231 | | ghenderson@fnlawfirm.com | | Email |
| 26771180 | HANDSOME SAILOR YACHT CHARTERS | Gibbs Henderson | 5489 Blair Road | | | Dallas | TX | 75231 | | ghenderson@fnlawfirm.com | | Email |
| 26773164 | HANDSOME SAILOR YACHT CHARTERS | Gibbs Henderson | 5489 Blair Road | | | Dallas | TX | 75231 | | ghenderson@fnlawfirm.com | | Email |
| 26765235 | HANDSOME SAILOR YACHT CHARTERS | Gibbs Henderson, Attorney | Fears Nachawati Law Firm | 5489 Blair Road | | Dallas | TX | 75231 | | ghenderson@fnlawfirm.com | | Email |
| 26767217 | HANDSOME SAILOR YACHT CHARTERS | Gibbs Henderson, Attorney | Fears Nachawati Law Firm | 5489 Blair Road | | Dallas | TX | 75231 | | ghenderson@fnlawfirm.com | | Email |
| 26769199 | HANDSOME SAILOR YACHT CHARTERS | Gibbs Henderson, Attorney | Fears Nachawati Law Firm | 5489 Blair Road | | Dallas | TX | 75231 | | ghenderson@fnlawfirm.com | | Email |
| 26771181 | HANDSOME SAILOR YACHT CHARTERS | Gibbs Henderson, Attorney | Fears Nachawati Law Firm | 5489 Blair Road | | Dallas | TX | 75231 | | ghenderson@fnlawfirm.com | | Email |
| 26773165 | HANDSOME SAILOR YACHT CHARTERS | Gibbs Henderson, Attorney | Fears Nachawati Law Firm | 5489 Blair Road | | Dallas | TX | 75231 | | ghenderson@fnlawfirm.com | | Email |
| 26714422 | HANDY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726852 | HANDY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738346 | HANDY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 358 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26750632 | HANDY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762974 | HANDY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714423 | HANDY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726853 | HANDY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738347 | HANDY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750633 | HANDY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762975 | HANDY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765236 | HANDY, VINQUELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767218 | HANDY, VINQUELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769200 | HANDY, VINQUELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771182 | HANDY, VINQUELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773166 | HANDY, VINQUELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765237 | HANDY, VINQUELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767219 | HANDY, VINQUELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769201 | HANDY, VINQUELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771183 | HANDY, VINQUELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773167 | HANDY, VINQUELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706858 | HANEY, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719288 | HANEY, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730782 | HANEY, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742278 | HANEY, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755410 | HANEY, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706859 | HANEY, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719289 | HANEY, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730783 | HANEY, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742279 | HANEY, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755411 | HANEY, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765238 | HANKS, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767220 | HANKS, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769202 | HANKS, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771184 | HANKS, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773168 | HANKS, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765239 | HANKS, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767221 | HANKS, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769203 | HANKS, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771185 | HANKS, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773169 | HANKS, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708482 | HANKS, RACHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720912 | HANKS, RACHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732406 | HANKS, RACHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743902 | HANKS, RACHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757034 | HANKS, RACHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708483 | HANKS, RACHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720913 | HANKS, RACHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732407 | HANKS, RACHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743903 | HANKS, RACHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757035 | HANKS, RACHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714574 | HANKS, ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727004 | HANKS, ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738498 | HANKS, ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750784 | HANKS, ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763126 | HANKS, ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714575 | HANKS, ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727005 | HANKS, ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738499 | HANKS, ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750785 | HANKS, ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763127 | HANKS, ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765240 | HANLEY, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767222 | HANLEY, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769204 | HANLEY, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771186 | HANLEY, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773170 | HANLEY, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765241 | HANLEY, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767223 | HANLEY, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769205 | HANLEY, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771187 | HANLEY, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773171 | HANLEY, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708962 | HANLIN, SHELLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721392 | HANLIN, SHELLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732886 | HANLIN, SHELLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744382 | HANLIN, SHELLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757514 | HANLIN, SHELLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708963 | HANLIN, SHELLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721393 | HANLIN, SHELLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732887 | HANLIN, SHELLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744383 | HANLIN, SHELLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757515 | HANLIN, SHELLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 359 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26712104 | HANLON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724534 | HANLON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736028 | HANLON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748312 | HANLON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760656 | HANLON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712105 | HANLON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724535 | HANLON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736029 | HANLON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748313 | HANLON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760657 | HANLON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715526 | HANNAH, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727956 | HANNAH, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739450 | HANNAH, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751736 | HANNAH, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764078 | HANNAH, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715527 | HANNAH, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727957 | HANNAH, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739451 | HANNAH, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751737 | HANNAH, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764079 | HANNAH, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706318 | HANNAN, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718748 | HANNAN, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730242 | HANNAN, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741738 | HANNAN, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754870 | HANNAN, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706319 | HANNAN, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718749 | HANNAN, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730243 | HANNAN, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741739 | HANNAN, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754871 | HANNAN, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714868 | HANSBROUGH, SHERRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727298 | HANSBROUGH, SHERRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738792 | HANSBROUGH, SHERRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751078 | HANSBROUGH, SHERRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763420 | HANSBROUGH, SHERRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714869 | HANSBROUGH, SHERRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727299 | HANSBROUGH, SHERRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738793 | HANSBROUGH, SHERRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751079 | HANSBROUGH, SHERRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763421 | HANSBROUGH, SHERRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712324 | HANSEN, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724754 | HANSEN, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736248 | HANSEN, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748532 | HANSEN, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760876 | HANSEN, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712325 | HANSEN, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724755 | HANSEN, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736249 | HANSEN, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748533 | HANSEN, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760877 | HANSEN, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708662 | HANSON, ALAIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721092 | HANSON, ALAIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732586 | HANSON, ALAIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744082 | HANSON, ALAIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757214 | HANSON, ALAIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708663 | HANSON, ALAIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721093 | HANSON, ALAIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732587 | HANSON, ALAIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744083 | HANSON, ALAIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757215 | HANSON, ALAIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705336 | HANSON, COREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717766 | HANSON, COREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729260 | HANSON, COREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740756 | HANSON, COREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753888 | HANSON, COREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705337 | HANSON, COREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717767 | HANSON, COREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729261 | HANSON, COREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740757 | HANSON, COREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753889 | HANSON, COREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711730 | HANSON, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724160 | HANSON, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735654 | HANSON, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747938 | HANSON, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760282 | HANSON, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711731 | HANSON, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724161 | HANSON, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26735655 | HANSON, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747939 | HANSON, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760283 | HANSON, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707350 | HANSON, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719780 | HANSON, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731274 | HANSON, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742770 | HANSON, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755902 | HANSON, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707351 | HANSON, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719781 | HANSON, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731275 | HANSON, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742771 | HANSON, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755903 | HANSON, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706708 | HANSON, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719138 | HANSON, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730632 | HANSON, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742128 | HANSON, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755260 | HANSON, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706709 | HANSON, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719139 | HANSON, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730633 | HANSON, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742129 | HANSON, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755261 | HANSON, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27390509 | Hantula, Donald A. | ADDRESS ON FILE | | | | | | | | | | First Class Mail |
| 26709914 | HARBOUR, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722344 | HARBOUR, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733838 | HARBOUR, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745316 | HARBOUR, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758466 | HARBOUR, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709915 | HARBOUR, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722345 | HARBOUR, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733839 | HARBOUR, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745317 | HARBOUR, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758467 | HARBOUR, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715718 | HARCLERODE, DON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728148 | HARCLERODE, DON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739642 | HARCLERODE, DON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751928 | HARCLERODE, DON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764270 | HARCLERODE, DON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715719 | HARCLERODE, DON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728149 | HARCLERODE, DON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739643 | HARCLERODE, DON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751929 | HARCLERODE, DON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764271 | HARCLERODE, DON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 28672854 | Harco National Insurance Company | c/o Mark Solomon | Matthiesen, Wickert & Lehrer, S.C. | 11940 Jollyville Rd., Ste. 215N | | Austin | TX | 78759 | | msolomon@mwl-law.com | mjanda@mwl-law.com | Email |
| 28672854 | Harco National Insurance Company | c/o Mark Solomon | Matthiesen, Wickert & Lehrer, S.C. | 11940 Jollyville Rd., Ste. 215N | | Austin | TX | 78759 | | msolomon@mwl-law.com | mjanda@mwl-law.com | Email |
| 28672854 | Harco National Insurance Company | c/o Mark Solomon | Matthiesen, Wickert & Lehrer, S.C. | 11940 Jollyville Rd., Ste. 215N | | Austin | TX | 78759 | | msolomon@mwl-law.com | mjanda@mwl-law.com | Email |
| 28672854 | Harco National Insurance Company | c/o Mark Solomon | Matthiesen, Wickert & Lehrer, S.C. | 11940 Jollyville Rd., Ste. 215N | | Austin | TX | 78759 | | msolomon@mwl-law.com | mjanda@mwl-law.com | Email |
| 26712158 | HARDEE, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724588 | HARDEE, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736082 | HARDEE, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748366 | HARDEE, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760710 | HARDEE, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712159 | HARDEE, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724589 | HARDEE, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736083 | HARDEE, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748367 | HARDEE, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760711 | HARDEE, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765242 | HARDEMAN, ALONZO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767224 | HARDEMAN, ALONZO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769206 | HARDEMAN, ALONZO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771188 | HARDEMAN, ALONZO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773172 | HARDEMAN, ALONZO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765243 | HARDEMAN, ALONZO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767225 | HARDEMAN, ALONZO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769207 | HARDEMAN, ALONZO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771189 | HARDEMAN, ALONZO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773173 | HARDEMAN, ALONZO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712586 | HARDEMAN, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725016 | HARDEMAN, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736510 | HARDEMAN, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748795 | HARDEMAN, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761138 | HARDEMAN, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712587 | HARDEMAN, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725017 | HARDEMAN, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736511 | HARDEMAN, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748796 | HARDEMAN, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 361 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26761139 | HARDEMAN, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713138 | HARDEMAN, LESIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725568 | HARDEMAN, LESIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737062 | HARDEMAN, LESIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749348 | HARDEMAN, LESIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761690 | HARDEMAN, LESIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713139 | HARDEMAN, LESIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725569 | HARDEMAN, LESIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737063 | HARDEMAN, LESIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749349 | HARDEMAN, LESIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761691 | HARDEMAN, LESIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715504 | HARDEY, WESLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727934 | HARDEY, WESLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739428 | HARDEY, WESLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751714 | HARDEY, WESLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764056 | HARDEY, WESLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715505 | HARDEY, WESLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727935 | HARDEY, WESLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739429 | HARDEY, WESLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751715 | HARDEY, WESLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764057 | HARDEY, WESLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707334 | HARDIN, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719764 | HARDIN, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731258 | HARDIN, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742754 | HARDIN, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755886 | HARDIN, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707335 | HARDIN, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719765 | HARDIN, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731259 | HARDIN, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742755 | HARDIN, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755887 | HARDIN, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714986 | HARDIN, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727416 | HARDIN, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738910 | HARDIN, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751196 | HARDIN, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763538 | HARDIN, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714987 | HARDIN, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727417 | HARDIN, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738911 | HARDIN, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751197 | HARDIN, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763539 | HARDIN, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708286 | HARDRICK, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720716 | HARDRICK, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732210 | HARDRICK, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743706 | HARDRICK, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756838 | HARDRICK, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708287 | HARDRICK, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720717 | HARDRICK, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732211 | HARDRICK, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743707 | HARDRICK, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756839 | HARDRICK, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715684 | HARDWELL, CLARENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728114 | HARDWELL, CLARENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739608 | HARDWELL, CLARENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751894 | HARDWELL, CLARENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764236 | HARDWELL, CLARENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715685 | HARDWELL, CLARENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728115 | HARDWELL, CLARENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739609 | HARDWELL, CLARENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751895 | HARDWELL, CLARENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764237 | HARDWELL, CLARENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714510 | HARGETT, RODREQUIZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726940 | HARGETT, RODREQUIZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738434 | HARGETT, RODREQUIZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750720 | HARGETT, RODREQUIZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763062 | HARGETT, RODREQUIZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714511 | HARGETT, RODREQUIZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726941 | HARGETT, RODREQUIZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738435 | HARGETT, RODREQUIZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750721 | HARGETT, RODREQUIZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763063 | HARGETT, RODREQUIZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707904 | HARLEY, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720334 | HARLEY, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731828 | HARLEY, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743324 | HARLEY, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756456 | HARLEY, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707905 | HARLEY, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 362 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26720335 | HARLEY, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731829 | HARLEY, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743325 | HARLEY, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756457 | HARLEY, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714090 | HARLOW, PETE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726520 | HARLOW, PETE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738014 | HARLOW, PETE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750300 | HARLOW, PETE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762642 | HARLOW, PETE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714091 | HARLOW, PETE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726521 | HARLOW, PETE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738015 | HARLOW, PETE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750301 | HARLOW, PETE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762643 | HARLOW, PETE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711680 | HARMON, FLOYD W | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724110 | HARMON, FLOYD W | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735604 | HARMON, FLOYD W | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747888 | HARMON, FLOYD W | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760232 | HARMON, FLOYD W | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711681 | HARMON, FLOYD W | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724111 | HARMON, FLOYD W | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735605 | HARMON, FLOYD W | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747889 | HARMON, FLOYD W | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760233 | HARMON, FLOYD W | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707938 | HARMON, VICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720368 | HARMON, VICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731862 | HARMON, VICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743358 | HARMON, VICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756490 | HARMON, VICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707939 | HARMON, VICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720369 | HARMON, VICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731863 | HARMON, VICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743359 | HARMON, VICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756491 | HARMON, VICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706862 | HARPER, ANNETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719292 | HARPER, ANNETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730786 | HARPER, ANNETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742282 | HARPER, ANNETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755414 | HARPER, ANNETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706863 | HARPER, ANNETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719293 | HARPER, ANNETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730787 | HARPER, ANNETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742283 | HARPER, ANNETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755415 | HARPER, ANNETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709134 | HARPER, CHASSIDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721564 | HARPER, CHASSIDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733058 | HARPER, CHASSIDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744554 | HARPER, CHASSIDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757686 | HARPER, CHASSIDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709135 | HARPER, CHASSIDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721565 | HARPER, CHASSIDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733059 | HARPER, CHASSIDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744555 | HARPER, CHASSIDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757687 | HARPER, CHASSIDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705474 | HARPER, DINAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717904 | HARPER, DINAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729398 | HARPER, DINAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740894 | HARPER, DINAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754026 | HARPER, DINAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705475 | HARPER, DINAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717905 | HARPER, DINAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729399 | HARPER, DINAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740895 | HARPER, DINAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754027 | HARPER, DINAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707218 | HARPER, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719648 | HARPER, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731142 | HARPER, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742638 | HARPER, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755770 | HARPER, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707219 | HARPER, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719649 | HARPER, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731143 | HARPER, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742639 | HARPER, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755771 | HARPER, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713526 | HARPER, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725956 | HARPER, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737450 | HARPER, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 363 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26749736 | HARPER, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762076 | HARPER, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713527 | HARPER, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725957 | HARPER, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737451 | HARPER, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749737 | HARPER, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762079 | HARPER, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714108 | HARPER, PHILIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726538 | HARPER, PHILIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738032 | HARPER, PHILIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750318 | HARPER, PHILIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762660 | HARPER, PHILIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714109 | HARPER, PHILIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726539 | HARPER, PHILIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738033 | HARPER, PHILIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750319 | HARPER, PHILIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762661 | HARPER, PHILIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708510 | HARRELL, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720940 | HARRELL, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732434 | HARRELL, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743930 | HARRELL, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757062 | HARRELL, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708511 | HARRELL, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720941 | HARRELL, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732435 | HARRELL, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743931 | HARRELL, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757063 | HARRELL, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706148 | HARRELL, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718578 | HARRELL, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730072 | HARRELL, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741568 | HARRELL, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754700 | HARRELL, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706149 | HARRELL, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718579 | HARRELL, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730073 | HARRELL, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741569 | HARRELL, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754701 | HARRELL, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708224 | HARRIGAN, LAURIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720654 | HARRIGAN, LAURIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732148 | HARRIGAN, LAURIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743644 | HARRIGAN, LAURIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756776 | HARRIGAN, LAURIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708225 | HARRIGAN, LAURIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720655 | HARRIGAN, LAURIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732149 | HARRIGAN, LAURIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743645 | HARRIGAN, LAURIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756777 | HARRIGAN, LAURIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709640 | HARRIS, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722070 | HARRIS, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733564 | HARRIS, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745060 | HARRIS, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758192 | HARRIS, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709641 | HARRIS, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722071 | HARRIS, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733565 | HARRIS, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745061 | HARRIS, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758193 | HARRIS, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711158 | HARRIS, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723588 | HARRIS, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735082 | HARRIS, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747366 | HARRIS, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759710 | HARRIS, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711159 | HARRIS, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723589 | HARRIS, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735083 | HARRIS, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747367 | HARRIS, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759711 | HARRIS, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704696 | HARRIS, DESTANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717126 | HARRIS, DESTANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728620 | HARRIS, DESTANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740116 | HARRIS, DESTANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753247 | HARRIS, DESTANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704697 | HARRIS, DESTANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717127 | HARRIS, DESTANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728621 | HARRIS, DESTANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740117 | HARRIS, DESTANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753248 | HARRIS, DESTANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26704494 | HARRIS, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716924 | HARRIS, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728418 | HARRIS, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739914 | HARRIS, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753045 | HARRIS, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704495 | HARRIS, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716925 | HARRIS, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728419 | HARRIS, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739915 | HARRIS, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753046 | HARRIS, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711534 | HARRIS, ELOISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723964 | HARRIS, ELOISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735458 | HARRIS, ELOISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747742 | HARRIS, ELOISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760086 | HARRIS, ELOISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711535 | HARRIS, ELOISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723965 | HARRIS, ELOISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735459 | HARRIS, ELOISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747743 | HARRIS, ELOISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760087 | HARRIS, ELOISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711918 | HARRIS, HAROLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724348 | HARRIS, HAROLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735842 | HARRIS, HAROLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748126 | HARRIS, HAROLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760470 | HARRIS, HAROLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711919 | HARRIS, HAROLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724349 | HARRIS, HAROLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735843 | HARRIS, HAROLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748127 | HARRIS, HAROLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760471 | HARRIS, HAROLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712106 | HARRIS, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724536 | HARRIS, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736030 | HARRIS, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748314 | HARRIS, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760658 | HARRIS, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712107 | HARRIS, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724537 | HARRIS, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736031 | HARRIS, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748315 | HARRIS, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760659 | HARRIS, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705796 | HARRIS, JOAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718226 | HARRIS, JOAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729720 | HARRIS, JOAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741216 | HARRIS, JOAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754348 | HARRIS, JOAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705797 | HARRIS, JOAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718227 | HARRIS, JOAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729721 | HARRIS, JOAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741217 | HARRIS, JOAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754349 | HARRIS, JOAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709276 | HARRIS, KATIYAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721706 | HARRIS, KATIYAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733200 | HARRIS, KATIYAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744696 | HARRIS, KATIYAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757828 | HARRIS, KATIYAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709277 | HARRIS, KATIYAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721707 | HARRIS, KATIYAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733201 | HARRIS, KATIYAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744697 | HARRIS, KATIYAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757829 | HARRIS, KATIYAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712812 | HARRIS, KELTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725242 | HARRIS, KELTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736736 | HARRIS, KELTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749021 | HARRIS, KELTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761364 | HARRIS, KELTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712813 | HARRIS, KELTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725243 | HARRIS, KELTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736737 | HARRIS, KELTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749022 | HARRIS, KELTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761365 | HARRIS, KELTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712938 | HARRIS, KIYADA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725368 | HARRIS, KIYADA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736862 | HARRIS, KIYADA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749147 | HARRIS, KIYADA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761490 | HARRIS, KIYADA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712939 | HARRIS, KIYADA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725369 | HARRIS, KIYADA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 365 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26736863 | HARRIS, KIYADA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749148 | HARRIS, KIYADA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761491 | HARRIS, KIYADA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706018 | HARRIS, LARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718448 | HARRIS, LARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729942 | HARRIS, LARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741438 | HARRIS, LARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754570 | HARRIS, LARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706019 | HARRIS, LARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718449 | HARRIS, LARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729943 | HARRIS, LARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741439 | HARRIS, LARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754571 | HARRIS, LARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706092 | HARRIS, LLOYD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718522 | HARRIS, LLOYD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730016 | HARRIS, LLOYD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741512 | HARRIS, LLOYD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754644 | HARRIS, LLOYD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706093 | HARRIS, LLOYD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718523 | HARRIS, LLOYD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730017 | HARRIS, LLOYD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741513 | HARRIS, LLOYD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754645 | HARRIS, LLOYD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706100 | HARRIS, LOVIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718530 | HARRIS, LOVIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730024 | HARRIS, LOVIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741520 | HARRIS, LOVIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754652 | HARRIS, LOVIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706101 | HARRIS, LOVIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718531 | HARRIS, LOVIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730025 | HARRIS, LOVIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741521 | HARRIS, LOVIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754653 | HARRIS, LOVIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709726 | HARRIS, MALTHIUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722156 | HARRIS, MALTHIUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733650 | HARRIS, MALTHIUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745128 | HARRIS, MALTHIUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758278 | HARRIS, MALTHIUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709727 | HARRIS, MALTHIUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722157 | HARRIS, MALTHIUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733651 | HARRIS, MALTHIUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745129 | HARRIS, MALTHIUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758279 | HARRIS, MALTHIUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713352 | HARRIS, MARGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725782 | HARRIS, MARGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737276 | HARRIS, MARGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749562 | HARRIS, MARGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761904 | HARRIS, MARGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713353 | HARRIS, MARGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725783 | HARRIS, MARGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737277 | HARRIS, MARGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749563 | HARRIS, MARGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761905 | HARRIS, MARGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714068 | HARRIS, PEARLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726498 | HARRIS, PEARLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737992 | HARRIS, PEARLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750278 | HARRIS, PEARLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762620 | HARRIS, PEARLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714069 | HARRIS, PEARLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726499 | HARRIS, PEARLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737993 | HARRIS, PEARLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750279 | HARRIS, PEARLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762621 | HARRIS, PEARLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714140 | HARRIS, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726570 | HARRIS, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738064 | HARRIS, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750350 | HARRIS, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762692 | HARRIS, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714141 | HARRIS, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726571 | HARRIS, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738065 | HARRIS, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750351 | HARRIS, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762693 | HARRIS, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714500 | HARRIS, RODNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726930 | HARRIS, RODNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738424 | HARRIS, RODNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750710 | HARRIS, RODNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 366 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26763052 | HARRIS, RODNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714501 | HARRIS, RODNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726931 | HARRIS, RODNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738425 | HARRIS, RODNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750711 | HARRIS, RODNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763053 | HARRIS, RODNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706648 | HARRIS, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719078 | HARRIS, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730572 | HARRIS, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742068 | HARRIS, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755200 | HARRIS, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706649 | HARRIS, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719079 | HARRIS, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730573 | HARRIS, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742069 | HARRIS, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755201 | HARRIS, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706652 | HARRIS, TAVELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719082 | HARRIS, TAVELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730576 | HARRIS, TAVELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742072 | HARRIS, TAVELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755204 | HARRIS, TAVELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706653 | HARRIS, TAVELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719083 | HARRIS, TAVELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730577 | HARRIS, TAVELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742073 | HARRIS, TAVELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755205 | HARRIS, TAVELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715238 | HARRIS, TIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727668 | HARRIS, TIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739162 | HARRIS, TIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751448 | HARRIS, TIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763790 | HARRIS, TIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715239 | HARRIS, TIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727669 | HARRIS, TIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739163 | HARRIS, TIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751449 | HARRIS, TIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763791 | HARRIS, TIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704492 | HARRIS, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716922 | HARRIS, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728416 | HARRIS, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739912 | HARRIS, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753043 | HARRIS, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704493 | HARRIS, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716923 | HARRIS, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728417 | HARRIS, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739913 | HARRIS, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753044 | HARRIS, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708354 | HARRIS, VYQUETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720784 | HARRIS, VYQUETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732278 | HARRIS, VYQUETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743774 | HARRIS, VYQUETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756906 | HARRIS, VYQUETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708355 | HARRIS, VYQUETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720785 | HARRIS, VYQUETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732279 | HARRIS, VYQUETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743775 | HARRIS, VYQUETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756907 | HARRIS, VYQUETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710132 | HARRISON, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722562 | HARRISON, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734056 | HARRISON, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745534 | HARRISON, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758684 | HARRISON, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710133 | HARRISON, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722563 | HARRISON, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734057 | HARRISON, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745535 | HARRISON, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758685 | HARRISON, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715704 | HARRISON-POLK, DAPHNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728134 | HARRISON-POLK, DAPHNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739628 | HARRISON-POLK, DAPHNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751914 | HARRISON-POLK, DAPHNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764256 | HARRISON-POLK, DAPHNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715705 | HARRISON-POLK, DAPHNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728135 | HARRISON-POLK, DAPHNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739629 | HARRISON-POLK, DAPHNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751915 | HARRISON-POLK, DAPHNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764257 | HARRISON-POLK, DAPHNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27531660 | Harrold, Carolyn Lo | ADDRESS ON FILE | | | | | | | | | | First Class Mail |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 367 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27529600 | Harrold, Max D. | ADDRESS ON FILE | | | | | | | | | | First Class Mail |
| 26711528 | HART, ELLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723958 | HART, ELLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735452 | HART, ELLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747736 | HART, ELLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760080 | HART, ELLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711529 | HART, ELLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723959 | HART, ELLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735453 | HART, ELLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747737 | HART, ELLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760081 | HART, ELLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711808 | HART, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724238 | HART, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735732 | HART, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748016 | HART, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760360 | HART, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711809 | HART, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724239 | HART, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735733 | HART, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748017 | HART, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760361 | HART, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708686 | HART, MARLON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721316 | HART, MARLON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732810 | HART, MARLON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744306 | HART, MARLON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757438 | HART, MARLON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708687 | HART, MARLON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721317 | HART, MARLON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732811 | HART, MARLON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744307 | HART, MARLON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757439 | HART, MARLON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715048 | HARTFIELD, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727478 | HARTFIELD, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738972 | HARTFIELD, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751258 | HARTFIELD, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763600 | HARTFIELD, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715049 | HARTFIELD, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727479 | HARTFIELD, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738973 | HARTFIELD, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751259 | HARTFIELD, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763601 | HARTFIELD, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26680169 | Hartford Accident & Indemnity Company | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26679757 | Hartford Accident & Indemnity Company | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26679808 | Hartford Accident & Indemnity Company | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26690227 | Hartford Casualty Insurance Company | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26688100 | Hartford Casualty Insurance Company | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 27198565 | Hartford Casualty Insurance Company | George A. McMullin, Attorney | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26689526 | Hartford Casualty Insurance Company, George A. McMullin | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26689191 | Hartford Fire Insurance Company | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26689566 | Hartford Fire Insurance Company | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26689386 | Hartford Fire Insurance Company | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26690237 | HARTFORD LLOYD'S INSURANCE COMPANY | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26689595 | Hartford Lloyd's Insurance Company | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26683212 | Hartford Lloyd's Insurance Company | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26689475 | Hartford Underwriters Insurance Company | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26689465 | Hartford Underwriters Insurance Company | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26689428 | Hartford Underwriters Insurance Company | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26707758 | HARTMAN, SANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720188 | HARTMAN, SANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731682 | HARTMAN, SANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743178 | HARTMAN, SANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756310 | HARTMAN, SANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707759 | HARTMAN, SANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720189 | HARTMAN, SANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731683 | HARTMAN, SANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743179 | HARTMAN, SANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756311 | HARTMAN, SANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709714 | HARTNETT, JENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722144 | HARTNETT, JENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733638 | HARTNETT, JENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745116 | HARTNETT, JENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758266 | HARTNETT, JENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709715 | HARTNETT, JENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722145 | HARTNETT, JENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733639 | HARTNETT, JENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745117 | HARTNETT, JENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758267 | HARTNETT, JENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 368 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26714030 | HARTWELL, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726460 | HARTWELL, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737954 | HARTWELL, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750240 | HARTWELL, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762582 | HARTWELL, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714031 | HARTWELL, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726461 | HARTWELL, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737955 | HARTWELL, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750241 | HARTWELL, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762583 | HARTWELL, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713282 | HARVEY, LYNDA K | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725712 | HARVEY, LYNDA K | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737206 | HARVEY, LYNDA K | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749492 | HARVEY, LYNDA K | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761834 | HARVEY, LYNDA K | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713283 | HARVEY, LYNDA K | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725713 | HARVEY, LYNDA K | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737207 | HARVEY, LYNDA K | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749493 | HARVEY, LYNDA K | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761835 | HARVEY, LYNDA K | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709268 | HARVEY, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721698 | HARVEY, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733192 | HARVEY, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744688 | HARVEY, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757820 | HARVEY, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709269 | HARVEY, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721699 | HARVEY, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733193 | HARVEY, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744689 | HARVEY, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757821 | HARVEY, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714956 | HARVEY, STANLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727386 | HARVEY, STANLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738880 | HARVEY, STANLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751166 | HARVEY, STANLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763508 | HARVEY, STANLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714957 | HARVEY, STANLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727387 | HARVEY, STANLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738881 | HARVEY, STANLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751167 | HARVEY, STANLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763509 | HARVEY, STANLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707946 | HARVEY, WALIDAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720376 | HARVEY, WALIDAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731870 | HARVEY, WALIDAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743366 | HARVEY, WALIDAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756498 | HARVEY, WALIDAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707947 | HARVEY, WALIDAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720377 | HARVEY, WALIDAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731871 | HARVEY, WALIDAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743367 | HARVEY, WALIDAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756499 | HARVEY, WALIDAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708954 | HASELBAUER, SCOTT JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721384 | HASELBAUER, SCOTT JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732878 | HASELBAUER, SCOTT JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744374 | HASELBAUER, SCOTT JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757506 | HASELBAUER, SCOTT JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708955 | HASELBAUER, SCOTT JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721385 | HASELBAUER, SCOTT JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732879 | HASELBAUER, SCOTT JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744375 | HASELBAUER, SCOTT JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757507 | HASELBAUER, SCOTT JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704974 | HATCH, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717404 | HATCH, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728898 | HATCH, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740394 | HATCH, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753525 | HATCH, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704975 | HATCH, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717405 | HATCH, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728899 | HATCH, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740395 | HATCH, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753526 | HATCH, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714178 | HATCHER, RALPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726608 | HATCHER, RALPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738102 | HATCHER, RALPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750388 | HATCHER, RALPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762730 | HATCHER, RALPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714179 | HATCHER, RALPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726609 | HATCHER, RALPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 369 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26738103 | HATCHER, RALPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750389 | HATCHER, RALPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762731 | HATCHER, RALPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710780 | HATFIELD, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723210 | HATFIELD, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734704 | HATFIELD, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746988 | HATFIELD, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769332 | HATFIELD, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710781 | HATFIELD, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723211 | HATFIELD, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734705 | HATFIELD, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746989 | HATFIELD, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759333 | HATFIELD, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707874 | HATTON, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720304 | HATTON, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731798 | HATTON, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743294 | HATTON, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756426 | HATTON, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707875 | HATTON, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720305 | HATTON, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731799 | HATTON, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743295 | HATTON, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756427 | HATTON, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714298 | HAUCK-PRESTON, RENEEMARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726728 | HAUCK-PRESTON, RENEEMARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738222 | HAUCK-PRESTON, RENEEMARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750508 | HAUCK-PRESTON, RENEEMARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762850 | HAUCK-PRESTON, RENEEMARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714299 | HAUCK-PRESTON, RENEEMARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726729 | HAUCK-PRESTON, RENEEMARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738223 | HAUCK-PRESTON, RENEEMARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750509 | HAUCK-PRESTON, RENEEMARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762851 | HAUCK-PRESTON, RENEEMARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704938 | HAUGHTON, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717368 | HAUGHTON, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728862 | HAUGHTON, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740358 | HAUGHTON, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753489 | HAUGHTON, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704939 | HAUGHTON, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717369 | HAUGHTON, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728863 | HAUGHTON, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740359 | HAUGHTON, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753490 | HAUGHTON, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705388 | HAVENS, DARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717818 | HAVENS, DARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729312 | HAVENS, DARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740808 | HAVENS, DARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753940 | HAVENS, DARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705389 | HAVENS, DARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717819 | HAVENS, DARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729313 | HAVENS, DARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740809 | HAVENS, DARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753941 | HAVENS, DARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711976 | HAVENS, HUONGCAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724406 | HAVENS, HUONGCAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735900 | HAVENS, HUONGCAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748184 | HAVENS, HUONGCAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760528 | HAVENS, HUONGCAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711977 | HAVENS, HUONGCAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724407 | HAVENS, HUONGCAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735901 | HAVENS, HUONGCAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748185 | HAVENS, HUONGCAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760529 | HAVENS, HUONGCAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709994 | HAWKINS, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722424 | HAWKINS, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733918 | HAWKINS, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745396 | HAWKINS, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758546 | HAWKINS, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709995 | HAWKINS, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722425 | HAWKINS, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733919 | HAWKINS, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745397 | HAWKINS, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758547 | HAWKINS, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765244 | HAWKINS, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767226 | HAWKINS, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769208 | HAWKINS, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771190 | HAWKINS, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26773174 | HAWKINS, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765245 | HAWKINS, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767227 | HAWKINS, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769209 | HAWKINS, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771191 | HAWKINS, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773175 | HAWKINS, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710344 | HAWKINS, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722774 | HAWKINS, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734268 | HAWKINS, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745746 | HAWKINS, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758896 | HAWKINS, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710345 | HAWKINS, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722775 | HAWKINS, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734269 | HAWKINS, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745747 | HAWKINS, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758897 | HAWKINS, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706964 | HAWKINS, BYRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719094 | HAWKINS, BYRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730888 | HAWKINS, BYRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742384 | HAWKINS, BYRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755516 | HAWKINS, BYRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706965 | HAWKINS, BYRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719095 | HAWKINS, BYRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730889 | HAWKINS, BYRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742385 | HAWKINS, BYRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755517 | HAWKINS, BYRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710532 | HAWKINS, CAROLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722962 | HAWKINS, CAROLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734456 | HAWKINS, CAROLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746740 | HAWKINS, CAROLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759084 | HAWKINS, CAROLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710533 | HAWKINS, CAROLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722963 | HAWKINS, CAROLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734457 | HAWKINS, CAROLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746741 | HAWKINS, CAROLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759085 | HAWKINS, CAROLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713062 | HAWKINS, LATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725492 | HAWKINS, LATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736986 | HAWKINS, LATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749272 | HAWKINS, LATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761614 | HAWKINS, LATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713063 | HAWKINS, LATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725493 | HAWKINS, LATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736987 | HAWKINS, LATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749273 | HAWKINS, LATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761615 | HAWKINS, LATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708272 | HAWKINS, NEFERTITI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720702 | HAWKINS, NEFERTITI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732196 | HAWKINS, NEFERTITI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743692 | HAWKINS, NEFERTITI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756824 | HAWKINS, NEFERTITI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708273 | HAWKINS, NEFERTITI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720703 | HAWKINS, NEFERTITI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732197 | HAWKINS, NEFERTITI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743693 | HAWKINS, NEFERTITI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756825 | HAWKINS, NEFERTITI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704780 | HAWKINS, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717210 | HAWKINS, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728704 | HAWKINS, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740200 | HAWKINS, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753331 | HAWKINS, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704781 | HAWKINS, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717211 | HAWKINS, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728705 | HAWKINS, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740201 | HAWKINS, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753332 | HAWKINS, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707916 | HAWKINS-PROPES, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720346 | HAWKINS-PROPES, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731840 | HAWKINS-PROPES, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743336 | HAWKINS-PROPES, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756468 | HAWKINS-PROPES, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707917 | HAWKINS-PROPES, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720347 | HAWKINS-PROPES, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731841 | HAWKINS-PROPES, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743337 | HAWKINS-PROPES, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756469 | HAWKINS-PROPES, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711900 | HAWYWARD, GWENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 371 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26724330 | HAWYWARD, GWENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735824 | HAWYWARD, GWENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748108 | HAWYWARD, GWENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760452 | HAWYWARD, GWENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711901 | HAWYWARD, GWENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724331 | HAWYWARD, GWENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735825 | HAWYWARD, GWENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748109 | HAWYWARD, GWENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760453 | HAWYWARD, GWENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714076 | HAY, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726506 | HAY, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738000 | HAY, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750286 | HAY, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762628 | HAY, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714077 | HAY, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726507 | HAY, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738001 | HAY, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750287 | HAY, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762629 | HAY, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705284 | HAYES, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717714 | HAYES, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729208 | HAYES, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740704 | HAYES, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753836 | HAYES, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705285 | HAYES, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717715 | HAYES, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729209 | HAYES, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740705 | HAYES, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753837 | HAYES, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765246 | HAYES, FAITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767228 | HAYES, FAITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769210 | HAYES, FAITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771192 | HAYES, FAITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773176 | HAYES, FAITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765247 | HAYES, FAITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767229 | HAYES, FAITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769211 | HAYES, FAITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771193 | HAYES, FAITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773177 | HAYES, FAITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705930 | HAYES, KAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718360 | HAYES, KAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729854 | HAYES, KAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741350 | HAYES, KAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754482 | HAYES, KAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705931 | HAYES, KAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718361 | HAYES, KAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729855 | HAYES, KAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741351 | HAYES, KAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754483 | HAYES, KAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714732 | HAYES, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727162 | HAYES, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738656 | HAYES, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750942 | HAYES, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763284 | HAYES, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714733 | HAYES, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727163 | HAYES, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738657 | HAYES, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750943 | HAYES, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763285 | HAYES, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704596 | HAYNES, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717026 | HAYNES, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728520 | HAYNES, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740016 | HAYNES, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753147 | HAYNES, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704597 | HAYNES, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717027 | HAYNES, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728521 | HAYNES, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740017 | HAYNES, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753148 | HAYNES, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707408 | HAYS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719838 | HAYS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731332 | HAYS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742828 | HAYS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755960 | HAYS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707409 | HAYS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719839 | HAYS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731333 | HAYS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26742829 | HAYS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755961 | HAYS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713270 | HAYS, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725700 | HAYS, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737194 | HAYS, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749480 | HAYS, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761822 | HAYS, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713271 | HAYS, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725701 | HAYS, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737195 | HAYS, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749481 | HAYS, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761823 | HAYS, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715250 | HAYS, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727680 | HAYS, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739174 | HAYS, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751460 | HAYS, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763802 | HAYS, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715251 | HAYS, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727681 | HAYS, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739175 | HAYS, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751461 | HAYS, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763803 | HAYS, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704496 | HAYWOOD, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716926 | HAYWOOD, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728420 | HAYWOOD, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739916 | HAYWOOD, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753047 | HAYWOOD, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704497 | HAYWOOD, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716927 | HAYWOOD, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728421 | HAYWOOD, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739917 | HAYWOOD, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753048 | HAYWOOD, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26680565 | HCC International Insurance Company PLC | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | aendelman@dt-law.com | Email |
| 26680453 | HCC International Insurance Company PLC | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | pcasetta@dt-law.com | Email |
| 26684191 | HCC International Insurance Company PLC | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26689945 | HDI Global Insurance Company | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26689507 | HDI Global Insurance Company | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26689938 | HDI Global Insurance Company | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26685881 | HDI Global Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | aendelman@dt-law.com | Email |
| 26685314 | HDI Global Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | pcasetta@dt-law.com | Email |
| 26680498 | HDI GLOBAL INSURANCE COMPANY | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 27198960 | HDI Global Insurance Company | George A. McMullin, Attorney | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26689201 | HDI Global Insurance Company | Thompson, Brody & Kaplan, LLP | Attention: Robert E. Wilens | 161 N. Clark Street, Suite 3575 | | Chicago | IL | 60601 | | wilens@tbklp.com | | Email |
| 26689268 | HDI Global Insurance Company | Thompson, Brody & Kaplan, LLP | Attention: Robert E. Wilens | 161 N. Clark Street, Suite 3575 | | Chicago | IL | 60601 | | wilens@tbklp.com | | Email |
| 26681652 | HDI Global Insurance Company | Thompson, Brody & Kaplan, LLP | Attention: Robert W. Wilens | 161 N. Clarke Street, Suite 3575 | | Chicago | IL | 60601 | | wilens@tbklp.com | | Email |
| 26686166 | HDI Global SE | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26683349 | HDI Global SE | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26686043 | HDI Global SE | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26683557 | HDI Global SE | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | abarrett@dt-law.com | Email |
| 26685542 | HDI Global SE | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26685290 | HDI Global SE | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26696152 | HDI Global SE | Sedgwick  Delegated Authority | Terry Pevehouse, CSRP | 12650 Ingenuity Drive, Suite 200 | | Orlando | FL | 32826 | | terry.pevehouse@sedgwick.com | | Email |
| 26696151 | HDI Global SE | Sedgwick l Delegated Authority | Terry Pevehouse, CSRP | 12650 Ingenuity Drive, Suite 200 | | Orlando | FL | 32826 | | terry.pevehouse@sedgwick.com | | Email |
| 26696942 | HDI Global SE | Sedgwick l Delegated Authority | Terry Pevehouse, CSRP | Subrogation Account Manager | 12650 Ingenuity Drive, Suite 200 | Orlando | FL | 32826 | | terry.pevehouse@sedgwick.com | | Email |
| 26689599 | HDI Global Specialty SE | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26689697 | HDI Global Specialty SE | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26689891 | HDI Global Specialty SE | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26689623 | HDI Global Specialty SE | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26688467 | HDI Global Specialty SE | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26688353 | HDI Global Specialty SE | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26689279 | HDI Global Specialty SE | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26690103 | HDI Global Specialty SE | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26689082 | HDI Global Specialty SE | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26683749 | HDI Global Specialty SE | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26681696 | HDI Global Specialty SE | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26680928 | HDI Global Specialty SE | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26696921 | HDI Global Specialty SE | Engle Martin & Associates LLC | Tiffany Vyskocil, Senior Claims Examiner | 5565 Glenridge Connector, Suite 900 | | Atlanta | GA | 30342 | | tvyskocil@emcas.com | shalbeisen@cozen.com | Email |
| 26690397 | HDI Global Specialty SE | George McMullin | Attorney | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26696935 | HDI Global Specialty SE | Sedgwick  Delegated Authority | Terry Pevehouse, CSRP, Subrogation Account Manager | 12650 Ingenuity Drive Suite 200 | | Orlando | FL | 32826 | | terry.pevehouse@sedgwick.com | | Email |
| 26696931 | HDI Global Specialty SE | Sedgwick  Delegated Authority | Terry Pevehouse, CSRP, Subrogation Account Manager | 12650 Ingenuity Drive, Suite 200 | | Orlando | FL | 32826 | | terry.pevehouse@sedgwick.com | shalbeisen@cozen.com | Email |
| 26696924 | HDI Global Specialty SE | Sedgwick  Delegated Authority | Terry Pevehouse, CSRP, Subrogation Account Manager | 12650 Ingenuity Drive, Suite 200 | | Orlando | FL | 32826 | | shalbeisen@cozen.com | terry.pevehouse@sedgwick.com | Email |
| 26698082 | HDI Global Specialty SE | Tiffany Vyskocil | Senior Claims Examiner | Engle Martin & Associates LLC | 5565 Glenridge Connector, Suite 900 | Atlanta | GA | 30342 | | tvyskocil@emcas.com | | Email |
| 26697770 | HDI Global Specialty SE | Tiffany Vyskocil | Senior Claims Examiner | Engle Martin & Associates LLC | 5565 Glenridge Connector, Suite 900 | Atlanta | GA | 30342 | | tvyskocil@emcas.com | | Email |
| 27199667 | HDI Global Specialty SE, Subscribing to the Cabrillo Coastal General Insurance Agency, LLC | Boteler, Mahoney & Gray, LLP | Attn: William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27198490 | HDI Global Specialty SE, Subscribing to The Cabrillo Coastal General Insurance Agency, LLC | Boteler, Mahoney, & Gray, LLP | 4201 Wingren Dr., Suite 208 | | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27198492 | HDI Global Specialty SE, Subscribing to The Cabrillo Coastal General Insurance Agency, LLC | Boteler, Mahoney, & Gray, LLP | 4201 Wingren Dr., Suite 208 | | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26681780 | HDI Global Specialty SE, Subscribing to The Cabrillo Coastal General Insurance Agency, LLC | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26681945 | HDI Global Specialty SE, Subscribing to The Cabrillo Coastal General Insurance Agency, LLC | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26682569 | HDI Global Specialty SE, Subscribing to The Cabrillo Coastal General Insurance Agency, LLC | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26679918 | HDI Global Specialty SE, Subscribing to The Cabrillo Coastal General Insurance Agency, LLC | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26681906 | HDI Global Specialty SE, Subscribing to The Cabrillo Coastal General Insurance Agency, LLC | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 27202668 | HDI Specialty Insurance Company | Denenberg Tuffley, PLC | Attn: Paul A. Casetta | 24811 Northwestern Hwy., Suite 600 | | Southfield | MI | 48034 | | pcasetta@dt-law.com | | Email |
| 27202753 | HDI Specialty Insurance Company | Denenberg Tuffley, PLC | Attn: Paul A. Casetta | 24811 Northwestern Hwy., Suite 600 | | Southfield | MI | 48034 | | pcasetta@dt-law.com | | Email |
| 26684043 | HDI Specialty Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | aendelman@dt-law.com | Email |
| 26681201 | HDI Specialty Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26685565 | HDI Specialty Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 27202665 | HDI Specialty SE | 24811 NORTHWESTERN HWY, SUITE 600 | | | | SOUTHFIELD | MI | 48034 | | abarrett@dt-law.com | | Email |
| 27202662 | HDI Specialty SE | Denenberg Tuffley, PLC | Attn: Paul A. Casetta | 24811 Northwestern Hwy., Suite 600 | | Southfield | MI | 48034 | | pcasetta@dt-law.com | | Email |
| 27202664 | HDI Specialty SE | Denenberg Tuffley, PLC | Attn: Paul A. Casetta | 24811 Northwestern Hwy., Suite 600 | | Southfield | MI | 48034 | | pcasetta@dt-law.com | | Email |
| 27202666 | HDI Specialty SE | Denenberg Tuffley, PLC | Attn: Paul A. Casetta | 24811 Northwestern Hwy., Suite 600 | | Southfield | MI | 48034 | | pcasetta@dt-law.com | | Email |
| 26681291 | HDI Specialty SE | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26684330 | HDI Specialty SE | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26685984 | HDI Specialty SE | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26713146 | HEARD, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725576 | HEARD, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737070 | HEARD, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749356 | HEARD, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761698 | HEARD, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713147 | HEARD, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725577 | HEARD, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737071 | HEARD, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749357 | HEARD, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761699 | HEARD, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765246 | HEARNE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767230 | HEARNE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769212 | HEARNE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771194 | HEARNE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773178 | HEARNE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765249 | HEARNE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767231 | HEARNE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769213 | HEARNE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771195 | HEARNE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773179 | HEARNE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706374 | HEATH, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718804 | HEATH, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730298 | HEATH, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741794 | HEATH, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754926 | HEATH, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706375 | HEATH, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718805 | HEATH, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730299 | HEATH, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741795 | HEATH, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754927 | HEATH, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705696 | HEBERT, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718126 | HEBERT, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729620 | HEBERT, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741116 | HEBERT, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754248 | HEBERT, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705697 | HEBERT, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718127 | HEBERT, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729621 | HEBERT, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741117 | HEBERT, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754249 | HEBERT, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715336 | HEBERT, TRAMEICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727766 | HEBERT, TRAMEICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739260 | HEBERT, TRAMEICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751546 | HEBERT, TRAMEICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763888 | HEBERT, TRAMEICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715337 | HEBERT, TRAMEICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727767 | HEBERT, TRAMEICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739261 | HEBERT, TRAMEICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751547 | HEBERT, TRAMEICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763889 | HEBERT, TRAMEICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765250 | HEDGECOTH, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767232 | HEDGECOTH, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26769214 | HEDGECOTH, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771196 | HEDGECOTH, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773180 | HEDGECOTH, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765251 | HEDGECOTH, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767233 | HEDGECOTH, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769215 | HEDGECOTH, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771197 | HEDGECOTH, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773181 | HEDGECOTH, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711912 | HEDGER, HARMONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724342 | HEDGER, HARMONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735836 | HEDGER, HARMONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748120 | HEDGER, HARMONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760464 | HEDGER, HARMONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711913 | HEDGER, HARMONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724343 | HEDGER, HARMONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735837 | HEDGER, HARMONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748121 | HEDGER, HARMONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760465 | HEDGER, HARMONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710724 | HEDRICK - SMITH, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723154 | HEDRICK - SMITH, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734648 | HEDRICK - SMITH, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746932 | HEDRICK - SMITH, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759276 | HEDRICK - SMITH, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710725 | HEDRICK - SMITH, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723155 | HEDRICK - SMITH, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734649 | HEDRICK - SMITH, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746933 | HEDRICK - SMITH, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759277 | HEDRICK - SMITH, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765252 | HEFLIN, RICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767234 | HEFLIN, RICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769216 | HEFLIN, RICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771198 | HEFLIN, RICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773182 | HEFLIN, RICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765253 | HEFLIN, RICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767235 | HEFLIN, RICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769217 | HEFLIN, RICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771199 | HEFLIN, RICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773183 | HEFLIN, RICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714836 | HEFLIN, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727266 | HEFLIN, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738760 | HEFLIN, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751046 | HEFLIN, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763388 | HEFLIN, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714837 | HEFLIN, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727267 | HEFLIN, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738761 | HEFLIN, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751047 | HEFLIN, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763389 | HEFLIN, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715412 | HEGE, VERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727842 | HEGE, VERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730336 | HEGE, VERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751622 | HEGE, VERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763964 | HEGE, VERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715413 | HEGE, VERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727843 | HEGE, VERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730337 | HEGE, VERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751623 | HEGE, VERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763965 | HEGE, VERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707500 | HEGGER, MATYLINANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719930 | HEGGER, MATYLINANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731424 | HEGGER, MATYLINANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742920 | HEGGER, MATYLINANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756052 | HEGGER, MATYLINANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707501 | HEGGER, MATYLINANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719931 | HEGGER, MATYLINANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731425 | HEGGER, MATYLINANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742921 | HEGGER, MATYLINANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756053 | HEGGER, MATYLINANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765254 | HEIMRICH, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767236 | HEIMRICH, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769218 | HEIMRICH, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771200 | HEIMRICH, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773184 | HEIMRICH, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765255 | HEIMRICH, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767237 | HEIMRICH, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769219 | HEIMRICH, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771201 | HEIMRICH, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 375 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26773185 | HEIMRICH, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714944 | HEJI, STACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727374 | HEJI, STACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738868 | HEJI, STACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751154 | HEJI, STACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763496 | HEJI, STACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714945 | HEJI, STACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727375 | HEJI, STACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738869 | HEJI, STACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751155 | HEJI, STACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763497 | HEJI, STACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26666132 | HELEN BROOKNER TTEE NATHAN SLOANE FAMILY TRUST FBO GARY BROOKNER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715528 | HELM, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727958 | HELM, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739452 | HELM, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751738 | HELM, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764080 | HELM, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715529 | HELM, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727959 | HELM, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739453 | HELM, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751739 | HELM, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764081 | HELM, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711220 | HELMS, DEREK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723650 | HELMS, DEREK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735144 | HELMS, DEREK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747428 | HELMS, DEREK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759772 | HELMS, DEREK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711221 | HELMS, DEREK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723651 | HELMS, DEREK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735145 | HELMS, DEREK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747429 | HELMS, DEREK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759773 | HELMS, DEREK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765256 | HEMBY, MAXIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767238 | HEMBY, MAXIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769220 | HEMBY, MAXIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771202 | HEMBY, MAXIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773186 | HEMBY, MAXIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765257 | HEMBY, MAXIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767239 | HEMBY, MAXIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769221 | HEMBY, MAXIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771203 | HEMBY, MAXIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773187 | HEMBY, MAXIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705682 | HEMPHILL, JACOY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718112 | HEMPHILL, JACOY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729606 | HEMPHILL, JACOY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741102 | HEMPHILL, JACOY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754234 | HEMPHILL, JACOY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705683 | HEMPHILL, JACOY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718113 | HEMPHILL, JACOY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729607 | HEMPHILL, JACOY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741103 | HEMPHILL, JACOY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754235 | HEMPHILL, JACOY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712110 | HENAGER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724540 | HENAGER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736034 | HENAGER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748318 | HENAGER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760662 | HENAGER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712111 | HENAGER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724541 | HENAGER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736035 | HENAGER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748319 | HENAGER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760663 | HENAGER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705036 | HENDERSON, ALLINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717466 | HENDERSON, ALLINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728960 | HENDERSON, ALLINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740456 | HENDERSON, ALLINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753587 | HENDERSON, ALLINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705037 | HENDERSON, ALLINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717467 | HENDERSON, ALLINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728961 | HENDERSON, ALLINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740457 | HENDERSON, ALLINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753588 | HENDERSON, ALLINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711012 | HENDERSON, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723442 | HENDERSON, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734936 | HENDERSON, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747220 | HENDERSON, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 376 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26759564 | HENDERSON, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711013 | HENDERSON, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723443 | HENDERSON, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734937 | HENDERSON, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747221 | HENDERSON, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759565 | HENDERSON, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711144 | HENDERSON, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723574 | HENDERSON, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735068 | HENDERSON, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747352 | HENDERSON, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759696 | HENDERSON, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711145 | HENDERSON, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723575 | HENDERSON, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735069 | HENDERSON, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747353 | HENDERSON, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759697 | HENDERSON, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708114 | HENDERSON, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720544 | HENDERSON, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732038 | HENDERSON, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743534 | HENDERSON, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756666 | HENDERSON, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708115 | HENDERSON, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720545 | HENDERSON, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732039 | HENDERSON, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743535 | HENDERSON, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756667 | HENDERSON, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711820 | HENDERSON, GERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724250 | HENDERSON, GERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735744 | HENDERSON, GERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748028 | HENDERSON, GERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760372 | HENDERSON, GERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711821 | HENDERSON, GERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724251 | HENDERSON, GERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735745 | HENDERSON, GERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748029 | HENDERSON, GERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760373 | HENDERSON, GERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712152 | HENDERSON, JANELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724582 | HENDERSON, JANELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736076 | HENDERSON, JANELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748360 | HENDERSON, JANELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760704 | HENDERSON, JANELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712153 | HENDERSON, JANELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724583 | HENDERSON, JANELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736077 | HENDERSON, JANELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748361 | HENDERSON, JANELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760705 | HENDERSON, JANELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712306 | HENDERSON, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724736 | HENDERSON, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736230 | HENDERSON, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748514 | HENDERSON, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760858 | HENDERSON, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712307 | HENDERSON, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724737 | HENDERSON, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736231 | HENDERSON, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748515 | HENDERSON, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760859 | HENDERSON, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712484 | HENDERSON, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724914 | HENDERSON, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736408 | HENDERSON, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748692 | HENDERSON, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761036 | HENDERSON, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712485 | HENDERSON, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724915 | HENDERSON, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736409 | HENDERSON, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748693 | HENDERSON, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761037 | HENDERSON, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712666 | HENDERSON, JUSTIN D | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725096 | HENDERSON, JUSTIN D | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736590 | HENDERSON, JUSTIN D | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748875 | HENDERSON, JUSTIN D | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761218 | HENDERSON, JUSTIN D | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712667 | HENDERSON, JUSTIN D | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725097 | HENDERSON, JUSTIN D | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736591 | HENDERSON, JUSTIN D | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748876 | HENDERSON, JUSTIN D | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761219 | HENDERSON, JUSTIN D | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709722 | HENDERSON, LASHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 377 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26722152 | HENDERSON, LASHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733646 | HENDERSON, LASHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745124 | HENDERSON, LASHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756274 | HENDERSON, LASHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709723 | HENDERSON, LASHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722153 | HENDERSON, LASHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733647 | HENDERSON, LASHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745125 | HENDERSON, LASHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758275 | HENDERSON, LASHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713598 | HENDERSON, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726028 | HENDERSON, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737522 | HENDERSON, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749608 | HENDERSON, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762150 | HENDERSON, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713599 | HENDERSON, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726029 | HENDERSON, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737523 | HENDERSON, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749809 | HENDERSON, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762151 | HENDERSON, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714424 | HENDERSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726854 | HENDERSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738348 | HENDERSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750634 | HENDERSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762976 | HENDERSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714425 | HENDERSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726855 | HENDERSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738349 | HENDERSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750635 | HENDERSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762977 | HENDERSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708948 | HENDERSON, SAMUEL RAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721378 | HENDERSON, SAMUEL RAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732872 | HENDERSON, SAMUEL RAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744368 | HENDERSON, SAMUEL RAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757500 | HENDERSON, SAMUEL RAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708949 | HENDERSON, SAMUEL RAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721379 | HENDERSON, SAMUEL RAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732873 | HENDERSON, SAMUEL RAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744369 | HENDERSON, SAMUEL RAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757501 | HENDERSON, SAMUEL RAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704626 | HENDERSON, SHAMEKIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717056 | HENDERSON, SHAMEKIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728550 | HENDERSON, SHAMEKIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740046 | HENDERSON, SHAMEKIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753177 | HENDERSON, SHAMEKIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704627 | HENDERSON, SHAMEKIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717057 | HENDERSON, SHAMEKIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728551 | HENDERSON, SHAMEKIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740047 | HENDERSON, SHAMEKIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753178 | HENDERSON, SHAMEKIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707834 | HENDERSON, SLOANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720264 | HENDERSON, SLOANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731758 | HENDERSON, SLOANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743254 | HENDERSON, SLOANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756386 | HENDERSON, SLOANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707835 | HENDERSON, SLOANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720265 | HENDERSON, SLOANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731759 | HENDERSON, SLOANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743255 | HENDERSON, SLOANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756387 | HENDERSON, SLOANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715156 | HENDERSON, TERRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727586 | HENDERSON, TERRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739080 | HENDERSON, TERRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751366 | HENDERSON, TERRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763708 | HENDERSON, TERRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715157 | HENDERSON, TERRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727587 | HENDERSON, TERRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739081 | HENDERSON, TERRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751367 | HENDERSON, TERRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763709 | HENDERSON, TERRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715264 | HENDERSON, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727694 | HENDERSON, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739189 | HENDERSON, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751474 | HENDERSON, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763816 | HENDERSON, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715265 | HENDERSON, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727695 | HENDERSON, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739189 | HENDERSON, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 378 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26751475 | HENDERSON, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763817 | HENDERSON, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715556 | HENDERSON, WILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727986 | HENDERSON, WILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739480 | HENDERSON, WILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751766 | HENDERSON, WILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764108 | HENDERSON, WILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715557 | HENDERSON, WILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727987 | HENDERSON, WILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739481 | HENDERSON, WILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751767 | HENDERSON, WILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764109 | HENDERSON, WILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710948 | HENDON-RUTHERFORD, DAISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723378 | HENDON-RUTHERFORD, DAISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734872 | HENDON-RUTHERFORD, DAISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747156 | HENDON-RUTHERFORD, DAISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759500 | HENDON-RUTHERFORD, DAISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710949 | HENDON-RUTHERFORD, DAISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723379 | HENDON-RUTHERFORD, DAISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734873 | HENDON-RUTHERFORD, DAISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747157 | HENDON-RUTHERFORD, DAISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759501 | HENDON-RUTHERFORD, DAISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704480 | HENDRICK, REBEKAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716910 | HENDRICK, REBEKAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728404 | HENDRICK, REBEKAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739900 | HENDRICK, REBEKAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753031 | HENDRICK, REBEKAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704481 | HENDRICK, REBEKAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716911 | HENDRICK, REBEKAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728405 | HENDRICK, REBEKAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739901 | HENDRICK, REBEKAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753032 | HENDRICK, REBEKAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711268 | HENDRICKS, DIAMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723698 | HENDRICKS, DIAMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735192 | HENDRICKS, DIAMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747476 | HENDRICKS, DIAMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759820 | HENDRICKS, DIAMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711269 | HENDRICKS, DIAMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723699 | HENDRICKS, DIAMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735193 | HENDRICKS, DIAMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747477 | HENDRICKS, DIAMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759821 | HENDRICKS, DIAMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765258 | HENDRICKSON, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767240 | HENDRICKSON, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769222 | HENDRICKSON, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771204 | HENDRICKSON, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773188 | HENDRICKSON, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765259 | HENDRICKSON, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767241 | HENDRICKSON, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769223 | HENDRICKSON, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771205 | HENDRICKSON, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773189 | HENDRICKSON, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765260 | HENDRIX, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767242 | HENDRIX, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769224 | HENDRIX, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771206 | HENDRIX, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773190 | HENDRIX, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765261 | HENDRIX, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767243 | HENDRIX, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769225 | HENDRIX, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771207 | HENDRIX, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773191 | HENDRIX, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711210 | HENDRIX, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723640 | HENDRIX, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735134 | HENDRIX, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747418 | HENDRIX, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759762 | HENDRIX, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711211 | HENDRIX, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723641 | HENDRIX, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735135 | HENDRIX, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747419 | HENDRIX, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759763 | HENDRIX, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715106 | HENLEY, TARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727536 | HENLEY, TARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739030 | HENLEY, TARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751316 | HENLEY, TARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763658 | HENLEY, TARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 379 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26715107 | HENLEY, TARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727537 | HENLEY, TARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739031 | HENLEY, TARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751317 | HENLEY, TARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763659 | HENLEY, TARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709214 | HENNESSY, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721644 | HENNESSY, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733138 | HENNESSY, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744634 | HENNESSY, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757766 | HENNESSY, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709215 | HENNESSY, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721645 | HENNESSY, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733139 | HENNESSY, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744635 | HENNESSY, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757767 | HENNESSY, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706756 | HENNESSY, VIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719186 | HENNESSY, VIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730680 | HENNESSY, VIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742176 | HENNESSY, VIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755308 | HENNESSY, VIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706757 | HENNESSY, VIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719187 | HENNESSY, VIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730681 | HENNESSY, VIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742177 | HENNESSY, VIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755309 | HENNESSY, VIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709710 | HENRIQUEZ, JACOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722140 | HENRIQUEZ, JACOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733634 | HENRIQUEZ, JACOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745112 | HENRIQUEZ, JACOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758262 | HENRIQUEZ, JACOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709711 | HENRIQUEZ, JACOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722141 | HENRIQUEZ, JACOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733635 | HENRIQUEZ, JACOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745113 | HENRIQUEZ, JACOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758263 | HENRIQUEZ, JACOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710508 | HENRY, CARMELLIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722938 | HENRY, CARMELLIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734432 | HENRY, CARMELLIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746716 | HENRY, CARMELLIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759060 | HENRY, CARMELLIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710509 | HENRY, CARMELLIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722939 | HENRY, CARMELLIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734433 | HENRY, CARMELLIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746717 | HENRY, CARMELLIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759061 | HENRY, CARMELLIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710934 | HENRY, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723364 | HENRY, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734858 | HENRY, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747142 | HENRY, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759486 | HENRY, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710935 | HENRY, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723365 | HENRY, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734859 | HENRY, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747143 | HENRY, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759487 | HENRY, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705456 | HENRY, DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717886 | HENRY, DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729380 | HENRY, DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740876 | HENRY, DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754008 | HENRY, DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705457 | HENRY, DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717887 | HENRY, DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729381 | HENRY, DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740877 | HENRY, DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754009 | HENRY, DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711768 | HENRY, GAYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724198 | HENRY, GAYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735692 | HENRY, GAYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747976 | HENRY, GAYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760320 | HENRY, GAYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711769 | HENRY, GAYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724199 | HENRY, GAYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735693 | HENRY, GAYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747977 | HENRY, GAYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760321 | HENRY, GAYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707530 | HENRY, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719960 | HENRY, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 380 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26731454 | HENRY, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742950 | HENRY, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756082 | HENRY, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707531 | HENRY, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719961 | HENRY, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731455 | HENRY, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742951 | HENRY, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756083 | HENRY, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713790 | HENRY, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726220 | HENRY, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737714 | HENRY, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750000 | HENRY, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762342 | HENRY, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713791 | HENRY, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726221 | HENRY, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737715 | HENRY, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750001 | HENRY, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762343 | HENRY, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714342 | HENRY, RICHARD EARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726772 | HENRY, RICHARD EARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738266 | HENRY, RICHARD EARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750552 | HENRY, RICHARD EARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762894 | HENRY, RICHARD EARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714343 | HENRY, RICHARD EARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726773 | HENRY, RICHARD EARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738267 | HENRY, RICHARD EARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750553 | HENRY, RICHARD EARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762895 | HENRY, RICHARD EARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706586 | HENRY, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719016 | HENRY, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730510 | HENRY, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742006 | HENRY, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755138 | HENRY, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706587 | HENRY, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719017 | HENRY, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730511 | HENRY, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742007 | HENRY, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755139 | HENRY, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711810 | HENSLEY, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724240 | HENSLEY, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735734 | HENSLEY, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748018 | HENSLEY, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760362 | HENSLEY, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711811 | HENSLEY, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724241 | HENSLEY, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735736 | HENSLEY, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748019 | HENSLEY, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760363 | HENSLEY, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705700 | HENSON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718130 | HENSON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729624 | HENSON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741120 | HENSON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754252 | HENSON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705701 | HENSON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718131 | HENSON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729625 | HENSON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741121 | HENSON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754253 | HENSON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709622 | HERMAN, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719052 | HERMAN, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730546 | HERMAN, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742042 | HERMAN, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755174 | HERMAN, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709623 | HERMAN, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719053 | HERMAN, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730547 | HERMAN, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742043 | HERMAN, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755175 | HERMAN, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710986 | HERMANN, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723416 | HERMANN, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734910 | HERMANN, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747194 | HERMANN, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759538 | HERMANN, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710987 | HERMANN, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723417 | HERMANN, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734911 | HERMANN, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747195 | HERMANN, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 381 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26759539 | HERMANN, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26686290 | Hernandez, Alejandro | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27534939 | Hernandez, Alejandro | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704840 | HERNANDEZ, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717270 | HERNANDEZ, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728784 | HERNANDEZ, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740260 | HERNANDEZ, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753391 | HERNANDEZ, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704841 | HERNANDEZ, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717271 | HERNANDEZ, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728765 | HERNANDEZ, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740261 | HERNANDEZ, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753392 | HERNANDEZ, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765262 | HERNANDEZ, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767244 | HERNANDEZ, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769226 | HERNANDEZ, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771208 | HERNANDEZ, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773192 | HERNANDEZ, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765263 | HERNANDEZ, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767245 | HERNANDEZ, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769227 | HERNANDEZ, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771209 | HERNANDEZ, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773193 | HERNANDEZ, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709074 | HERNANDEZ, ANDRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722404 | HERNANDEZ, ANDRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733898 | HERNANDEZ, ANDRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745376 | HERNANDEZ, ANDRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758526 | HERNANDEZ, ANDRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709075 | HERNANDEZ, ANDRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722405 | HERNANDEZ, ANDRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733899 | HERNANDEZ, ANDRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745377 | HERNANDEZ, ANDRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758527 | HERNANDEZ, ANDRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765264 | HERNANDEZ, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767246 | HERNANDEZ, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769228 | HERNANDEZ, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771210 | HERNANDEZ, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773194 | HERNANDEZ, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765265 | HERNANDEZ, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767247 | HERNANDEZ, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769229 | HERNANDEZ, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771211 | HERNANDEZ, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773195 | HERNANDEZ, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765266 | HERNANDEZ, AUBREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767248 | HERNANDEZ, AUBREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769230 | HERNANDEZ, AUBREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771212 | HERNANDEZ, AUBREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773196 | HERNANDEZ, AUBREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765267 | HERNANDEZ, AUBREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767249 | HERNANDEZ, AUBREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769231 | HERNANDEZ, AUBREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771213 | HERNANDEZ, AUBREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773197 | HERNANDEZ, AUBREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705118 | HERNANDEZ, AUBREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717548 | HERNANDEZ, AUBREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729042 | HERNANDEZ, AUBREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740538 | HERNANDEZ, AUBREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753670 | HERNANDEZ, AUBREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705119 | HERNANDEZ, AUBREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717549 | HERNANDEZ, AUBREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729043 | HERNANDEZ, AUBREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740539 | HERNANDEZ, AUBREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753671 | HERNANDEZ, AUBREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710226 | HERNANDEZ, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722656 | HERNANDEZ, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734150 | HERNANDEZ, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745628 | HERNANDEZ, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758778 | HERNANDEZ, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710227 | HERNANDEZ, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722657 | HERNANDEZ, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734151 | HERNANDEZ, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745629 | HERNANDEZ, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758779 | HERNANDEZ, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765268 | HERNANDEZ, BRYANT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767250 | HERNANDEZ, BRYANT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769232 | HERNANDEZ, BRYANT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771214 | HERNANDEZ, BRYANT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 382 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26773198 | HERNANDEZ, BRYANT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765269 | HERNANDEZ, BRYANT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767251 | HERNANDEZ, BRYANT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769233 | HERNANDEZ, BRYANT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771215 | HERNANDEZ, BRYANT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773199 | HERNANDEZ, BRYANT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711684 | HERNANDEZ, FRANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724114 | HERNANDEZ, FRANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735608 | HERNANDEZ, FRANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747892 | HERNANDEZ, FRANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760236 | HERNANDEZ, FRANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711685 | HERNANDEZ, FRANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724115 | HERNANDEZ, FRANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735609 | HERNANDEZ, FRANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747893 | HERNANDEZ, FRANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760237 | HERNANDEZ, FRANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711788 | HERNANDEZ, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724218 | HERNANDEZ, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735712 | HERNANDEZ, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747996 | HERNANDEZ, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760340 | HERNANDEZ, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711789 | HERNANDEZ, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724219 | HERNANDEZ, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735713 | HERNANDEZ, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747997 | HERNANDEZ, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760341 | HERNANDEZ, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711860 | HERNANDEZ, GRADY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724290 | HERNANDEZ, GRADY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735784 | HERNANDEZ, GRADY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748068 | HERNANDEZ, GRADY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760412 | HERNANDEZ, GRADY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711861 | HERNANDEZ, GRADY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724291 | HERNANDEZ, GRADY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735785 | HERNANDEZ, GRADY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748069 | HERNANDEZ, GRADY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760413 | HERNANDEZ, GRADY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711944 | HERNANDEZ, HECTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724374 | HERNANDEZ, HECTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735868 | HERNANDEZ, HECTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748152 | HERNANDEZ, HECTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760496 | HERNANDEZ, HECTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711945 | HERNANDEZ, HECTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724375 | HERNANDEZ, HECTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735869 | HERNANDEZ, HECTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748153 | HERNANDEZ, HECTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760497 | HERNANDEZ, HECTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712022 | HERNANDEZ, ISRAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724452 | HERNANDEZ, ISRAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735946 | HERNANDEZ, ISRAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748230 | HERNANDEZ, ISRAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760574 | HERNANDEZ, ISRAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712023 | HERNANDEZ, ISRAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724453 | HERNANDEZ, ISRAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735947 | HERNANDEZ, ISRAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748231 | HERNANDEZ, ISRAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760575 | HERNANDEZ, ISRAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765270 | HERNANDEZ, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767252 | HERNANDEZ, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769234 | HERNANDEZ, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771216 | HERNANDEZ, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773200 | HERNANDEZ, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765271 | HERNANDEZ, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767253 | HERNANDEZ, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769235 | HERNANDEZ, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771217 | HERNANDEZ, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773201 | HERNANDEZ, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712340 | HERNANDEZ, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724770 | HERNANDEZ, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736264 | HERNANDEZ, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748548 | HERNANDEZ, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760892 | HERNANDEZ, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712341 | HERNANDEZ, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724771 | HERNANDEZ, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736265 | HERNANDEZ, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748549 | HERNANDEZ, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760893 | HERNANDEZ, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708218 | HERNANDEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 383 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26720648 | HERNANDEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732142 | HERNANDEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743638 | HERNANDEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756770 | HERNANDEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708219 | HERNANDEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720649 | HERNANDEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732143 | HERNANDEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743639 | HERNANDEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756771 | HERNANDEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705942 | HERNANDEZ, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718372 | HERNANDEZ, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729666 | HERNANDEZ, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741362 | HERNANDEZ, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754494 | HERNANDEZ, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705943 | HERNANDEZ, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718373 | HERNANDEZ, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729667 | HERNANDEZ, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741363 | HERNANDEZ, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754495 | HERNANDEZ, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712864 | HERNANDEZ, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725294 | HERNANDEZ, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736788 | HERNANDEZ, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749073 | HERNANDEZ, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761416 | HERNANDEZ, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712865 | HERNANDEZ, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725295 | HERNANDEZ, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736789 | HERNANDEZ, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749074 | HERNANDEZ, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761417 | HERNANDEZ, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713268 | HERNANDEZ, LUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725698 | HERNANDEZ, LUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737192 | HERNANDEZ, LUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749478 | HERNANDEZ, LUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761820 | HERNANDEZ, LUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713269 | HERNANDEZ, LUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725699 | HERNANDEZ, LUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737193 | HERNANDEZ, LUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749479 | HERNANDEZ, LUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761821 | HERNANDEZ, LUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705272 | HERNANDEZ, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767254 | HERNANDEZ, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769236 | HERNANDEZ, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771218 | HERNANDEZ, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773202 | HERNANDEZ, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705273 | HERNANDEZ, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767255 | HERNANDEZ, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769237 | HERNANDEZ, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771219 | HERNANDEZ, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773203 | HERNANDEZ, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765274 | HERNANDEZ, OSKAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767256 | HERNANDEZ, OSKAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769238 | HERNANDEZ, OSKAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771220 | HERNANDEZ, OSKAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773204 | HERNANDEZ, OSKAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765275 | HERNANDEZ, OSKAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767257 | HERNANDEZ, OSKAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769239 | HERNANDEZ, OSKAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771221 | HERNANDEZ, OSKAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773205 | HERNANDEZ, OSKAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706338 | HERNANDEZ, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718768 | HERNANDEZ, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730262 | HERNANDEZ, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741758 | HERNANDEZ, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754890 | HERNANDEZ, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706339 | HERNANDEZ, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718769 | HERNANDEZ, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730263 | HERNANDEZ, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741759 | HERNANDEZ, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754891 | HERNANDEZ, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714288 | HERNANDEZ, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726718 | HERNANDEZ, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738212 | HERNANDEZ, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750498 | HERNANDEZ, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762840 | HERNANDEZ, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714289 | HERNANDEZ, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726719 | HERNANDEZ, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738213 | HERNANDEZ, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 384 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26750499 | HERNANDEZ, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762841 | HERNANDEZ, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714426 | HERNANDEZ, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726856 | HERNANDEZ, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738350 | HERNANDEZ, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750636 | HERNANDEZ, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762978 | HERNANDEZ, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714427 | HERNANDEZ, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726857 | HERNANDEZ, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738351 | HERNANDEZ, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750637 | HERNANDEZ, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762979 | HERNANDEZ, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714528 | HERNANDEZ, ROLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726958 | HERNANDEZ, ROLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738452 | HERNANDEZ, ROLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750738 | HERNANDEZ, ROLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763080 | HERNANDEZ, ROLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714529 | HERNANDEZ, ROLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726959 | HERNANDEZ, ROLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738453 | HERNANDEZ, ROLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750739 | HERNANDEZ, ROLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763081 | HERNANDEZ, ROLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765276 | HERNANDEZ, ROMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767258 | HERNANDEZ, ROMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769240 | HERNANDEZ, ROMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771222 | HERNANDEZ, ROMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773206 | HERNANDEZ, ROMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765277 | HERNANDEZ, ROMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767259 | HERNANDEZ, ROMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769241 | HERNANDEZ, ROMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771223 | HERNANDEZ, ROMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773207 | HERNANDEZ, ROMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709564 | HERNANDEZ, ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721994 | HERNANDEZ, ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733488 | HERNANDEZ, ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744084 | HERNANDEZ, ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758116 | HERNANDEZ, ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709565 | HERNANDEZ, ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721995 | HERNANDEZ, ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733489 | HERNANDEZ, ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744085 | HERNANDEZ, ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758117 | HERNANDEZ, ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714842 | HERNANDEZ, SHELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727272 | HERNANDEZ, SHELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738766 | HERNANDEZ, SHELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751052 | HERNANDEZ, SHELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763394 | HERNANDEZ, SHELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714843 | HERNANDEZ, SHELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727273 | HERNANDEZ, SHELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738767 | HERNANDEZ, SHELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751053 | HERNANDEZ, SHELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763395 | HERNANDEZ, SHELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765278 | HERNDEN, A.L. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767260 | HERNDEN, A.L. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769242 | HERNDEN, A.L. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771224 | HERNDEN, A.L. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773208 | HERNDEN, A.L. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765279 | HERNDEN, A.L. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767261 | HERNDEN, A.L. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769243 | HERNDEN, A.L. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771225 | HERNDEN, A.L. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773209 | HERNDEN, A.L. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765280 | HERRERA, ALBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767262 | HERRERA, ALBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769244 | HERRERA, ALBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771226 | HERRERA, ALBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773210 | HERRERA, ALBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765281 | HERRERA, ALBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767263 | HERRERA, ALBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769245 | HERRERA, ALBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771227 | HERRERA, ALBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773211 | HERRERA, ALBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765282 | HERRERA, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767264 | HERRERA, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769246 | HERRERA, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771228 | HERRERA, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773212 | HERRERA, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 385 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26765283 | HERRERA, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767265 | HERRERA, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769247 | HERRERA, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771229 | HERRERA, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773213 | HERRERA, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710494 | HERRERA, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722924 | HERRERA, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734418 | HERRERA, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746702 | HERRERA, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759046 | HERRERA, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710495 | HERRERA, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722925 | HERRERA, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734419 | HERRERA, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746703 | HERRERA, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759047 | HERRERA, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765284 | HERRERA, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767266 | HERRERA, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769248 | HERRERA, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771230 | HERRERA, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773214 | HERRERA, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765285 | HERRERA, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767267 | HERRERA, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769249 | HERRERA, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771231 | HERRERA, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773215 | HERRERA, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714312 | HERRERA, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726742 | HERRERA, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738236 | HERRERA, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750522 | HERRERA, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762864 | HERRERA, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714313 | HERRERA, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726743 | HERRERA, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738237 | HERRERA, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750523 | HERRERA, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762865 | HERRERA, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714646 | HERRERA, SABRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727076 | HERRERA, SABRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738570 | HERRERA, SABRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750856 | HERRERA, SABRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763198 | HERRERA, SABRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714647 | HERRERA, SABRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727077 | HERRERA, SABRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738571 | HERRERA, SABRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750857 | HERRERA, SABRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763199 | HERRERA, SABRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714660 | HERRIN, SAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727090 | HERRIN, SAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738584 | HERRIN, SAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750870 | HERRIN, SAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763212 | HERRIN, SAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714661 | HERRIN, SAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727091 | HERRIN, SAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738585 | HERRIN, SAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750871 | HERRIN, SAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763213 | HERRIN, SAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706456 | HERRING, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718886 | HERRING, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730380 | HERRING, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741876 | HERRING, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755008 | HERRING, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706457 | HERRING, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718887 | HERRING, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730381 | HERRING, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741877 | HERRING, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755009 | HERRING, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708728 | HERRON, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721158 | HERRON, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732652 | HERRON, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744148 | HERRON, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757280 | HERRON, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708729 | HERRON, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721159 | HERRON, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732653 | HERRON, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744149 | HERRON, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757281 | HERRON, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26667123 | Herve, Erwann Benoit | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765286 | HESLIES, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26767268 | HESLES, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769250 | HESLES, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771232 | HESLES, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773216 | HESLES, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765287 | HESLES, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767269 | HESLES, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769251 | HESLES, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771233 | HESLES, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773217 | HESLES, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711334 | HESTER, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723764 | HESTER, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735258 | HESTER, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747542 | HESTER, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759886 | HESTER, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711335 | HESTER, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723765 | HESTER, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735259 | HESTER, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747543 | HESTER, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759887 | HESTER, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706766 | HETER, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719196 | HETER, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730690 | HETER, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742186 | HETER, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755318 | HETER, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706767 | HETER, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719197 | HETER, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730691 | HETER, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742187 | HETER, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755319 | HETER, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708200 | HEWETT, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720630 | HEWETT, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732124 | HEWETT, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743620 | HEWETT, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756752 | HEWETT, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708201 | HEWETT, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720631 | HEWETT, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732125 | HEWETT, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743621 | HEWETT, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756753 | HEWETT, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707192 | HEWITT, GREGORY LEON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719622 | HEWITT, GREGORY LEON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731116 | HEWITT, GREGORY LEON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742612 | HEWITT, GREGORY LEON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755744 | HEWITT, GREGORY LEON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707193 | HEWITT, GREGORY LEON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719623 | HEWITT, GREGORY LEON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731117 | HEWITT, GREGORY LEON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742613 | HEWITT, GREGORY LEON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755745 | HEWITT, GREGORY LEON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712866 | HIATT, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725296 | HIATT, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736790 | HIATT, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749075 | HIATT, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761418 | HIATT, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712867 | HIATT, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725297 | HIATT, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736791 | HIATT, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749076 | HIATT, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761419 | HIATT, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708790 | HIBBARD, GAGANDEEP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721220 | HIBBARD, GAGANDEEP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732714 | HIBBARD, GAGANDEEP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744210 | HIBBARD, GAGANDEEP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757342 | HIBBARD, GAGANDEEP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708791 | HIBBARD, GAGANDEEP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721221 | HIBBARD, GAGANDEEP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732715 | HIBBARD, GAGANDEEP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744211 | HIBBARD, GAGANDEEP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757343 | HIBBARD, GAGANDEEP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706020 | HIBBLER, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718450 | HIBBLER, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729944 | HIBBLER, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741440 | HIBBLER, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754572 | HIBBLER, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706021 | HIBBLER, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718451 | HIBBLER, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729945 | HIBBLER, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 387 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26741441 | HIBBLER, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754573 | HIBBLER, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715530 | HICKERSON, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727960 | HICKERSON, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739454 | HICKERSON, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751740 | HICKERSON, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764082 | HICKERSON, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715531 | HICKERSON, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727961 | HICKERSON, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739455 | HICKERSON, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751741 | HICKERSON, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764083 | HICKERSON, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714734 | HICKEY, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727164 | HICKEY, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738658 | HICKEY, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750944 | HICKEY, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763286 | HICKEY, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714735 | HICKEY, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727165 | HICKEY, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738659 | HICKEY, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750945 | HICKEY, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763287 | HICKEY, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708476 | HICKLIN, NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720906 | HICKLIN, NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732400 | HICKLIN, NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743896 | HICKLIN, NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757028 | HICKLIN, NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708477 | HICKLIN, NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720907 | HICKLIN, NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732401 | HICKLIN, NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743897 | HICKLIN, NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757029 | HICKLIN, NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704684 | HICKMAN, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717114 | HICKMAN, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728608 | HICKMAN, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740104 | HICKMAN, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753235 | HICKMAN, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704685 | HICKMAN, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717115 | HICKMAN, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728609 | HICKMAN, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740105 | HICKMAN, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753236 | HICKMAN, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707842 | HICKMAN, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720272 | HICKMAN, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731766 | HICKMAN, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743262 | HICKMAN, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756394 | HICKMAN, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707843 | HICKMAN, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720273 | HICKMAN, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731767 | HICKMAN, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743263 | HICKMAN, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756395 | HICKMAN, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706658 | HICKMAN-SILVA, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719088 | HICKMAN-SILVA, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730582 | HICKMAN-SILVA, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742078 | HICKMAN-SILVA, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755210 | HICKMAN-SILVA, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706659 | HICKMAN-SILVA, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719089 | HICKMAN-SILVA, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730583 | HICKMAN-SILVA, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742079 | HICKMAN-SILVA, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755211 | HICKMAN-SILVA, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711530 | HICKS, ELLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723960 | HICKS, ELLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735454 | HICKS, ELLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747738 | HICKS, ELLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760082 | HICKS, ELLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711531 | HICKS, ELLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723961 | HICKS, ELLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735455 | HICKS, ELLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747739 | HICKS, ELLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760083 | HICKS, ELLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712056 | HICKS, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724486 | HICKS, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735980 | HICKS, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748264 | HICKS, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760608 | HICKS, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26712057 | HICKS, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724487 | HICKS, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735981 | HICKS, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748265 | HICKS, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760609 | HICKS, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709470 | HICKS, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721900 | HICKS, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733394 | HICKS, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744890 | HICKS, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758022 | HICKS, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709471 | HICKS, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721901 | HICKS, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733395 | HICKS, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744891 | HICKS, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758023 | HICKS, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708436 | HICKS, KENDRIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720866 | HICKS, KENDRIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732360 | HICKS, KENDRIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743856 | HICKS, KENDRIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756988 | HICKS, KENDRIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708437 | HICKS, KENDRIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720867 | HICKS, KENDRIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732361 | HICKS, KENDRIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743857 | HICKS, KENDRIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756989 | HICKS, KENDRIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709614 | HICKS, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722044 | HICKS, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733538 | HICKS, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745034 | HICKS, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758166 | HICKS, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709615 | HICKS, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722045 | HICKS, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733539 | HICKS, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745035 | HICKS, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758167 | HICKS, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704440 | HICKSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716870 | HICKSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728364 | HICKSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739860 | HICKSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752591 | HICKSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704441 | HICKSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716871 | HICKSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728365 | HICKSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739861 | HICKSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752592 | HICKSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711108 | HIGGINS, DAWNNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723538 | HIGGINS, DAWNNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735032 | HIGGINS, DAWNNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747316 | HIGGINS, DAWNNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759660 | HIGGINS, DAWNNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711109 | HIGGINS, DAWNNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723539 | HIGGINS, DAWNNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735033 | HIGGINS, DAWNNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747317 | HIGGINS, DAWNNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759661 | HIGGINS, DAWNNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713492 | HIGHT, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725922 | HIGHT, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737416 | HIGHT, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749702 | HIGHT, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762044 | HIGHT, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713493 | HIGHT, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725923 | HIGHT, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737417 | HIGHT, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749703 | HIGHT, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762045 | HIGHT, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709884 | HIGHTOWER, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722314 | HIGHTOWER, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733808 | HIGHTOWER, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745286 | HIGHTOWER, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758436 | HIGHTOWER, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709885 | HIGHTOWER, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722315 | HIGHTOWER, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733809 | HIGHTOWER, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745287 | HIGHTOWER, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758437 | HIGHTOWER, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765288 | HIGHTOWER, ELLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767270 | HIGHTOWER, ELLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 389 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26769252 | HIGHTOWER, ELLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771234 | HIGHTOWER, ELLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773218 | HIGHTOWER, ELLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765289 | HIGHTOWER, ELLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767271 | HIGHTOWER, ELLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769253 | HIGHTOWER, ELLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771235 | HIGHTOWER, ELLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773219 | HIGHTOWER, ELLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705018 | HILL, ADRIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717448 | HILL, ADRIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728942 | HILL, ADRIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740438 | HILL, ADRIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753569 | HILL, ADRIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705019 | HILL, ADRIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717449 | HILL, ADRIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728943 | HILL, ADRIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740439 | HILL, ADRIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753570 | HILL, ADRIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710904 | HILL, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723334 | HILL, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734828 | HILL, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747112 | HILL, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759456 | HILL, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710905 | HILL, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723335 | HILL, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734829 | HILL, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747113 | HILL, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759457 | HILL, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711062 | HILL, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723492 | HILL, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734986 | HILL, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747270 | HILL, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759614 | HILL, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711063 | HILL, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723493 | HILL, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734987 | HILL, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747271 | HILL, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759615 | HILL, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711122 | HILL, DEANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723552 | HILL, DEANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735046 | HILL, DEANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747330 | HILL, DEANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759674 | HILL, DEANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711123 | HILL, DEANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723553 | HILL, DEANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735047 | HILL, DEANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747331 | HILL, DEANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759675 | HILL, DEANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711122 | HILL, DEREK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723652 | HILL, DEREK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735146 | HILL, DEREK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747430 | HILL, DEREK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759774 | HILL, DEREK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711223 | HILL, DEREK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723653 | HILL, DEREK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735147 | HILL, DEREK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747431 | HILL, DEREK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759775 | HILL, DEREK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711722 | HILL, FREDERICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724152 | HILL, FREDERICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735646 | HILL, FREDERICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747930 | HILL, FREDERICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760274 | HILL, FREDERICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711723 | HILL, FREDERICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724153 | HILL, FREDERICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735647 | HILL, FREDERICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747931 | HILL, FREDERICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760275 | HILL, FREDERICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712370 | HILL, JINJER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724800 | HILL, JINJER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736294 | HILL, JINJER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748578 | HILL, JINJER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760922 | HILL, JINJER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712371 | HILL, JINJER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724801 | HILL, JINJER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736295 | HILL, JINJER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748579 | HILL, JINJER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26760923 | HILL, JINJER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712498 | HILL, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724916 | HILL, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736410 | HILL, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748694 | HILL, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761038 | HILL, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712497 | HILL, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724917 | HILL, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736411 | HILL, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748695 | HILL, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761039 | HILL, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712756 | HILL, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725186 | HILL, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736680 | HILL, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748965 | HILL, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761308 | HILL, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712757 | HILL, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725187 | HILL, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736681 | HILL, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748966 | HILL, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761309 | HILL, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713398 | HILL, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725828 | HILL, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737322 | HILL, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749608 | HILL, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761950 | HILL, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713399 | HILL, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725829 | HILL, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737323 | HILL, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749609 | HILL, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761951 | HILL, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765290 | HILL, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767272 | HILL, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769254 | HILL, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771236 | HILL, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773220 | HILL, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765291 | HILL, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767273 | HILL, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769255 | HILL, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771237 | HILL, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773221 | HILL, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706248 | HILL, MICHEAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718678 | HILL, MICHEAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730172 | HILL, MICHEAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741668 | HILL, MICHEAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754800 | HILL, MICHEAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706249 | HILL, MICHEAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718679 | HILL, MICHEAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730173 | HILL, MICHEAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741669 | HILL, MICHEAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754801 | HILL, MICHEAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709502 | HILL, SHELBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722022 | HILL, SHELBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733516 | HILL, SHELBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745012 | HILL, SHELBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758144 | HILL, SHELBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709503 | HILL, SHELBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722023 | HILL, SHELBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733517 | HILL, SHELBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745013 | HILL, SHELBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758145 | HILL, SHELBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715098 | HILL, TANISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727528 | HILL, TANISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739022 | HILL, TANISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751308 | HILL, TANISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763650 | HILL, TANISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715099 | HILL, TANISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727529 | HILL, TANISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739023 | HILL, TANISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751309 | HILL, TANISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763651 | HILL, TANISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707908 | HILL, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720338 | HILL, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731832 | HILL, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743328 | HILL, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756460 | HILL, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707909 | HILL, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26720339 | HILL, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731833 | HILL, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743329 | HILL, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 20756461 | HILL, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715604 | HILL, ZHEYRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728034 | HILL, ZHEYRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739526 | HILL, ZHEYRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751814 | HILL, ZHEYRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764156 | HILL, ZHEYRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715605 | HILL, ZHEYRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728035 | HILL, ZHEYRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739529 | HILL, ZHEYRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751815 | HILL, ZHEYRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764157 | HILL, ZHEYRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705308 | HILLIARD, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717738 | HILLIARD, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729232 | HILLIARD, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740728 | HILLIARD, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753860 | HILLIARD, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705309 | HILLIARD, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717739 | HILLIARD, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729233 | HILLIARD, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740729 | HILLIARD, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753861 | HILLIARD, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709682 | HILLSMAN, MAURICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722112 | HILLSMAN, MAURICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733606 | HILLSMAN, MAURICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752207 | HILLSMAN, MAURICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758234 | HILLSMAN, MAURICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709683 | HILLSMAN, MAURICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722113 | HILLSMAN, MAURICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733607 | HILLSMAN, MAURICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752208 | HILLSMAN, MAURICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758235 | HILLSMAN, MAURICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27202652 | Hilltop Specialty (Hudson Specialty Insurance Company) | 24811 NORTHWESTERN HWY, SUITE 600 | | | | SOUTHFIELD | MI | 48034 | | abarrett@dt-law.com | | Email |
| 26681916 | Hilltop Specialty (Hudson Specialty Insurance Company) | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | aendelman@dt-law.com | Email |
| 26681831 | Hilltop Specialty (Hudson Specialty Insurance Company) | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | pcasetta@dt-law.com | Email |
| 26684521 | Hilltop Specialty (Hudson Specialty Insurance Company) | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26684781 | Hilltop Specialty Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | aendelman@dt-law.com | Email |
| 26682630 | Hilltop Specialty Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26684999 | Hilltop Specialty Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26704606 | HILOW, PHILIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717036 | HILOW, PHILIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728530 | HILOW, PHILIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740026 | HILOW, PHILIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753157 | HILOW, PHILIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704607 | HILOW, PHILIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717037 | HILOW, PHILIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728531 | HILOW, PHILIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740027 | HILOW, PHILIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753158 | HILOW, PHILIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710188 | HINES, BARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722618 | HINES, BARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734112 | HINES, BARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745590 | HINES, BARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758740 | HINES, BARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710189 | HINES, BARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722619 | HINES, BARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734113 | HINES, BARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745591 | HINES, BARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758741 | HINES, BARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715676 | HINES, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728106 | HINES, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739600 | HINES, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751886 | HINES, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764228 | HINES, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715677 | HINES, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728107 | HINES, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739601 | HINES, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751887 | HINES, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764229 | HINES, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705048 | HINKLE, AMBER PARHAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717478 | HINKLE, AMBER PARHAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728972 | HINKLE, AMBER PARHAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740468 | HINKLE, AMBER PARHAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753599 | HINKLE, AMBER PARHAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26705049 | HINKLE, AMBER PARHAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717479 | HINKLE, AMBER PARHAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728973 | HINKLE, AMBER PARHAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740469 | HINKLE, AMBER PARHAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753600 | HINKLE, AMBER PARHAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707638 | HINKLE, PRESLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720068 | HINKLE, PRESLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731562 | HINKLE, PRESLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743058 | HINKLE, PRESLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756190 | HINKLE, PRESLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707639 | HINKLE, PRESLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720069 | HINKLE, PRESLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731563 | HINKLE, PRESLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743059 | HINKLE, PRESLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756191 | HINKLE, PRESLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712916 | HINOJOSA, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725346 | HINOJOSA, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736840 | HINOJOSA, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749125 | HINOJOSA, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761468 | HINOJOSA, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712917 | HINOJOSA, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725347 | HINOJOSA, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736841 | HINOJOSA, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749126 | HINOJOSA, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761469 | HINOJOSA, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713342 | HINTZ, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725772 | HINTZ, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737266 | HINTZ, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749552 | HINTZ, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761894 | HINTZ, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713343 | HINTZ, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725773 | HINTZ, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737267 | HINTZ, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749553 | HINTZ, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761895 | HINTZ, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713756 | HIRN, MINNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726186 | HIRN, MINNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737680 | HIRN, MINNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749966 | HIRN, MINNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762308 | HIRN, MINNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713757 | HIRN, MINNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726187 | HIRN, MINNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737681 | HIRN, MINNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749967 | HIRN, MINNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762309 | HIRN, MINNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26685334 | Hiscox Insurance Company Inc. | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26688039 | Hiscox Insurance Company Inc. | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26686057 | Hiscox Insurance Company Inc. | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26698071 | Hiscox Insurance Company Inc. | Tom Wolczik | Head Of Claims- USA | 16427 N. Scottsdale Road, Ste. 280 | | Scottsdale | AZ | 85254 | | tom.wolczik@hiscox.com | | Email |
| 26697120 | Hiscox Insurance Company Inc. | Tom Wolczik, Head of Claims - USA | 16427 N. Scottsdale Road, Ste. 280 | | | Chicago | AZ | 85254 | | Tom.Wolczik@Hiscox.com | | Email |
| 26696917 | Hiscox Insurance Company Inc. | Tom Wolczik, Head of Claims - USA | 16427 N. Scottsdale Road, Ste. 280 | | | Scottsdale | AZ | 85254 | | Tom.Wolczik@Hiscox.com | | Email |
| 26714802 | HITTLE, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727232 | HITTLE, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738726 | HITTLE, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751012 | HITTLE, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763354 | HITTLE, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714803 | HITTLE, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727233 | HITTLE, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738727 | HITTLE, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751013 | HITTLE, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763355 | HITTLE, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765292 | HLAVINKA, SYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767274 | HLAVINKA, SYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769256 | HLAVINKA, SYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771238 | HLAVINKA, SYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773222 | HLAVINKA, SYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765293 | HLAVINKA, SYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767275 | HLAVINKA, SYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769257 | HLAVINKA, SYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771239 | HLAVINKA, SYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773223 | HLAVINKA, SYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705376 | HOARD, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717806 | HOARD, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729300 | HOARD, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740796 | HOARD, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26753926 | HOARD, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705377 | HOARD, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717807 | HOARD, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729301 | HOARD, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740797 | HOARD, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753929 | HOARD, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706924 | HOBBS, BEVERLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719354 | HOBBS, BEVERLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730846 | HOBBS, BEVERLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742344 | HOBBS, BEVERLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755476 | HOBBS, BEVERLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706925 | HOBBS, BEVERLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719355 | HOBBS, BEVERLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730849 | HOBBS, BEVERLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742345 | HOBBS, BEVERLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755477 | HOBBS, BEVERLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708122 | HOBBS, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720552 | HOBBS, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732046 | HOBBS, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743542 | HOBBS, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756674 | HOBBS, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708123 | HOBBS, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720553 | HOBBS, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732047 | HOBBS, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743543 | HOBBS, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756675 | HOBBS, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712990 | HOBBS, KYUNGJUANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725420 | HOBBS, KYUNGJUANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736914 | HOBBS, KYUNGJUANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749200 | HOBBS, KYUNGJUANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761542 | HOBBS, KYUNGJUANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712991 | HOBBS, KYUNGJUANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725421 | HOBBS, KYUNGJUANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736915 | HOBBS, KYUNGJUANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749201 | HOBBS, KYUNGJUANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761543 | HOBBS, KYUNGJUANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26676297 | Hochheim Prairie Casualty Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26676170 | Hochheim Prairie Casualty Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26676859 | HOCHHEIM PRAIRIE CASUALTY INSURANCE COMPANY | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26691588 | HOCHHEIM PRAIRIE CASUALTY INSURANCE COMPANY | Hochheim Prairie Insurance | Troy Kramer | Claims Manager | 500 US Highway 77A S | Yoakum | TX | 77995 | | dherman@ghlaw-llp.com | Troy.Kramer@hpfm.com | Email |
| 26693347 | Hochheim Praire Casualty Insurance Company | Hochheim Prairie Insurance | Troy Kramer, Claims Manager | 500 US Highway 77A S | | Yoakum | TX | 77995 | | Troy.Kramer@hpfm.com | | Email |
| 26691537 | Hochheim Praire Casualty Insurance Company | Troy Kramer | Claims Manager | 500 US Highway 77A S | | Yoakum | TX | 77995 | | Troy.Kramer@hpfm.com | | Email |
| 26676383 | Hochheim Prairie Farm Mutual Insurance Association | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26675981 | Hochheim Prairie Farm Mutual Insurance Association | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26675874 | Hochheim Prairie Farm Mutual Insurance Association | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26691428 | Hochheim Prairie Farm Mutual Insurance Association | Hochheim Prairie Insurance | Troy Kramer | Claims Manager | 500 US Highway 77A S | Yoakum | TX | 77995 | | dherman@ghlaw-llp.com | troy.Kramer@hpfm.com | Email |
| 26691424 | Hochheim Prairie Farm Mutual Insurance Association | Hochheim Prairie Insurance | Troy Kramer | Claims Manager | 500 US Highway 77A S | Yoakum | TX | 77995 | | dherman@ghlaw-llp.com | Troy.Kramer@hpfm.com | Email |
| 26691384 | Hochheim Prairie Farm Mutual Insurance Association | Troy Kramer | Claims Manager | 500 US Highway 77A S | | Yoakum | TX | 77995 | | dherman@ghlaw-llp.com | Troy.Kramer@hpfm.com | Email |
| 26765294 | HODGE, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767276 | HODGE, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769258 | HODGE, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771240 | HODGE, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773224 | HODGE, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765295 | HODGE, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767277 | HODGE, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769259 | HODGE, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771241 | HODGE, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773225 | HODGE, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765296 | HODGE-GORGON, JACQUELYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767278 | HODGE-GORGON, JACQUELYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769260 | HODGE-GORGON, JACQUELYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771242 | HODGE-GORGON, JACQUELYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773226 | HODGE-GORGON, JACQUELYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765297 | HODGE-GORGON, JACQUELYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767279 | HODGE-GORGON, JACQUELYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769261 | HODGE-GORGON, JACQUELYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771243 | HODGE-GORGON, JACQUELYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773227 | HODGE-GORGON, JACQUELYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706174 | HODGES, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718604 | HODGES, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730098 | HODGES, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741594 | HODGES, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754726 | HODGES, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706175 | HODGES, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718605 | HODGES, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730099 | HODGES, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741595 | HODGES, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26754727 | HODGES, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710392 | HODGES-SMITH, BRIDGETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722822 | HODGES-SMITH, BRIDGETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734316 | HODGES-SMITH, BRIDGETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746600 | HODGES-SMITH, BRIDGETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758944 | HODGES-SMITH, BRIDGETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710393 | HODGES-SMITH, BRIDGETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722823 | HODGES-SMITH, BRIDGETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734317 | HODGES-SMITH, BRIDGETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746601 | HODGES-SMITH, BRIDGETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758945 | HODGES-SMITH, BRIDGETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709496 | HOESEN, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721926 | HOESEN, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733420 | HOESEN, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744916 | HOESEN, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758048 | HOESEN, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709497 | HOESEN, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721927 | HOESEN, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733421 | HOESEN, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744917 | HOESEN, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758049 | HOESEN, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708564 | HOFFMAN, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720994 | HOFFMAN, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732488 | HOFFMAN, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743984 | HOFFMAN, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757116 | HOFFMAN, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708565 | HOFFMAN, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720995 | HOFFMAN, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732489 | HOFFMAN, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743985 | HOFFMAN, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757117 | HOFFMAN, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765298 | HOFFMAN, MATHEW D. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767280 | HOFFMAN, MATHEW D. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769262 | HOFFMAN, MATHEW D. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771244 | HOFFMAN, MATHEW D. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773228 | HOFFMAN, MATHEW D. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765299 | HOFFMAN, MATHEW D. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767281 | HOFFMAN, MATHEW D. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769263 | HOFFMAN, MATHEW D. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771245 | HOFFMAN, MATHEW D. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773229 | HOFFMAN, MATHEW D. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706110 | HOGAN, MALINDA FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718540 | HOGAN, MALINDA FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730034 | HOGAN, MALINDA FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741530 | HOGAN, MALINDA FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754662 | HOGAN, MALINDA FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706111 | HOGAN, MALINDA FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718541 | HOGAN, MALINDA FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730035 | HOGAN, MALINDA FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741531 | HOGAN, MALINDA FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754663 | HOGAN, MALINDA FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714032 | HOGAN, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726462 | HOGAN, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737956 | HOGAN, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750242 | HOGAN, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762584 | HOGAN, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714033 | HOGAN, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726463 | HOGAN, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737957 | HOGAN, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750243 | HOGAN, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762585 | HOGAN, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713954 | HOGUE, OTHELETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726384 | HOGUE, OTHELETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737878 | HOGUE, OTHELETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750164 | HOGUE, OTHELETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762506 | HOGUE, OTHELETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713955 | HOGUE, OTHELETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726385 | HOGUE, OTHELETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737879 | HOGUE, OTHELETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750165 | HOGUE, OTHELETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762507 | HOGUE, OTHELETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705492 | HOLBROOK, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717922 | HOLBROOK, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729416 | HOLBROOK, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740912 | HOLBROOK, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754044 | HOLBROOK, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705493 | HOLBROOK, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 395 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26717923 | HOLBROOK, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729417 | HOLBROOK, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740913 | HOLBROOK, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754045 | HOLBROOK, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714078 | HOLCOMB, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726508 | HOLCOMB, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738002 | HOLCOMB, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750288 | HOLCOMB, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762630 | HOLCOMB, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714079 | HOLCOMB, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726509 | HOLCOMB, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738003 | HOLCOMB, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750289 | HOLCOMB, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762631 | HOLCOMB, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714428 | HOLCOMB, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726858 | HOLCOMB, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738352 | HOLCOMB, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750638 | HOLCOMB, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762980 | HOLCOMB, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714429 | HOLCOMB, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726859 | HOLCOMB, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738353 | HOLCOMB, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750639 | HOLCOMB, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762981 | HOLCOMB, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705674 | HOLDEN, ISHARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718104 | HOLDEN, ISHARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729598 | HOLDEN, ISHARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741094 | HOLDEN, ISHARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754226 | HOLDEN, ISHARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705675 | HOLDEN, ISHARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718105 | HOLDEN, ISHARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729599 | HOLDEN, ISHARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741095 | HOLDEN, ISHARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754227 | HOLDEN, ISHARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708346 | HOLDEN, SHAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720776 | HOLDEN, SHAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732270 | HOLDEN, SHAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743766 | HOLDEN, SHAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756898 | HOLDEN, SHAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708347 | HOLDEN, SHAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720777 | HOLDEN, SHAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732271 | HOLDEN, SHAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743767 | HOLDEN, SHAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756899 | HOLDEN, SHAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715328 | HOLDEN, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727758 | HOLDEN, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739252 | HOLDEN, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751538 | HOLDEN, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763880 | HOLDEN, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715329 | HOLDEN, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727759 | HOLDEN, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739253 | HOLDEN, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751539 | HOLDEN, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763881 | HOLDEN, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708802 | HOLDER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721232 | HOLDER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732726 | HOLDER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744222 | HOLDER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757354 | HOLDER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708803 | HOLDER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721233 | HOLDER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732727 | HOLDER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744223 | HOLDER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757355 | HOLDER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709828 | HOLIFIELD, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722258 | HOLIFIELD, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733752 | HOLIFIELD, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745230 | HOLIFIELD, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758380 | HOLIFIELD, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709829 | HOLIFIELD, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722259 | HOLIFIELD, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733753 | HOLIFIELD, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745231 | HOLIFIELD, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758381 | HOLIFIELD, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765300 | HOLLAND, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765302 | HOLLAND, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767282 | HOLLAND, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26767284 | HOLLAND, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769284 | HOLLAND, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769266 | HOLLAND, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771246 | HOLLAND, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771248 | HOLLAND, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773230 | HOLLAND, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773232 | HOLLAND, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765301 | HOLLAND, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765303 | HOLLAND, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767283 | HOLLAND, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767285 | HOLLAND, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769265 | HOLLAND, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769267 | HOLLAND, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771247 | HOLLAND, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771249 | HOLLAND, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773231 | HOLLAND, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773233 | HOLLAND, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705230 | HOLLAND, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717660 | HOLLAND, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729154 | HOLLAND, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740650 | HOLLAND, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753782 | HOLLAND, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705231 | HOLLAND, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717661 | HOLLAND, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729155 | HOLLAND, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740651 | HOLLAND, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753783 | HOLLAND, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711260 | HOLLAND, DEWEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723690 | HOLLAND, DEWEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735184 | HOLLAND, DEWEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747468 | HOLLAND, DEWEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759812 | HOLLAND, DEWEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711261 | HOLLAND, DEWEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723691 | HOLLAND, DEWEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735185 | HOLLAND, DEWEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747469 | HOLLAND, DEWEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759813 | HOLLAND, DEWEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713922 | HOLLAND, NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726352 | HOLLAND, NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737846 | HOLLAND, NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750132 | HOLLAND, NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762474 | HOLLAND, NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713923 | HOLLAND, NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726353 | HOLLAND, NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737847 | HOLLAND, NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750133 | HOLLAND, NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762475 | HOLLAND, NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709604 | HOLLAND, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722034 | HOLLAND, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733528 | HOLLAND, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745024 | HOLLAND, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758156 | HOLLAND, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709605 | HOLLAND, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722035 | HOLLAND, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733529 | HOLLAND, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745025 | HOLLAND, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758157 | HOLLAND, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713450 | HOLLAS, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725880 | HOLLAS, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737374 | HOLLAS, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749660 | HOLLAS, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762002 | HOLLAS, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713451 | HOLLAS, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725881 | HOLLAS, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737375 | HOLLAS, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749661 | HOLLAS, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762003 | HOLLAS, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706972 | HOLLCROFT, CARMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719402 | HOLLCROFT, CARMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730896 | HOLLCROFT, CARMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752199 | HOLLCROFT, CARMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755524 | HOLLCROFT, CARMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706973 | HOLLCROFT, CARMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719403 | HOLLCROFT, CARMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730897 | HOLLCROFT, CARMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752200 | HOLLCROFT, CARMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755525 | HOLLCROFT, CARMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 397 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26710446 | HOLLEY, CALI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722876 | HOLLEY, CALI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734370 | HOLLEY, CALI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746654 | HOLLEY, CALI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758998 | HOLLEY, CALI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710447 | HOLLEY, CALI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722877 | HOLLEY, CALI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734371 | HOLLEY, CALI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746655 | HOLLEY, CALI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758999 | HOLLEY, CALI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710476 | HOLLINGSWORTH, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722906 | HOLLINGSWORTH, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734400 | HOLLINGSWORTH, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746684 | HOLLINGSWORTH, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759028 | HOLLINGSWORTH, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710477 | HOLLINGSWORTH, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722907 | HOLLINGSWORTH, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734401 | HOLLINGSWORTH, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746685 | HOLLINGSWORTH, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759029 | HOLLINGSWORTH, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711862 | HOLLIS, GRANT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724292 | HOLLIS, GRANT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735786 | HOLLIS, GRANT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748070 | HOLLIS, GRANT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760414 | HOLLIS, GRANT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711863 | HOLLIS, GRANT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724293 | HOLLIS, GRANT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735787 | HOLLIS, GRANT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748071 | HOLLIS, GRANT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760415 | HOLLIS, GRANT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765304 | HOLLIS, MEAGAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767286 | HOLLIS, MEAGAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769268 | HOLLIS, MEAGAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771250 | HOLLIS, MEAGAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773234 | HOLLIS, MEAGAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765305 | HOLLIS, MEAGAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767287 | HOLLIS, MEAGAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769269 | HOLLIS, MEAGAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771251 | HOLLIS, MEAGAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773235 | HOLLIS, MEAGAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709222 | HOLLY, MERRITT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721652 | HOLLY, MERRITT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733146 | HOLLY, MERRITT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744642 | HOLLY, MERRITT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757774 | HOLLY, MERRITT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709223 | HOLLY, MERRITT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721653 | HOLLY, MERRITT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733147 | HOLLY, MERRITT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744643 | HOLLY, MERRITT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757775 | HOLLY, MERRITT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713972 | HOLMAN, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726402 | HOLMAN, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737896 | HOLMAN, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750182 | HOLMAN, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762524 | HOLMAN, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713973 | HOLMAN, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726403 | HOLMAN, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737897 | HOLMAN, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750183 | HOLMAN, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762525 | HOLMAN, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710304 | HOLMBERG, BRAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722734 | HOLMBERG, BRAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734228 | HOLMBERG, BRAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745706 | HOLMBERG, BRAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758856 | HOLMBERG, BRAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710305 | HOLMBERG, BRAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722735 | HOLMBERG, BRAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734229 | HOLMBERG, BRAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745707 | HOLMBERG, BRAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758857 | HOLMBERG, BRAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765306 | HOLMES, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767288 | HOLMES, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769270 | HOLMES, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771252 | HOLMES, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773236 | HOLMES, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765307 | HOLMES, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767289 | HOLMES, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26769271 | HOLMES, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771253 | HOLMES, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773237 | HOLMES, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713622 | HOLMES, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726052 | HOLMES, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737546 | HOLMES, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749832 | HOLMES, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762174 | HOLMES, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713623 | HOLMES, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726053 | HOLMES, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737547 | HOLMES, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749833 | HOLMES, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762175 | HOLMES, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765308 | HOLMES, SHIKERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767290 | HOLMES, SHIKERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769272 | HOLMES, SHIKERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771254 | HOLMES, SHIKERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773238 | HOLMES, SHIKERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765309 | HOLMES, SHIKERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767291 | HOLMES, SHIKERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769273 | HOLMES, SHIKERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771255 | HOLMES, SHIKERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773239 | HOLMES, SHIKERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27713603 | Holt, Howard F | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713998 | HOLT, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726426 | HOLT, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737922 | HOLT, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750208 | HOLT, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762550 | HOLT, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713999 | HOLT, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726429 | HOLT, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737923 | HOLT, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750209 | HOLT, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762551 | HOLT, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713330 | HOLWEGER, MARCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725760 | HOLWEGER, MARCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737254 | HOLWEGER, MARCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749540 | HOLWEGER, MARCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761882 | HOLWEGER, MARCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713331 | HOLWEGER, MARCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725761 | HOLWEGER, MARCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737255 | HOLWEGER, MARCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749541 | HOLWEGER, MARCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761883 | HOLWEGER, MARCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709410 | HOLZER, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721840 | HOLZER, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733334 | HOLZER, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744830 | HOLZER, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757562 | HOLZER, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717941 | HOLZER, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721841 | HOLZER, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733335 | HOLZER, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744831 | HOLZER, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757563 | HOLZER, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26696023 | Home State County Mutual Insurance Company | Allstate Insurance Company | Nicole Caron | Subrogation Corporate Litigation Consultant | P.O. Box 660636 | Dallas | TX | 75266 | | cbpf8@allstate.com | | Email |
| 26691309 | Home State County Mutual Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26686534 | Home State County Mutual Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26690948 | Home State County Mutual Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26686368 | Home State County Mutual Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26686134 | Home State County Mutual Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26686257 | Home State County Mutual Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26695772 | Home State County Mutual Insurance Company | Nicole Caron | Subrogation Corporate Litigation Consultant | Allstate Insurance Company | P.O. Box 660636 | Dallas | TX | 75266 | | cbpf8@allstate.com | | Email |
| 26695721 | Home State County Mutual Insurance Company | Nicole Caron | Subrogation Corporate Litigation Consultant | Allstate Insurance Company | P.O. Box 660636 | Dallas | TX | 75266 | | cbpf8@allstate.com | | Email |
| 26680350 | Homeland Insurance Company of New York | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street | Suite 3100 | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26680983 | Homeland Insurance Company of New York | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26681278 | Homeland Insurance Company of New York | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26693048 | Homeland Insurance Company of New York | Intact Insurance Specialty Solutions | David E. Maus, Subrogation Examiner | 188 Inverness Dr. West, Suite 600 | | Englewood | CO | 80112 | | damaus@intactinsurance.com | | Email |
| 26692282 | Homeland Insurance Company of New York | Intact Insurance Specialty Solutions | David E. Maus, Subrogation Examiner | 188 Inverness Dr. West, Suite 600 | | Englewood | CO | 80112 | | damaus@intactinsurance.com | | Email |
| 26693049 | Homeland Insurance Company of New York | Intact Insurance Specialty Solutions | David E. Maus, Subrogation Examiner | 188 Inverness Dr. West, Suite 600 | | Englewood | CO | 80112 | | damaus@intactinsurance.com | | Email |
| 27202342 | Homesite Indemnity Company | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste. 301 | | | Fort Washington | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 27202342 | Homesite Indemnity Company | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste. 301 | | | Fort Washington | PA | 19034 | | smithk@stutmanlaw.com | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 27202342 | Homesite Indemnity Company | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste. 301 | | | Fort Washington | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 26684174 | Homesite Indemnity Company | Stutman Law | Zach Groover, Esq. | 5068 W. Plano Parkway | Suite #260 | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26684174 | Homesite Indemnity Company | Stutman Law | Zach Groover, Esq. | 5068 W. Plano Parkway | Suite #260 | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26684174 | Homesite Indemnity Company | Stutman Law | Zach Groover, Esq. | 5068 W. Plano Parkway | Suite #260 | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 27202345 | Homesite Insurance Company | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste. 301 | | | Fort Washington | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 27202767 | Homesite Insurance Company | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste. 301 | | | Fort Washington | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 27202345 | Homesite Insurance Company | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste. 301 | | | Fort Washington | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 26684242 | Homesite Insurance Company | Stutman Law | Zach Groover, Esq. | 5068 W. Plano Parkway - Suite #260 | | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26684242 | Homesite Insurance Company | Stutman Law | Zach Groover, Esq. | 5068 W. Plano Parkway - Suite #260 | | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26834716 | Homesite Insurance Company | Zach Groover, Esq. / Stutman Law | 5068 W. Plano Parkway -  Suite #260 | | | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26715694 | HOMPESCH, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728124 | HOMPESCH, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739618 | HOMPESCH, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751904 | HOMPESCH, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764246 | HOMPESCH, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715695 | HOMPESCH, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728125 | HOMPESCH, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739619 | HOMPESCH, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751905 | HOMPESCH, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764247 | HOMPESCH, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709820 | HONG, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722250 | HONG, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733744 | HONG, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745222 | HONG, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758372 | HONG, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709821 | HONG, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722251 | HONG, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733745 | HONG, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745223 | HONG, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758373 | HONG, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709512 | HONORABLE, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721942 | HONORABLE, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733436 | HONORABLE, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744932 | HONORABLE, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758064 | HONORABLE, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709513 | HONORABLE, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721943 | HONORABLE, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733437 | HONORABLE, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744933 | HONORABLE, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758065 | HONORABLE, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715824 | HONZA, NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728254 | HONZA, NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739748 | HONZA, NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752034 | HONZA, NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764376 | HONZA, NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715825 | HONZA, NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728255 | HONZA, NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739749 | HONZA, NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752035 | HONZA, NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764377 | HONZA, NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707242 | HOOD, JASMIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719672 | HOOD, JASMIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731166 | HOOD, JASMIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742662 | HOOD, JASMIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755794 | HOOD, JASMIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707243 | HOOD, JASMIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719673 | HOOD, JASMIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731167 | HOOD, JASMIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742663 | HOOD, JASMIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755795 | HOOD, JASMIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708524 | HOOD, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720954 | HOOD, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732448 | HOOD, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743944 | HOOD, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757076 | HOOD, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708525 | HOOD, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720955 | HOOD, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732449 | HOOD, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743945 | HOOD, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757077 | HOOD, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765310 | HOOKER, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 400 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26767292 | HOOKER, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769274 | HOOKER, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771256 | HOOKER, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773240 | HOOKER, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765311 | HOOKER, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767293 | HOOKER, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769275 | HOOKER, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771257 | HOOKER, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773241 | HOOKER, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714988 | HOOKS, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727418 | HOOKS, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738912 | HOOKS, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751198 | HOOKS, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763540 | HOOKS, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714989 | HOOKS, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727419 | HOOKS, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738913 | HOOKS, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751199 | HOOKS, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763541 | HOOKS, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710292 | HOPE, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722722 | HOPE, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734216 | HOPE, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745694 | HOPE, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758844 | HOPE, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710293 | HOPE, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722723 | HOPE, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734217 | HOPE, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745695 | HOPE, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758845 | HOPE, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704560 | HOPE, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716990 | HOPE, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728484 | HOPE, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739980 | HOPE, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753111 | HOPE, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704561 | HOPE, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716991 | HOPE, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728485 | HOPE, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739981 | HOPE, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753112 | HOPE, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706804 | HOPES, MAUREEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719234 | HOPES, MAUREEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730728 | HOPES, MAUREEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742224 | HOPES, MAUREEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755356 | HOPES, MAUREEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706805 | HOPES, MAUREEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719235 | HOPES, MAUREEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730729 | HOPES, MAUREEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742225 | HOPES, MAUREEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755357 | HOPES, MAUREEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710522 | HOPKINS, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722952 | HOPKINS, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734446 | HOPKINS, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746730 | HOPKINS, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759074 | HOPKINS, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710523 | HOPKINS, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722953 | HOPKINS, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734447 | HOPKINS, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746731 | HOPKINS, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759075 | HOPKINS, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710782 | HOPKINS, CLAIR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723212 | HOPKINS, CLAIR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734706 | HOPKINS, CLAIR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746990 | HOPKINS, CLAIR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759334 | HOPKINS, CLAIR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710783 | HOPKINS, CLAIR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723213 | HOPKINS, CLAIR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734707 | HOPKINS, CLAIR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746991 | HOPKINS, CLAIR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759335 | HOPKINS, CLAIR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713274 | HOPPAS, LYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725704 | HOPPAS, LYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737198 | HOPPAS, LYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749484 | HOPPAS, LYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761826 | HOPPAS, LYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713275 | HOPPAS, LYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725705 | HOPPAS, LYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737199 | HOPPAS, LYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26749485 | HOPPAS, LYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761827 | HOPPAS, LYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26676940 | Horace Mann Insurance Company | Law Office of Frank J Webb | Frank J Webb | 2626 Cole Ave. Ste 300 | | Dallas | TX | 75204 | | fjwlaw@sbcglobal.net | | Email |
| 26677820 | Horace Mann Insurance Company | Law Office of Frank J Webb | Frank J Webb | 2626 Cole Ave. Ste 300 | | Dallas | TX | 75204 | | fjwlaw@sbcglobal.net | | Email |
| 26677820 | Horace Mann Insurance Company | Law Office of Frank J Webb | Frank J Webb | 2626 Cole Ave. Ste 300 | | Dallas | TX | 75204 | | fjwlaw@sbcglobal.net | | Email |
| 26677820 | Horace Mann Insurance Company | Law Office of Frank J Webb | Frank J Webb | 2626 Cole Ave. Ste 300 | | Dallas | TX | 75204 | | fjwlaw@sbcglobal.net | | Email |
| 26677820 | Horace Mann Insurance Company | Law Office of Frank J Webb | Frank J Webb | 2626 Cole Ave. Ste 300 | | Dallas | TX | 75204 | | fjwlaw@sbcglobal.net | | Email |
| 26694152 | Horace Mann Insurance Company | Ryan Bohlen | Supervisor | 1 Horace Mann Plaza | | Springfield | IL | 62715 | | ryan.bohlen@horacemann.com | | Email |
| 26694152 | Horace Mann Insurance Company | Ryan Bohlen | Supervisor | 1 Horace Mann Plaza | | Springfield | IL | 62715 | | ryan.bohlen@horacemann.com | | Email |
| 26694152 | Horace Mann Insurance Company | Ryan Bohlen | Supervisor | 1 Horace Mann Plaza | | Springfield | IL | 62715 | | ryan.bohlen@horacemann.com | | Email |
| 26694152 | Horace Mann Insurance Company | Ryan Bohlen | Supervisor | 1 Horace Mann Plaza | | Springfield | IL | 62715 | | ryan.bohlen@horacemann.com | | Email |
| 26693891 | Horace Mann Insurance Company | Ryan Bohlen, Supervisor | 1 Horace Mann Plaza | | | Springfield | IL | 62715 | | ryan.bohlen@horacemann.com | | Email |
| 26704910 | HORACE, RASHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717340 | HORACE, RASHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728834 | HORACE, RASHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740330 | HORACE, RASHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753461 | HORACE, RASHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704911 | HORACE, RASHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717341 | HORACE, RASHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728835 | HORACE, RASHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740331 | HORACE, RASHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753462 | HORACE, RASHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715660 | HORALAN, BRETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728090 | HORALAN, BRETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739584 | HORALAN, BRETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751870 | HORALAN, BRETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764212 | HORALAN, BRETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715661 | HORALAN, BRETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728091 | HORALAN, BRETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739585 | HORALAN, BRETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751871 | HORALAN, BRETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764213 | HORALAN, BRETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708628 | HORMIGA, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721058 | HORMIGA, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732552 | HORMIGA, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744048 | HORMIGA, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757180 | HORMIGA, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708629 | HORMIGA, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721059 | HORMIGA, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732553 | HORMIGA, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744049 | HORMIGA, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757181 | HORMIGA, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714238 | HORN, REBECA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726668 | HORN, REBECA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738162 | HORN, REBECA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750448 | HORN, REBECA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762790 | HORN, REBECA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714239 | HORN, REBECA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726669 | HORN, REBECA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738163 | HORN, REBECA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750449 | HORN, REBECA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762791 | HORN, REBECA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708400 | HORNSBY, DEMARCUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720830 | HORNSBY, DEMARCUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732324 | HORNSBY, DEMARCUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743820 | HORNSBY, DEMARCUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756952 | HORNSBY, DEMARCUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708401 | HORNSBY, DEMARCUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720831 | HORNSBY, DEMARCUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732325 | HORNSBY, DEMARCUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743821 | HORNSBY, DEMARCUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756953 | HORNSBY, DEMARCUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708452 | HORTON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720882 | HORTON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732376 | HORTON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743872 | HORTON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757004 | HORTON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708453 | HORTON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720883 | HORTON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732377 | HORTON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743873 | HORTON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757005 | HORTON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708876 | HORTON, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 402 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26721306 | HORTON, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732800 | HORTON, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744296 | HORTON, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757428 | HORTON, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708877 | HORTON, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721307 | HORTON, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732801 | HORTON, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744297 | HORTON, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757429 | HORTON, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713528 | HORVATH, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725958 | HORVATH, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737452 | HORVATH, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749738 | HORVATH, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762080 | HORVATH, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713529 | HORVATH, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725959 | HORVATH, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737453 | HORVATH, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749739 | HORVATH, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762081 | HORVATH, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713518 | HOSTLER, MANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725748 | HOSTLER, MANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737242 | HOSTLER, MANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749528 | HOSTLER, MANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761870 | HOSTLER, MANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713319 | HOSTLER, MANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725749 | HOSTLER, MANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737243 | HOSTLER, MANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749529 | HOSTLER, MANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761871 | HOSTLER, MANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705994 | HOUGHTON, KRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718424 | HOUGHTON, KRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729918 | HOUGHTON, KRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741414 | HOUGHTON, KRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754546 | HOUGHTON, KRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705995 | HOUGHTON, KRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718425 | HOUGHTON, KRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729919 | HOUGHTON, KRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741415 | HOUGHTON, KRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754547 | HOUGHTON, KRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705680 | HOUSE, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718110 | HOUSE, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729604 | HOUSE, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741100 | HOUSE, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754232 | HOUSE, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705681 | HOUSE, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718111 | HOUSE, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729605 | HOUSE, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741101 | HOUSE, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754233 | HOUSE, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26670229 | Housing Enterprise Insurance Company, Inc | c/o Mark Solomon | Matthiesen, Wickert & Lehrer, S.C. | 11940 Jollyville Rd., Ste. 215N | | Austin | TX | 78759 | | msolomon@mwl-law.com | | Email |
| 26670253 | Housing Enterprise Insurance Company, Inc | c/o Mark Solomon | Matthiesen, Wickert & Lehrer, S.C. | 11940 Jollyville Rd., Ste. 215N | | Austin | TX | 78759 | | msolomon@mwl-law.com | | Email |
| 26671560 | Housing Enterprise Insurance Company, Inc | Mark Solomon, Attorney at Law | 11940 Jollyville Rd., Ste. 215N | | | Austin | TX | 78759 | | | | First Class Mail |
| 26670130 | Housing Enterprise Insurance Company, Inc. | c/o Mark Solomon | Matthiesen, Wickert & Lehrer, S.C. | 11940 Jollyville Rd., Ste. 215N | | Austin | TX | 78759 | | msolomon@mwl-law.com | | Email |
| 26670130 | Housing Enterprise Insurance Company, Inc. | c/o Mark Solomon | Matthiesen, Wickert & Lehrer, S.C. | 11940 Jollyville Rd., Ste. 215N | | Austin | TX | 78759 | | msolomon@mwl-law.com | | Email |
| 27202610 | Houston Casualty Company | 24811 NORTHWESTERN HWY, SUITE 600 | | | | SOUTHFIELD | MI | 48034 | | abarrett@dt-law.com | | Email |
| 26673593 | Houston Casualty Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | abarrett@dt-law.com | Email |
| 26672277 | Houston Casualty Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | abarrett@dt-law.com | Email |
| 26673703 | Houston Casualty Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | abarrett@dt-law.com | Email |
| 27202609 | Houston Casualty Company | Houston Casualty Company | Attn: Andrew E. Barrett | Denenberg Tuffley, PLC | 24811 Northwestern Hwy., Suite 600 | Southfield | MI | 48034 | | abarrett@dt-law.com | | Email |
| 26677380 | Houston Casualty Company (UK Branch) | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | abarrett@dt-law.com | Email |
| 26677272 | Houston Casualty Company (UK Branch) | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | abarrett@dt-law.com | Email |
| 26677394 | Houston CasualtyCompany (UK Branch) | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | abarrett@dt-law.com | Email |
| 27202642 | Houston Specialty Insurance Company | 24811 NORTHWESTERN HWY, SUITE 600 | | | | SOUTHFIELD | MI | 48034 | | abarrett@dt-law.com | | Email |
| 27202654 | Houston Specialty Insurance Company | 24811 NORTHWESTERN HWY, SUITE 600 | | | | SOUTHFIELD | MI | 48034 | | abarrett@dt-law.com | | Email |
| 27202638 | Houston Specialty Insurance Company | 24811 NORTHWESTERN HWY, SUITE 600 | | | | SOUTHFIELD | MI | 48034 | | abarrett@dt-law.com | | Email |
| 27202655 | Houston Specialty Insurance Company | Denenberg Tuffley, PLC | Attn: Paul A. Casetta | 24811 Northwestern Hwy., Suite 600 | | Southfield | MI | 48034 | | pcasetta@dt-law.com | | Email |
| 26674514 | Houston Specialty Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | pcasetta@dt-law.com | Email |
| 26674325 | Houston Specialty Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | pcasetta@dt-law.com | Email |
| 26673739 | Houston Specialty Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26707262 | HOUSTON, JERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719692 | HOUSTON, JERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731186 | HOUSTON, JERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742682 | HOUSTON, JERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755814 | HOUSTON, JERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26707263 | HOUSTON, JERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719693 | HOUSTON, JERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731187 | HOUSTON, JERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742683 | HOUSTON, JERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755815 | HOUSTON, JERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706986 | HOWARD, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719416 | HOWARD, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730910 | HOWARD, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742406 | HOWARD, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755538 | HOWARD, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706987 | HOWARD, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719417 | HOWARD, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730911 | HOWARD, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742407 | HOWARD, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755539 | HOWARD, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710604 | HOWARD, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723034 | HOWARD, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734528 | HOWARD, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746812 | HOWARD, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759156 | HOWARD, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710605 | HOWARD, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723035 | HOWARD, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734529 | HOWARD, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746813 | HOWARD, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759157 | HOWARD, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710906 | HOWARD, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723336 | HOWARD, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734830 | HOWARD, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747114 | HOWARD, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759458 | HOWARD, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710907 | HOWARD, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723337 | HOWARD, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734831 | HOWARD, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747115 | HOWARD, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759459 | HOWARD, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711044 | HOWARD, DAVAUN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723474 | HOWARD, DAVAUN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734968 | HOWARD, DAVAUN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747252 | HOWARD, DAVAUN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759596 | HOWARD, DAVAUN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711045 | HOWARD, DAVAUN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723475 | HOWARD, DAVAUN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734969 | HOWARD, DAVAUN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747253 | HOWARD, DAVAUN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759597 | HOWARD, DAVAUN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765312 | HOWARD, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767294 | HOWARD, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769276 | HOWARD, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771258 | HOWARD, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773242 | HOWARD, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765313 | HOWARD, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767295 | HOWARD, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769277 | HOWARD, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771259 | HOWARD, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773243 | HOWARD, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712432 | HOWARD, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724862 | HOWARD, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736356 | HOWARD, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748640 | HOWARD, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760984 | HOWARD, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712433 | HOWARD, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724863 | HOWARD, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736357 | HOWARD, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748641 | HOWARD, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760985 | HOWARD, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705902 | HOWARD, JULIA CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718332 | HOWARD, JULIA CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729826 | HOWARD, JULIA CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741322 | HOWARD, JULIA CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754454 | HOWARD, JULIA CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705903 | HOWARD, JULIA CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718333 | HOWARD, JULIA CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729827 | HOWARD, JULIA CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741323 | HOWARD, JULIA CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754455 | HOWARD, JULIA CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712930 | HOWARD, KIRK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725360 | HOWARD, KIRK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26736854 | HOWARD, KIRK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749139 | HOWARD, KIRK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761482 | HOWARD, KIRK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712931 | HOWARD, KIRK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725361 | HOWARD, KIRK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736855 | HOWARD, KIRK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749140 | HOWARD, KIRK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761483 | HOWARD, KIRK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712932 | HOWARD, KISCHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725362 | HOWARD, KISCHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736856 | HOWARD, KISCHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749141 | HOWARD, KISCHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761484 | HOWARD, KISCHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712933 | HOWARD, KISCHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725363 | HOWARD, KISCHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736857 | HOWARD, KISCHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749142 | HOWARD, KISCHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761485 | HOWARD, KISCHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714870 | HOWARD, SHERRY ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727300 | HOWARD, SHERRY ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738794 | HOWARD, SHERRY ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751080 | HOWARD, SHERRY ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763422 | HOWARD, SHERRY ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714871 | HOWARD, SHERRY ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727301 | HOWARD, SHERRY ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738795 | HOWARD, SHERRY ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751081 | HOWARD, SHERRY ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763423 | HOWARD, SHERRY ANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707020 | HOWE, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719450 | HOWE, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730944 | HOWE, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742440 | HOWE, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755572 | HOWE, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707021 | HOWE, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719451 | HOWE, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730945 | HOWE, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742441 | HOWE, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755573 | HOWE, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714124 | HOWE, PHOEBE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726554 | HOWE, PHOEBE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738048 | HOWE, PHOEBE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750334 | HOWE, PHOEBE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762676 | HOWE, PHOEBE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714125 | HOWE, PHOEBE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726555 | HOWE, PHOEBE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738049 | HOWE, PHOEBE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750335 | HOWE, PHOEBE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762677 | HOWE, PHOEBE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712706 | HOWELL, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725136 | HOWELL, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736630 | HOWELL, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748915 | HOWELL, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761258 | HOWELL, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712707 | HOWELL, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725137 | HOWELL, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736631 | HOWELL, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748916 | HOWELL, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761259 | HOWELL, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708160 | HOWELL, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720590 | HOWELL, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732084 | HOWELL, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743580 | HOWELL, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756712 | HOWELL, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708161 | HOWELL, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720591 | HOWELL, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732085 | HOWELL, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743581 | HOWELL, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756713 | HOWELL, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707850 | HOWELL, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720280 | HOWELL, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731774 | HOWELL, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743270 | HOWELL, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756402 | HOWELL, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707851 | HOWELL, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720281 | HOWELL, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731775 | HOWELL, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743271 | HOWELL, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26756403 | HOWELL, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705938 | HOWEN, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718368 | HOWEN, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729862 | HOWEN, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741358 | HOWEN, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754490 | HOWEN, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705939 | HOWEN, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718369 | HOWEN, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729863 | HOWEN, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741359 | HOWEN, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754491 | HOWEN, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710524 | HOWER, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722954 | HOWER, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734448 | HOWER, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746732 | HOWER, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759076 | HOWER, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710525 | HOWER, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722955 | HOWER, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734449 | HOWER, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746733 | HOWER, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759077 | HOWER, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765314 | HOWERD, ANDRALUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767296 | HOWERD, ANDRALUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769278 | HOWERD, ANDRALUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771260 | HOWERD, ANDRALUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773244 | HOWERD, ANDRALUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765315 | HOWERD, ANDRALUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767297 | HOWERD, ANDRALUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769279 | HOWERD, ANDRALUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771261 | HOWERD, ANDRALUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773245 | HOWERD, ANDRALUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709742 | HOWERY, SCOTTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722172 | HOWERY, SCOTTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733666 | HOWERY, SCOTTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745144 | HOWERY, SCOTTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758294 | HOWERY, SCOTTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709743 | HOWERY, SCOTTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722173 | HOWERY, SCOTTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733667 | HOWERY, SCOTTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745145 | HOWERY, SCOTTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758295 | HOWERY, SCOTTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705878 | HOWIE, JOSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718308 | HOWIE, JOSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729802 | HOWIE, JOSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741298 | HOWIE, JOSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754430 | HOWIE, JOSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705879 | HOWIE, JOSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718309 | HOWIE, JOSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729803 | HOWIE, JOSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741299 | HOWIE, JOSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754431 | HOWIE, JOSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705690 | HRABAL, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718416 | HRABAL, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729910 | HRABAL, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741406 | HRABAL, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754538 | HRABAL, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705987 | HRABAL, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718417 | HRABAL, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729911 | HRABAL, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741407 | HRABAL, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754539 | HRABAL, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713002 | HSU, LAI CHUN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725432 | HSU, LAI CHUN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736926 | HSU, LAI CHUN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749212 | HSU, LAI CHUN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761554 | HSU, LAI CHUN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713003 | HSU, LAI CHUN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725433 | HSU, LAI CHUN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736927 | HSU, LAI CHUN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749213 | HSU, LAI CHUN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761555 | HSU, LAI CHUN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765316 | HUARACHA, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767298 | HUARACHA, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769280 | HUARACHA, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771262 | HUARACHA, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773246 | HUARACHA, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765317 | HUARACHA, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 406 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26767299 | HUARACHA, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769281 | HUARACHA, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771263 | HUARACHA, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773247 | HUARACHA, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714854 | HUBBARD, SHEREKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727284 | HUBBARD, SHEREKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738778 | HUBBARD, SHEREKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751064 | HUBBARD, SHEREKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763406 | HUBBARD, SHEREKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714855 | HUBBARD, SHEREKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727285 | HUBBARD, SHEREKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738779 | HUBBARD, SHEREKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751065 | HUBBARD, SHEREKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763407 | HUBBARD, SHEREKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715074 | HUBBARD, TAMARAA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727504 | HUBBARD, TAMARAA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738998 | HUBBARD, TAMARAA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751284 | HUBBARD, TAMARAA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763626 | HUBBARD, TAMARAA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715075 | HUBBARD, TAMARAA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727505 | HUBBARD, TAMARAA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738999 | HUBBARD, TAMARAA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751285 | HUBBARD, TAMARAA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763627 | HUBBARD, TAMARAA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709650 | HUBER, EMERY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722080 | HUBER, EMERY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733574 | HUBER, EMERY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745070 | HUBER, EMERY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758202 | HUBER, EMERY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709651 | HUBER, EMERY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722081 | HUBER, EMERY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733575 | HUBER, EMERY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745071 | HUBER, EMERY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758203 | HUBER, EMERY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712566 | HUBER, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724996 | HUBER, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736490 | HUBER, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748775 | HUBER, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761118 | HUBER, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712567 | HUBER, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724997 | HUBER, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736491 | HUBER, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748776 | HUBER, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761119 | HUBER, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714474 | HUBER, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726904 | HUBER, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738398 | HUBER, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750684 | HUBER, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763026 | HUBER, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714475 | HUBER, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726905 | HUBER, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738399 | HUBER, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750685 | HUBER, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763027 | HUBER, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714350 | HUCKABEE, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726780 | HUCKABEE, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738274 | HUCKABEE, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750560 | HUCKABEE, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762902 | HUCKABEE, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714351 | HUCKABEE, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726781 | HUCKABEE, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738275 | HUCKABEE, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750561 | HUCKABEE, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762903 | HUCKABEE, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714718 | HUDDLESTON, SASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727148 | HUDDLESTON, SASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738842 | HUDDLESTON, SASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750928 | HUDDLESTON, SASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763270 | HUDDLESTON, SASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714719 | HUDDLESTON, SASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727149 | HUDDLESTON, SASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738843 | HUDDLESTON, SASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750929 | HUDDLESTON, SASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763271 | HUDDLESTON, SASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27202698 | Hudson Excess Insurance Company | Denenberg Tuffley, PLC | Attn: Paul A. Casetta | 24811 Northwestern Hwy., Suite 600 | | Southfield | MI | 48034 | | pcasetta@dt-law.com | | Email |
| 27202639 | Hudson Excess Insurance Company | Denenberg Tuffley, PLC | Attn: Paul A. Casetta | 24811 Northwestern Hwy., Suite 600 | | SOUTHFIELD | MI | 48034 | | pcasetta@dt-law.com | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26677756 | Hudson Excess Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | pcasetta@dt-law.com | Email |
| 26677590 | Hudson Excess Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26676897 | Hudson Excess Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26666888 | Hudson Heritage Capital Management, Inc | c/o Dominick Sciarandre | 20 Baltic Place | Suite 2 | | Croton-on-Hudson | NY | 10520 | | dsianandre@hhcminc.com | | Email |
| 27202587 | Hudson Insurance Company | 24811 NORTHWESTERN HWY, SUITE 600 | | | | SOUTHFIELD | MI | 48034 | | abarrett@dt-law.com | | Email |
| 27202692 | Hudson Insurance Company | Denenberg Tuffley, PLC | Attn: Paul A. Casetta | 24811 Northwestern Hwy., Suite 600 | | Southfield | MI | 48034 | | pcasetta@dt-law.com | | Email |
| 26678185 | Hudson Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | pcasetta@dt-law.com | Email |
| 26677310 | Hudson Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | abarrett@dt-law.com | Email |
| 26678397 | Hudson Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26708770 | HUDSON, DERRICK D | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721200 | HUDSON, DERRICK D | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732694 | HUDSON, DERRICK D | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744190 | HUDSON, DERRICK D | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757322 | HUDSON, DERRICK D | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708771 | HUDSON, DERRICK D | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721201 | HUDSON, DERRICK D | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732695 | HUDSON, DERRICK D | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744191 | HUDSON, DERRICK D | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757323 | HUDSON, DERRICK D | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712868 | HUDSON, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725298 | HUDSON, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736792 | HUDSON, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749077 | HUDSON, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761420 | HUDSON, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712869 | HUDSON, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725299 | HUDSON, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736793 | HUDSON, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749078 | HUDSON, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761421 | HUDSON, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715192 | HUDSON, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727622 | HUDSON, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739116 | HUDSON, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751402 | HUDSON, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763744 | HUDSON, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715193 | HUDSON, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727623 | HUDSON, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739117 | HUDSON, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751403 | HUDSON, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763745 | HUDSON, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709720 | HUE, LAINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722150 | HUE, LAINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733644 | HUE, LAINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745122 | HUE, LAINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758272 | HUE, LAINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709721 | HUE, LAINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722151 | HUE, LAINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733645 | HUE, LAINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745123 | HUE, LAINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758273 | HUE, LAINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707082 | HUERTA, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719512 | HUERTA, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731006 | HUERTA, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742502 | HUERTA, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755634 | HUERTA, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707083 | HUERTA, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719513 | HUERTA, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731007 | HUERTA, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742503 | HUERTA, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755635 | HUERTA, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713366 | HUERTA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725796 | HUERTA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737290 | HUERTA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749576 | HUERTA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761918 | HUERTA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713367 | HUERTA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725797 | HUERTA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737291 | HUERTA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749577 | HUERTA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761919 | HUERTA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763318 | HUESCA, FELIPE C. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767300 | HUESCA, FELIPE C. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769282 | HUESCA, FELIPE C. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771264 | HUESCA, FELIPE C. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773246 | HUESCA, FELIPE C. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765319 | HUESCA, FELIPE C. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26767301 | HUESCA, FELIPE C. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769283 | HUESCA, FELIPE C. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771266 | HUESCA, FELIPE C. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773249 | HUESCA, FELIPE C. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706060 | HUFF, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718490 | HUFF, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729984 | HUFF, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741480 | HUFF, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754612 | HUFF, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706061 | HUFF, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718491 | HUFF, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729985 | HUFF, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741481 | HUFF, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754613 | HUFF, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715780 | HUFFMAN, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728210 | HUFFMAN, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739704 | HUFFMAN, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751990 | HUFFMAN, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764332 | HUFFMAN, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715781 | HUFFMAN, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728211 | HUFFMAN, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739705 | HUFFMAN, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751991 | HUFFMAN, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764333 | HUFFMAN, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704618 | HUFFMAN, ROXANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717048 | HUFFMAN, ROXANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728542 | HUFFMAN, ROXANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740038 | HUFFMAN, ROXANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753169 | HUFFMAN, ROXANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704619 | HUFFMAN, ROXANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717049 | HUFFMAN, ROXANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728543 | HUFFMAN, ROXANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740039 | HUFFMAN, ROXANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753170 | HUFFMAN, ROXANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706384 | HUGHBANKS, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718814 | HUGHBANKS, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730308 | HUGHBANKS, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741804 | HUGHBANKS, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754936 | HUGHBANKS, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706385 | HUGHBANKS, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718815 | HUGHBANKS, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730309 | HUGHBANKS, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741805 | HUGHBANKS, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754937 | HUGHBANKS, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704558 | HUGHES, ELIJON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716988 | HUGHES, ELIJON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728482 | HUGHES, ELIJON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739978 | HUGHES, ELIJON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753109 | HUGHES, ELIJON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704559 | HUGHES, ELIJON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716989 | HUGHES, ELIJON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728483 | HUGHES, ELIJON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739979 | HUGHES, ELIJON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753110 | HUGHES, ELIJON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714304 | HUGHES, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726734 | HUGHES, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738228 | HUGHES, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750514 | HUGHES, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762856 | HUGHES, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714305 | HUGHES, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726735 | HUGHES, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738229 | HUGHES, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750515 | HUGHES, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762857 | HUGHES, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708942 | HUGHES, RUBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721372 | HUGHES, RUBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732866 | HUGHES, RUBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744362 | HUGHES, RUBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757494 | HUGHES, RUBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708943 | HUGHES, RUBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721373 | HUGHES, RUBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732867 | HUGHES, RUBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744363 | HUGHES, RUBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757495 | HUGHES, RUBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715000 | HUGHES, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727430 | HUGHES, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738924 | HUGHES, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26751210 | HUGHES, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763552 | HUGHES, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715001 | HUGHES, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727431 | HUGHES, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738925 | HUGHES, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751211 | HUGHES, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763553 | HUGHES, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705312 | HUGHEY, CHRISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717742 | HUGHEY, CHRISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729236 | HUGHEY, CHRISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740732 | HUGHEY, CHRISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753864 | HUGHEY, CHRISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705313 | HUGHEY, CHRISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717743 | HUGHEY, CHRISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729237 | HUGHEY, CHRISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740733 | HUGHEY, CHRISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753865 | HUGHEY, CHRISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714770 | HUGHITT, SHANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727200 | HUGHITT, SHANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738694 | HUGHITT, SHANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750980 | HUGHITT, SHANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763322 | HUGHITT, SHANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714771 | HUGHITT, SHANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727201 | HUGHITT, SHANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738695 | HUGHITT, SHANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750981 | HUGHITT, SHANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763323 | HUGHITT, SHANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715144 | HUIE, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727574 | HUIE, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739068 | HUIE, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751354 | HUIE, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763696 | HUIE, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715145 | HUIE, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727575 | HUIE, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739069 | HUIE, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751355 | HUIE, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763697 | HUIE, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711476 | HULEN, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723906 | HULEN, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735400 | HULEN, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747684 | HULEN, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760028 | HULEN, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711477 | HULEN, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723907 | HULEN, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735401 | HULEN, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747685 | HULEN, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760029 | HULEN, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705132 | HULL, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717562 | HULL, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729056 | HULL, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740552 | HULL, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753684 | HULL, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705133 | HULL, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717563 | HULL, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729057 | HULL, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740553 | HULL, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753685 | HULL, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707678 | HULL, RICH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720108 | HULL, RICH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731602 | HULL, RICH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743098 | HULL, RICH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756230 | HULL, RICH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707679 | HULL, RICH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720109 | HULL, RICH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731603 | HULL, RICH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743099 | HULL, RICH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756231 | HULL, RICH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710552 | HULSEY, CARRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722982 | HULSEY, CARRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734476 | HULSEY, CARRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746760 | HULSEY, CARRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759104 | HULSEY, CARRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710553 | HULSEY, CARRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722983 | HULSEY, CARRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734477 | HULSEY, CARRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746761 | HULSEY, CARRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759105 | HULSEY, CARRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26709488 | HULTS, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721918 | HULTS, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733412 | HULTS, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744908 | HULTS, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758040 | HULTS, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709489 | HULTS, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721919 | HULTS, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733413 | HULTS, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744909 | HULTS, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758041 | HULTS, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711542 | HUMPHREY, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723972 | HUMPHREY, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735466 | HUMPHREY, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747750 | HUMPHREY, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760094 | HUMPHREY, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711543 | HUMPHREY, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723973 | HUMPHREY, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735467 | HUMPHREY, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747751 | HUMPHREY, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760095 | HUMPHREY, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714884 | HUMPHREY, SHERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727294 | HUMPHREY, SHERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738788 | HUMPHREY, SHERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751074 | HUMPHREY, SHERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763416 | HUMPHREY, SHERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714865 | HUMPHREY, SHERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727295 | HUMPHREY, SHERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738789 | HUMPHREY, SHERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751075 | HUMPHREY, SHERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763417 | HUMPHREY, SHERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708222 | HUNSUCKLE, LACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720652 | HUNSUCKLE, LACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732146 | HUNSUCKLE, LACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743642 | HUNSUCKLE, LACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756774 | HUNSUCKLE, LACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708223 | HUNSUCKLE, LACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720653 | HUNSUCKLE, LACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732147 | HUNSUCKLE, LACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743643 | HUNSUCKLE, LACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756775 | HUNSUCKLE, LACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711244 | HUNT, DESTINY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723674 | HUNT, DESTINY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735168 | HUNT, DESTINY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747452 | HUNT, DESTINY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759796 | HUNT, DESTINY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711245 | HUNT, DESTINY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723675 | HUNT, DESTINY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735169 | HUNT, DESTINY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747453 | HUNT, DESTINY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759797 | HUNT, DESTINY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765320 | HUNT, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767302 | HUNT, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769284 | HUNT, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771266 | HUNT, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773250 | HUNT, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765321 | HUNT, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767303 | HUNT, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769285 | HUNT, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771267 | HUNT, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773251 | HUNT, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711926 | HUNT, HAYDEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724356 | HUNT, HAYDEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735850 | HUNT, HAYDEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748134 | HUNT, HAYDEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760478 | HUNT, HAYDEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711927 | HUNT, HAYDEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724357 | HUNT, HAYDEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735851 | HUNT, HAYDEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748135 | HUNT, HAYDEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760479 | HUNT, HAYDEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713108 | HUNT, LEANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725538 | HUNT, LEANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737032 | HUNT, LEANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749318 | HUNT, LEANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761660 | HUNT, LEANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713109 | HUNT, LEANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725539 | HUNT, LEANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26737033 | HUNT, LEANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749319 | HUNT, LEANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761661 | HUNT, LEANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715610 | HUNTER, ABIJAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728040 | HUNTER, ABIJAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739534 | HUNTER, ABIJAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751820 | HUNTER, ABIJAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764162 | HUNTER, ABIJAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715611 | HUNTER, ABIJAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728041 | HUNTER, ABIJAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739535 | HUNTER, ABIJAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751821 | HUNTER, ABIJAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764163 | HUNTER, ABIJAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705278 | HUNTER, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717708 | HUNTER, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729202 | HUNTER, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740698 | HUNTER, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753830 | HUNTER, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705279 | HUNTER, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717709 | HUNTER, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729203 | HUNTER, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740699 | HUNTER, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753831 | HUNTER, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713912 | HUNTER, NORMA J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726342 | HUNTER, NORMA J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737836 | HUNTER, NORMA J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750122 | HUNTER, NORMA J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762464 | HUNTER, NORMA J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713913 | HUNTER, NORMA J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726343 | HUNTER, NORMA J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737837 | HUNTER, NORMA J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750123 | HUNTER, NORMA J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762465 | HUNTER, NORMA J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706726 | HUNTER, TYKITTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719158 | HUNTER, TYKITTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730652 | HUNTER, TYKITTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742148 | HUNTER, TYKITTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755280 | HUNTER, TYKITTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706729 | HUNTER, TYKITTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719159 | HUNTER, TYKITTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730653 | HUNTER, TYKITTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742149 | HUNTER, TYKITTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755281 | HUNTER, TYKITTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715468 | HUNTER, VIRGINIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727898 | HUNTER, VIRGINIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739392 | HUNTER, VIRGINIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751678 | HUNTER, VIRGINIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764020 | HUNTER, VIRGINIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715469 | HUNTER, VIRGINIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727899 | HUNTER, VIRGINIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739393 | HUNTER, VIRGINIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751679 | HUNTER, VIRGINIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764021 | HUNTER, VIRGINIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709894 | HUNTER-JONES, ALISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722324 | HUNTER-JONES, ALISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733818 | HUNTER-JONES, ALISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745296 | HUNTER-JONES, ALISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758446 | HUNTER-JONES, ALISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709895 | HUNTER-JONES, ALISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722325 | HUNTER-JONES, ALISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733819 | HUNTER-JONES, ALISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745297 | HUNTER-JONES, ALISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758447 | HUNTER-JONES, ALISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765322 | HURADO, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767304 | HURADO, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769286 | HURADO, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771268 | HURADO, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773252 | HURADO, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765323 | HURADO, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767305 | HURADO, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769287 | HURADO, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771269 | HURADO, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773253 | HURADO, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708424 | HURD, JEANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720854 | HURD, JEANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732348 | HURD, JEANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743844 | HURD, JEANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 412 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26756976 | HURD, JEANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708425 | HURD, JEANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720855 | HURD, JEANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732349 | HURD, JEANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743845 | HURD, JEANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756977 | HURD, JEANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714242 | HURD, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726672 | HURD, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738166 | HURD, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750452 | HURD, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762794 | HURD, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714243 | HURD, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726673 | HURD, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738167 | HURD, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750453 | HURD, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762795 | HURD, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765324 | HURST, ALICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767306 | HURST, ALICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769288 | HURST, ALICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771270 | HURST, ALICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773254 | HURST, ALICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765325 | HURST, ALICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767307 | HURST, ALICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769289 | HURST, ALICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771271 | HURST, ALICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773255 | HURST, ALICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713770 | HURST, MITCHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726200 | HURST, MITCHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737694 | HURST, MITCHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749980 | HURST, MITCHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762322 | HURST, MITCHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713771 | HURST, MITCHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726201 | HURST, MITCHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737695 | HURST, MITCHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749981 | HURST, MITCHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762323 | HURST, MITCHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709964 | HURTADO, ANDRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722394 | HURTADO, ANDRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733888 | HURTADO, ANDRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745366 | HURTADO, ANDRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758516 | HURTADO, ANDRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709965 | HURTADO, ANDRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722395 | HURTADO, ANDRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733889 | HURTADO, ANDRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745367 | HURTADO, ANDRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758517 | HURTADO, ANDRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713082 | HUTCHESON, LAURIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725512 | HUTCHESON, LAURIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737006 | HUTCHESON, LAURIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749292 | HUTCHESON, LAURIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761634 | HUTCHESON, LAURIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713083 | HUTCHESON, LAURIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725513 | HUTCHESON, LAURIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737007 | HUTCHESON, LAURIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749293 | HUTCHESON, LAURIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761635 | HUTCHESON, LAURIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707696 | HUTCHINS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720126 | HUTCHINS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731620 | HUTCHINS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743116 | HUTCHINS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756248 | HUTCHINS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707697 | HUTCHINS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720127 | HUTCHINS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731621 | HUTCHINS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743117 | HUTCHINS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756249 | HUTCHINS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706426 | HUTCHINSON, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718856 | HUTCHINSON, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730350 | HUTCHINSON, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741846 | HUTCHINSON, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754978 | HUTCHINSON, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706427 | HUTCHINSON, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718857 | HUTCHINSON, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730351 | HUTCHINSON, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741847 | HUTCHINSON, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754979 | HUTCHINSON, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715036 | HUTCHINSON, SUZETTE A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 413 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26727466 | HUTCHINSON, SUZETTE A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738960 | HUTCHINSON, SUZETTE A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751246 | HUTCHINSON, SUZETTE A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763588 | HUTCHINSON, SUZETTE A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715037 | HUTCHINSON, SUZETTE A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727467 | HUTCHINSON, SUZETTE A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738961 | HUTCHINSON, SUZETTE A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751247 | HUTCHINSON, SUZETTE A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763589 | HUTCHINSON, SUZETTE A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715484 | HUYNH, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727914 | HUYNH, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739408 | HUYNH, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751694 | HUYNH, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764036 | HUYNH, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715485 | HUYNH, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727915 | HUYNH, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739409 | HUYNH, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751695 | HUYNH, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764037 | HUYNH, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707210 | HWANG, HYUN SOOK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719640 | HWANG, HYUN SOOK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731134 | HWANG, HYUN SOOK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742630 | HWANG, HYUN SOOK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755762 | HWANG, HYUN SOOK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707211 | HWANG, HYUN SOOK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719641 | HWANG, HYUN SOOK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731135 | HWANG, HYUN SOOK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742631 | HWANG, HYUN SOOK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755763 | HWANG, HYUN SOOK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712330 | HYDE, JESSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724760 | HYDE, JESSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736254 | HYDE, JESSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748538 | HYDE, JESSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760882 | HYDE, JESSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712331 | HYDE, JESSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724761 | HYDE, JESSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736255 | HYDE, JESSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748539 | HYDE, JESSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760883 | HYDE, JESSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711290 | IANNUCCI, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723720 | IANNUCCI, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735214 | IANNUCCI, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747498 | IANNUCCI, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759842 | IANNUCCI, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711291 | IANNUCCI, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723721 | IANNUCCI, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735215 | IANNUCCI, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747499 | IANNUCCI, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759843 | IANNUCCI, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710160 | IBARRA, AUGUSTO GERALD VASQUEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722590 | IBARRA, AUGUSTO GERALD VASQUEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734084 | IBARRA, AUGUSTO GERALD VASQUEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745562 | IBARRA, AUGUSTO GERALD VASQUEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758712 | IBARRA, AUGUSTO GERALD VASQUEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710161 | IBARRA, AUGUSTO GERALD VASQUEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722591 | IBARRA, AUGUSTO GERALD VASQUEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734085 | IBARRA, AUGUSTO GERALD VASQUEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745563 | IBARRA, AUGUSTO GERALD VASQUEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758713 | IBARRA, AUGUSTO GERALD VASQUEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765326 | IBARRA, OLGA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767308 | IBARRA, OLGA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769290 | IBARRA, OLGA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771272 | IBARRA, OLGA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773256 | IBARRA, OLGA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765327 | IBARRA, OLGA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767309 | IBARRA, OLGA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769291 | IBARRA, OLGA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771273 | IBARRA, OLGA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773257 | IBARRA, OLGA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765328 | IBARRA, ROSALINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765330 | IBARRA, ROSALINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767310 | IBARRA, ROSALINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767312 | IBARRA, ROSALINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769292 | IBARRA, ROSALINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769294 | IBARRA, ROSALINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771274 | IBARRA, ROSALINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771276 | IBARRA, ROSALINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 414 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26773258 | IBARRA, ROSALINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773260 | IBARRA, ROSALINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765329 | IBARRA, ROSALINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765331 | IBARRA, ROSALINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767311 | IBARRA, ROSALINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767313 | IBARRA, ROSALINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769293 | IBARRA, ROSALINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769295 | IBARRA, ROSALINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771275 | IBARRA, ROSALINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771277 | IBARRA, ROSALINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773259 | IBARRA, ROSALINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773261 | IBARRA, ROSALINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765332 | IGARD, ROBERTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767314 | IGARD, ROBERTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769296 | IGARD, ROBERTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771278 | IGARD, ROBERTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773262 | IGARD, ROBERTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765333 | IGARD, ROBERTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767315 | IGARD, ROBERTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769297 | IGARD, ROBERTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771279 | IGARD, ROBERTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773263 | IGARD, ROBERTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714476 | IGLESIAS, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726906 | IGLESIAS, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738400 | IGLESIAS, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750686 | IGLESIAS, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763028 | IGLESIAS, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714477 | IGLESIAS, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726907 | IGLESIAS, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738401 | IGLESIAS, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750687 | IGLESIAS, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763029 | IGLESIAS, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27199076 | Illinois Farmers Insurance Company | Boteler, Mahoney & Gray, LLP | Attn: William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26691153 | Illinois Farmers Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26691067 | Illinois Farmers Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26691611 | Illinois Farmers Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26680647 | Illinois National Insurance Co | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26696475 | Illinois National Insurance Co. | John Sprague | Property/Energy-Subrogation Manager | AIG | 500 W. Madison Street, Suite 3000 | Chicago | IL | 60661 | | John.Sprague2@AIG.com | tkinard@ghlaw-llp.com | Email |
| 26696719 | Illinois National Insurance Co. | AIG | John Sprague | Property/Energy-Subrogation Manager | 500 W. Madison Street, Suite 3000 | Chicago | IL | 60661 | | John.Sprague2@AIG.com | | Email |
| 26696994 | Illinois National Insurance Co. | AIG | John Sprague | Property/Energy-Subrogation Manager | 500 W. Madison Street, Suite 3000 | Chicago | IL | 60661 | | John.Sprague2@AIG.com | | Email |
| 26690182 | Illinois National Insurance Co. | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26682638 | Illinois National Insurance Co. | Grotefeld Hoffmann LLC | Mark S. Grotefeld | 6034 W. Courtyard Dr., Ste 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 27202591 | Illinois Union Insurance Company | 24811 NORTHWESTERN HWY, SUITE 600 | | | | SOUTHFIELD | MI | 48034 | | abarrett@dt-law.com | | Email |
| 26692202 | Illinois Union Insurance Company | Chubb | John A. Serio, Esquire | Assistant Vice President Recovery Claims | 150 Allen Road, Suite 101 | Basking Ridge | NJ | 07920 | | jserio@chubb.com | | Email |
| 26695675 | Illinois Union Insurance Company | Chubb | John A. Serio, Esquire, Assistant Vice President | Recovery Claims Supervisor, North America Claims | 150 Allen Road, Suite 101 | Basking Ridge | NJ | 07920 | | jserio@chubb.com | | Email |
| 26695668 | Illinois Union Insurance Company | Chubb | John A. Serio, Esquire, Assistant Vice President | Recovery Claims Supervisor, North America Claims | 150 Allen Road, Suite 101 | Basking Ridge | NJ | 07920 | | jserio@chubb.com | | Email |
| 26682316 | Illinois Union Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26682769 | Illinois Union Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26682151 | Illinois Union Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26678442 | Illinois Union Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | abarrett@dt-law.com | Email |
| 26678484 | Illinois Union Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26678394 | Illinois Union Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26696080 | Imperial Fire and Casualty Insurance Company | Allstate Insurance Company | Nicole Caron | Subrogation Corporate Litigation Consultant | P.O. Box 660636 | Dallas | TX | 75266 | | clpf8@allstate.com | | Email |
| 26685367 | Imperial Fire and Casualty Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26682343 | Imperial Fire and Casualty Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26686697 | Imperial Fire and Casualty Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26696317 | Imperial Fire and Casualty Insurance Company | Nicole Caron | Subrogation Corporate Litigation Consultant | Allstate Insurance Company | P.O. Box 660636 | Dallas | TX | 75266 | | clpf8@allstate.com | | Email |
| 26695760 | Imperial Fire and Casualty Insurance Company | Nicole Caron | Subrogation Corporate Litigation Consultant | Allstate Insurance Company | P.O. Box 660636 | Dallas | TX | 75266 | | clpf8@allstate.com | | Email |
| 26676915 | Incline Casualty Insurance Co. | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26677154 | Incline Casualty Insurance Co. | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26677700 | Incline Casualty Insurance Co. | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26692648 | Incline Casualty Insurance Co. | Wellington Claim Service, Inc. | George Bahls, Senior Vice President - Claims | P.O. Box 1116 | | Fort Worth | TX | 76101 | | gbahls@wellingtoninsgroup.com | | Email |
| 26692669 | Incline Casualty Insurance Co. | Wellington Claim Service, Inc. | George Bahls, Senior Vice President - Claims | P.O. Box 1116 | | Forth Worth | TX | 76101 | | gbahls@wellingtoninsgroup.com | | Email |
| 26692707 | Incline Casualty Insurance Co. | Wellington Claim Service, Inc. | George Bahls, Senior Vice President - Claims | P.O.Box 1116 | | Fort Worth | TX | 76101 | | gbahls@wellingtoninsgroup.com | | Email |
| 26696343 | Indemnity Insurance Company of North America | Chubb | John A. Serio, Esq. | 150 Allen Road, Suite 101 | | Basking Ridge | NJ | 07920 | | jserio@chubb.com | | Email |
| 26683550 | Indemnity Insurance Company of North America | Chubb | John A. Serio, Esquire, Assistant Vice President | Recovery Claims Supervisor, North America Claims | 150 Allen Road, Suite 101 | Basking Ridge | NJ | 07920 | | jserio@chubb.com | | Email |
| 26696051 | Indemnity Insurance Company Of North America | Chubb | John A. Serio, Esquire, Assistant Vice President | Recovery Claim Supervisor, North America Claims | 150 Allen Road, Suite 101 | Basking Ridge | NJ | 07920 | | jserio@chubb.com | | Email |
| 26683137 | Indemnity Insurance Company of North America | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26682601 | Indemnity Insurance Company of North America | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26683529 | Indemnity Insurance Company of North America | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26680295 | Independent Mutual Fire Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26680924 | Independent Mutual Fire Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26680833 | Independent Mutual Fire Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26696163 | Independent Mutual Fire Insurance Company | Jerry Reich | Vice President | P.O. Box 600896 | | Saint Johns | FL | 32260 | | jreich@imfco.net | | Email |
| 26696342 | Independent Mutual Fire Insurance Company | Jerry Reich | Vice President, Chief Underwriting & Claim Officer | P.O. Box 600896 | | Saint Johns | FL | 32260 | | jreich@imfco.net | | Email |
| 26695865 | Independent Mutual Fire Insurance Company | Jerry Reich, Vice President, | Chief Underwriting & Claims Officer | P.O. Box 600896 | | Saint Johns | FL | 32260 | | jreich@imfco.net | | Email |
| 26692183 | Independent Specialty Insurance Company | 1900 L. Don Dodson Drive | | | | Bedford | TX | 76021-5990 | | rharden@velocityrisk.com | | Email |
| 26689712 | Independent Specialty Insurance Company | 1900 L. Don Dodson Drive | | | | Bedford | TX | 76021-5990 | | rharden@velocityrisk.com | | Email |
| 26689016 | Independent Specialty Insurance Company | 1900 L. Don Dodson Drive | | | | Bedford | TX | 76021-5990 | | rharden@velocityrisk.com | | Email |
| 26698401 | Independent Specialty Insurance Company | Hermes Law, PC | Haley M. Owen | 2550 Pacific Ave. Suite 700 | | Dallas | TX | 75226 | | max@hermes-law.com | haley@hermes-law.com | Email |
| 26698400 | Independent Specialty Insurance Company | Hermes Law, PC | Haley M. Owen | 2550 Pacific Ave. Suite 700 | | Dallas | TX | 75226 | | haley@hermes-law.com | | Email |
| 26698407 | Independent Specialty Insurance Company | Hermes Law, PC | Haley M. Owen | 2550 Pacific Ave. Suite 700 | | Dallas | TX | 75226 | | haley@hermes-law.com | | Email |
| 27198035 | Independent Specialty Insurance Company | Maxwell S. Bayman, Authorized Attorney for Holder | Hermes Law, P.C. | 2550 Pacific Avenue, Suite 700 | | Dallas | TX | 75226 | United States | max@hermes-law.com | | Email |
| 27198045 | Independent Specialty Insurance Company | Maxwell S. Bayman, Authorized Attorney for Holder | Hermes Law, P.C. | 2550 Pacific Avenue, Suite 700 | | Dallas | TX | 75226 | | max@hermes-law.com | | Email |
| 27198052 | Independent Specialty Insurance Company | Maxwell S. Bayman, Authorized Attorney for Holder | Hermes Law, P.C. | 2550 Pacific Avenue, Suite 700 | | Dallas | TX | 75226 | | max@hermes-law.com | | Email |
| 27202620 | Indian Harbor Insurance Company | Attn: Paul A. Casetta | Denenberg Tuffley, PLC | 24811 Northwestern Hwy., Suite 600 | | Southfield | MI | 48034 | | pcasetta@dt-law.com | | Email |
| 27202620 | Indian Harbor Insurance Company | Attn: Paul A. Casetta | Denenberg Tuffley, PLC | 24811 Northwestern Hwy., Suite 600 | | Southfield | MI | 48034 | | pcasetta@dt-law.com | | Email |
| 26691120 | Indian Harbor Insurance Company | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26692429 | Indian Harbor Insurance Company | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26691091 | Indian Harbor Insurance Company | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26688159 | Indian Harbor Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26688186 | Indian Harbor Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26690055 | Indian Harbor Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26673373 | Indian Harbor Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26673373 | Indian Harbor Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26673530 | Indian Harbor Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26696922 | Indian Harbor Insurance Company | Sedgwick  Delegated Authority | Terry Pevehouse, CSRP, Senior Account Manager | 12650 Ingenuity Drive, Suite 200 | | Orlando | FL | 32826 | | terry.pevehouse@sedgwick.com | | Email |
| 26696975 | Indian Harbor Insurance Company | Sedgwick  Delegated Authority | Terry Pevehouse, CSRP, Subrogation Account Manager | 12650 Ingenuity Drive, Suite 200 | | Orlando | Fl | 32826 | | Terry.pevehouse@sedgwick.com | shalbeisen@cozen.com | Email |
| 26696980 | Indian Harbor Insurance Company | Sedgwick  Delegated Authority | Terry Pevehouse, CSRP, Subrogation Account Manager | 12650 Ingenuity Drive, Suite 200 | | Orlando | FL | 32826 | | terry.pevehouse@sedgwick.com | shalbeisen@cozen.com | Email |
| 26709210 | INDUSTRIAL MACHINE REPAIR, INC. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721640 | INDUSTRIAL MACHINE REPAIR, INC. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26733134 | INDUSTRIAL MACHINE REPAIR, INC. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744630 | INDUSTRIAL MACHINE REPAIR, INC. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757762 | INDUSTRIAL MACHINE REPAIR, INC. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26709211 | INDUSTRIAL MACHINE REPAIR, INC. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721641 | INDUSTRIAL MACHINE REPAIR, INC. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26733135 | INDUSTRIAL MACHINE REPAIR, INC. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744631 | INDUSTRIAL MACHINE REPAIR, INC. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757763 | INDUSTRIAL MACHINE REPAIR, INC. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26708170 | INHAM, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720600 | INHAM, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732094 | INHAM, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743590 | INHAM, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756722 | INHAM, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708171 | INHAM, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720601 | INHAM, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732095 | INHAM, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743591 | INHAM, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756723 | INHAM, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709062 | INMAN, JORRELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721492 | INMAN, JORRELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732986 | INMAN, JORRELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744482 | INMAN, JORRELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757614 | INMAN, JORRELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709063 | INMAN, JORRELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721493 | INMAN, JORRELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732987 | INMAN, JORRELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744483 | INMAN, JORRELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757615 | INMAN, JORRELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708620 | INMON, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721050 | INMON, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732544 | INMON, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744040 | INMON, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757172 | INMON, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708621 | INMON, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721051 | INMON, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732545 | INMON, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744041 | INMON, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757173 | INMON, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765334 | INOJOSA, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767316 | INOJOSA, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26769298 | INOJOSA, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771280 | INOJOSA, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773264 | INOJOSA, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765335 | INOJOSA, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767317 | INOJOSA, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769299 | INOJOSA, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771281 | INOJOSA, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773265 | INOJOSA, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26696318 | Integon National Insurance Company | Allstate Insurance Company | Nicole Caron | Subrogation Corporate Litigation Consultant | P.O. Box 660636 | Dallas | TX | 75266 | | clpf8@allstate.com | | Email |
| 26686327 | Integon National Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26686377 | Integon National Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26687977 | Integon National Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26696320 | Integon National Insurance Company | Nicole Caron | Subrogation Corporate Litigation Consultant | Allstate Insurance Company | P.O. Box 660636 | Dallas | TX | 75266 | | clpf8@allstate.com | | Email |
| 26696460 | Integon National Insurance Company | Nicole Caron | Subrogation Corporate Litigation Consultant | Allstate Insurance Company | P.O. Box 660636 | Dallas | TX | 75266 | | clpf8@allstate.com | | Email |
| 26682042 | Interested Underwriters (QSPP) subscribing to Policy Nos. HAN 2417700, HAN2384600 | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26691141 | Interested Underwriters (QSPP) subscribing to Policy Nos. HAN 2417700, HAN2384600 | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26696928 | Interested Underwriters (QSPP) subscribing to Policy Nos. HAN 2417700, HAN2384600 | Sedgwick .Delegated Authority | Terry Pevehouse, CSRP | Subrogation Account Manager | 12650 Ingenuity Drive, Suite 200 | Orlando | FL | 32826 | | terry.pevehouse@sedgwick.com | | Email |
| 26697977 | Interested Underwriters (QSPP) subscribing to Policy Nos. 2417700, HAN2384600 | Terry Pevehouse, CSRP | Subrogation Account Manager | Sedgwick  Delegated Authority | 12650 Ingenuity Drive, Suite 200 | Orlando | FL | 32826 | | terry.pevehouse@sedgwick.com | | Email |
| 26689570 | Interested Underwriters (QSPP) subscribing to Policy Nos. HAN2417700, HAN2384600 | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26696920 | Interested Underwriters (QSPP) subscribing to Policy Nos. HAN2417700, HAN2384600 | Sedgwick / Delegated Authority | Terry Pevehouse, CSRP | Subrogation Account Manager | 12650 Ingenuity Drive, Suite 200 | Orlando | FL | 32826 | | terry.pevehouse@sedgwick.com | | Email |
| 26690658 | Interested Underwriters (SNAP) subscribing to Policy Nos. HAN2421300, HAN2421300, HAN2419400, HAN242 | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26698093 | Interested Underwriters (SNAP) subscribing to Policy Nos. HAN2421300, HAN2421300, HAN2419400, HAN242 | Terry Pevehouse, CSRP | Subrogation Account Manager | Sedgwick / Delegated Authority | 12650 Ingenuity Drive, Suite 200 | Orlando | FL | 32826 | | terry.pevehouse@sedgwick.com | | Email |
| 26689156 | Interested Underwriters (SNAP) subscribing to Policy Nos. HAN2421300, HAN2421300, HAN2419400, HAN242 | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26690983 | Interested Underwriters (SNAP) subscribing to Policy Nos. HAN2421300, HAN2421300, HAN2419400, HAN242 | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26698023 | Interested Underwriters (SNAP) subscribing to Policy Nos. HAN2421300, HAN2421300, HAN2419400, HAN242 | Terry Pevehouse, CSRP | Subrogation Account Manager | Sedgwick Delegated Authority | 12650 Ingenuity Drive, Suite 200 | Orlando | FL | 32826 | | terry.pevehouse@sedgwick.com | | Email |
| 26697954 | Interested Underwriters (SNAP) subscribing to Policy Nos. HAN2421300, HAN2421300, HAN2419400, HAN242 | Terry Pevehouse, CSRP | Subrogation Account Manager | Sedgwick / Delegated Authority | 12650 Ingenuity Drive, Suite 200 | Orlando | FL | 32826 | | terry.pevehouse@sedgwick.com | | Email |
| 27198699 | Interinsurance Exchange of the Automobile Club | Boteler, Mahoney & Gray, LLP | Attn: William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27198577 | Interinsurance Exchange of the Automobile Club | Boteler, Mahoney & Gray, LLP | 4201 Wingren Dr., Suite 208 | | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26682392 | Interinsurance Exchange of the Automobile Club | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26683282 | Interinsurance Exchange of the Automobile Club | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26681736 | Interinsurance Exchange of the Automobile Club | c/o Craig S. Simon, Attorney | 1 Park Plaza, Suite 340 | | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26688439 | International Insurance Company Of Hannover SE | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26690400 | International Insurance Company Of Hannover SE | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26690259 | International Insurance Company Of Hannover SE | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26697237 | International Insurance Company Of Hannover SE | Sedgwick  Delegated Authority | Terry Pevehouse, CSRP, Subrogation Account Manager | 12650 Ingenuity Drive, Suite 200 | | Orlando | FL | 32826 | | terry.pevehouse@sedgwick.com | shalbeisen@cozen.com | Email |
| 26696956 | International Insurance Company Of Hannover SE | Sedgwick  Delegated Authority | Terry Pevehouse, CSRP, Subrogation Account Manager | 12650 Ingenuity Drive, Suite 200 | | Orlando | FL | 32826 | | terry.pevehouse@sedgwick.com | | Email |
| 26696938 | International Insurance Company Of Hannover SE | Sedgwick / Delegated Authority | Terry Pevehouse, CSRP, Subrogation Account Manager | 12650 Ingenuity Drive, Suite 200 | | Orlando | FL | 32826 | | terry.pevehouse@sedgwick.com | shalbeisen@cozen.com | Email |
| 26682033 | Interstate Fire & Casualty Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26680967 | Interstate Fire & Casualty Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26681423 | Interstate Fire & Casualty Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 27202717 | Interstate Fire & Casualty Company | Denenberg Tuffley, PLC | Attn: Alyssa J. Endelman | 24811 Northwestern Hwy., Suite 600 | | Southfield | MI | 48034 | | aendelman@dt-law.com | | Email |
| 27202677 | Interstate Fire & Casualty Company | Denenberg Tuffley, PLLC | Attn: Paul A. Casetta | 24811 Northwestern Hwy., Suite 600 | | Southfield | MI | 48034 | | pcasetta@dt-law.com | | Email |
| 26673540 | Interstate Fire & Casualty Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | pcasetta@dt-law.com | Email |
| 26675051 | Interstate Fire & Casualty Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26675730 | Interstate Fire & Casualty Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26693059 | Interstate Fire & Casualty Company | Peninsula Insurance Bureau | Eric Ellis, TPA  Account Manager | 6065 NW 167th Street, Suite B-1 | | Hialeah | FL | 33015 | | eellis@pibadjusters.com | | Email |
| 26693022 | Interstate Fire & Casualty Company | Peninsula Insurance Bureau | Eric Ellis, TPA Account Manager | 6065 NW 167th Street, Suite B-1 | | Hialeah | FL | 33015 | | eellis@pibadjusters.com | | Email |
| 26693061 | Interstate Fire & Casualty Company | Peninsula Insurance Bureau | Eric Ellis, TPA Account Manager | 6065 NW 167th Street, Suite B-1 | | Hialeah | FL | 33015 | | eellis@pibadjuster.com | | Email |
| 26693381 | Interstate Fire and Casualty Company | 225 West Washington Street | Suite 1800 | | | Chicago | IL | 60606 | | andrea.newell-white@agcs.allianz.com | | Email |
| 26693598 | Interstate Fire and Casualty Company | 225 West Washington Street | Suite 1800 | | | Chicago | IL | 60606 | | andrea.newell-white@agcs.allianz.com | | Email |
| 26690769 | Interstate Fire and Casualty Company | 225 West Washington Street, Suite 1800 | | | | Chicago | IL | 60606 | | andrea.newell-white@agcs.allianz.com | | Email |
| 26698404 | Interstate Fire and Casualty Company | Haley M. Owen | Hermes Law, PC | | | Dallas | TX | 75226 | | haley@hermes-law.com | | Email |
| 26686405 | Interstate Fire and Casualty Company | Hermes Law, PC | Haley M. Owen | 2550 Pacific Ave. Suite 700 | | Dallas | TX | 75226 | | haley@hermes-law.com | | Email |
| 26686406 | Interstate Fire and Casualty Company | Hermes Law, PC | Haley M. Owen | 2550 Pacific Ave. Suite 700 | | Dallas | TX | 75226 | | haley@hermes-law.com | | Email |
| 26682965 | Intrepid Insurance Company | McCathern, PLLC | Paul A. Grinke | One Cowboys Way, Suite 175 | | Frisco | TX | 75034 | | pgrinke@mccathernlaw.com | sking@mccathernlaw.com | Email |
| 26690853 | Intrepid Insurance Company | McCathern, PLLC | Paul A. Grinke | One Cowboys Way, Suite 175 | | Frisco | TX | 75034 | | pgrinke@mccathernlaw.com | sking@mccathernlaw.com | Email |
| 26691104 | Intrepid Insurance Company | McCathern, PLLC | Paul A. Grinke | One Cowboys Way, Suite 175 | | Frisco | TX | 75034 | | pgrinke@mccathernlaw.com | sking@mccathernlaw.com | Email |
| 26694321 | Invesco BulletShares 2028 High Yield Corporate Bond ETF of Invesco Capital Management LLC | Attn Legal Department | 11 Greenway Plaza Suite 1000 | | | Houston | TX | 77046 | | ivzclassactions@invesco.com | jessica.renfro@invesco.com | Email |
| 26693764 | Invesco BulletShares 2028 High Yield Corporate Bond ETF of Invesco Capital Management LLC | Corporate Bond ETF, Attn Legal Department | 11 Greenway Plaza Suite 1000 | | | Houston | TX | 77046 | | ivzclassactions@invesco.com | jessica.renfro@invesco.com | Email |
| 26694473 | Invesco High Yield Bond Factor ETF Of Invesco Capital Management LLC | Attn Legal Department, | 11 Greenway Plaza Suite 1000 | | | Houston | TX | 77046 | | ivzclassactions@invesco.com | jessica.renfro@invesco.com | Email |
| 26694733 | Invesco High Yield Bond factor Fund of Invesco Advisers Inc. | Invesco High Yield Bond factor Fund, Attn Legal Department, | 11 Greenway Plaza Suite 1000 | | | Houston | TX | 77046 | | ivzclassactions@invesco.com | jessica.renfro@invesco.com | Email |
| 26686425 | Invesco High Yield Municipal Fund of Invesco Advisors Inc. | Attn. Legal Department | 11 Greenway Plaza | Suite 1000 | | Houston | TX | 77046 | | ivzclassactions@invesco.com | jessica.renfro@invesco.com | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26693721 | Invesco Short Duration High Yield Municipal Fund of Invesco Advisers Inc. | Attn Legal Department | 11 Greenway Plaza Suite 1000 | | | Houston | TX | 77046 | | ivzclassactions@invesco.com | jessica.renfro@invesco.com | Email |
| 26709464 | IRELAND, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721894 | IRELAND, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733388 | IRELAND, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744884 | IRELAND, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758016 | IRELAND, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709465 | IRELAND, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721895 | IRELAND, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733389 | IRELAND, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744885 | IRELAND, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758017 | IRELAND, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714884 | IRELAND, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727314 | IRELAND, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738808 | IRELAND, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751094 | IRELAND, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763436 | IRELAND, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714885 | IRELAND, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727315 | IRELAND, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738809 | IRELAND, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751095 | IRELAND, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763437 | IRELAND, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704814 | IRIS VELTKAMP, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF JOHN VELTKAMP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717244 | IRIS VELTKAMP, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF JOHN VELTKAMP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728738 | IRIS VELTKAMP, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF JOHN VELTKAMP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740234 | IRIS VELTKAMP, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF JOHN VELTKAMP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753365 | IRIS VELTKAMP, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF JOHN VELTKAMP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704815 | IRIS VELTKAMP, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF JOHN VELTKAMP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717245 | IRIS VELTKAMP, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF JOHN VELTKAMP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728739 | IRIS VELTKAMP, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF JOHN VELTKAMP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740235 | IRIS VELTKAMP, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF JOHN VELTKAMP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753366 | IRIS VELTKAMP, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF JOHN VELTKAMP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27202773 | Ironshore Specialty Insurance Company | 24811 NORTHWESTERN HWY, SUITE 600 | | | | SOUTHFIELD | MI | 48034 | | abarrett@dt-law.com | | Email |
| 26681633 | Ironshore Specialty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26681300 | Ironshore Specialty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26682548 | Ironshore Specialty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 27202725 | Ironshore Specialty Insurance Company | Denenberg Tuffley, PLLC | Attn: Paul A. Casetta | 24811 Northwestern Hwy., Suite 600 | | Southfield | MI | 48034 | | pcasetta@dt-law.com | | Email |
| 27202720 | Ironshore Specialty Insurance Company | Denenberg Tuffley, PLLC | Attn: Paul A. Casetta | 24811 Northwestern Hwy., Suite 600 | | Southfield | MI | 48034 | | pcasetta@dt-law.com | | Email |
| 26678780 | Ironshore Specialty Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26677930 | Ironshore Specialty Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26678710 | Ironshore Specialty Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26695638 | Ironshore Specialty Insurance Company | Safeco or Liberty Mutual Insurance Claims | Barbara Young, Sr. Claims Manager Property/ | No Fault/Business Lines GRM Claims Subrogation | P.O. Box 5014 | Scranton | PA | 18505 | | Barbara.Young@safeco.com | | Email |
| 26695566 | Ironshore Specialty Insurance Company | Safeco or Liberty Mutual Insurance Claims | Barbara Young, Sr. Claims Manager Property/ | No Fault/Business Lines GRM Claims Subrogation | P.O. Box 5014 | Scranton | PA | 18505 | | Barbara.Young@safeco.com | | Email |
| 26695633 | Ironshore Specialty Insurance Company | Safeco or Liberty Mutual Insurance Claims | Barbara Young, Sr. Claims Manager Property/ | No Fault/Business Lines GRM Claims Subrogation | P.O. Box 5014 | Scranton | PA | 18505 | | Barbara.Young@safeco.com | | Email |
| 26714654 | IRVIN, SALLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727084 | IRVIN, SALLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738578 | IRVIN, SALLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750864 | IRVIN, SALLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763206 | IRVIN, SALLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714655 | IRVIN, SALLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727085 | IRVIN, SALLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738579 | IRVIN, SALLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750865 | IRVIN, SALLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763207 | IRVIN, SALLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715210 | IRVING, THORANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727640 | IRVING, THORANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739134 | IRVING, THORANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751420 | IRVING, THORANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763762 | IRVING, THORANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715211 | IRVING, THORANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727641 | IRVING, THORANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739135 | IRVING, THORANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751421 | IRVING, THORANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763763 | IRVING, THORANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711986 | IRWIN, ILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724416 | IRWIN, ILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735910 | IRWIN, ILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748194 | IRWIN, ILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26760538 | IRWIN, ILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711987 | IRWIN, ILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724417 | IRWIN, ILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735911 | IRWIN, ILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748195 | IRWIN, ILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760539 | IRWIN, ILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707288 | IRWIN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719718 | IRWIN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731212 | IRWIN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742708 | IRWIN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755840 | IRWIN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707289 | IRWIN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719719 | IRWIN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731213 | IRWIN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742709 | IRWIN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755841 | IRWIN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705196 | ISOM, BRIGETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717626 | ISOM, BRIGETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729120 | ISOM, BRIGETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740616 | ISOM, BRIGETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753748 | ISOM, BRIGETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705197 | ISOM, BRIGETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717627 | ISOM, BRIGETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729121 | ISOM, BRIGETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740617 | ISOM, BRIGETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753749 | ISOM, BRIGETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710090 | ITZEP, ANYULL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722520 | ITZEP, ANYULL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734014 | ITZEP, ANYULL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745492 | ITZEP, ANYULL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758642 | ITZEP, ANYULL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710091 | ITZEP, ANYULL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722521 | ITZEP, ANYULL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734015 | ITZEP, ANYULL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745493 | ITZEP, ANYULL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758643 | ITZEP, ANYULL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707666 | IVEY, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720096 | IVEY, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731590 | IVEY, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743086 | IVEY, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756218 | IVEY, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707667 | IVEY, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720097 | IVEY, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731591 | IVEY, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743087 | IVEY, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756219 | IVEY, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705578 | JACK, FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718008 | JACK, FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729502 | JACK, FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740998 | JACK, FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754130 | JACK, FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705579 | JACK, FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718009 | JACK, FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729503 | JACK, FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740999 | JACK, FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754131 | JACK, FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715348 | JACKS, TREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727778 | JACKS, TREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739272 | JACKS, TREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751558 | JACKS, TREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763900 | JACKS, TREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715349 | JACKS, TREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727779 | JACKS, TREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739273 | JACKS, TREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751559 | JACKS, TREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763901 | JACKS, TREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710012 | JACKSON, ANGELIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722442 | JACKSON, ANGELIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733936 | JACKSON, ANGELIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745414 | JACKSON, ANGELIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758564 | JACKSON, ANGELIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710013 | JACKSON, ANGELIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722443 | JACKSON, ANGELIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733937 | JACKSON, ANGELIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745415 | JACKSON, ANGELIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758565 | JACKSON, ANGELIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710022 | JACKSON, ANITRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26722452 | JACKSON, ANITRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733946 | JACKSON, ANITRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745424 | JACKSON, ANITRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758574 | JACKSON, ANITRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710023 | JACKSON, ANITRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722453 | JACKSON, ANITRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733947 | JACKSON, ANITRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745425 | JACKSON, ANITRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758575 | JACKSON, ANITRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715638 | JACKSON, AUNDRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728068 | JACKSON, AUNDRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739562 | JACKSON, AUNDRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751848 | JACKSON, AUNDRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764190 | JACKSON, AUNDRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715639 | JACKSON, AUNDRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728069 | JACKSON, AUNDRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739563 | JACKSON, AUNDRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751849 | JACKSON, AUNDRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764191 | JACKSON, AUNDRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710542 | JACKSON, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722972 | JACKSON, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734466 | JACKSON, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746750 | JACKSON, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759094 | JACKSON, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710543 | JACKSON, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722973 | JACKSON, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734467 | JACKSON, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746751 | JACKSON, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759095 | JACKSON, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710836 | JACKSON, CONARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723266 | JACKSON, CONARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734760 | JACKSON, CONARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747044 | JACKSON, CONARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759388 | JACKSON, CONARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710837 | JACKSON, CONARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723267 | JACKSON, CONARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734761 | JACKSON, CONARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747045 | JACKSON, CONARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759389 | JACKSON, CONARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715708 | JACKSON, DARRYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728138 | JACKSON, DARRYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739632 | JACKSON, DARRYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751918 | JACKSON, DARRYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764260 | JACKSON, DARRYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715709 | JACKSON, DARRYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728139 | JACKSON, DARRYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739633 | JACKSON, DARRYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751919 | JACKSON, DARRYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764261 | JACKSON, DARRYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705454 | JACKSON, DEONLAVELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717884 | JACKSON, DEONLAVELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729378 | JACKSON, DEONLAVELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740874 | JACKSON, DEONLAVELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754006 | JACKSON, DEONLAVELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705455 | JACKSON, DEONLAVELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717885 | JACKSON, DEONLAVELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729379 | JACKSON, DEONLAVELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740875 | JACKSON, DEONLAVELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754007 | JACKSON, DEONLAVELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715722 | JACKSON, EARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728152 | JACKSON, EARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739646 | JACKSON, EARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751932 | JACKSON, EARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764274 | JACKSON, EARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715723 | JACKSON, EARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728153 | JACKSON, EARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739647 | JACKSON, EARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751933 | JACKSON, EARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764275 | JACKSON, EARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705538 | JACKSON, ELIZABETH ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717968 | JACKSON, ELIZABETH ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729462 | JACKSON, ELIZABETH ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740958 | JACKSON, ELIZABETH ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754090 | JACKSON, ELIZABETH ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705539 | JACKSON, ELIZABETH ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717969 | JACKSON, ELIZABETH ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729463 | JACKSON, ELIZABETH ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 420 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26740959 | JACKSON, ELIZABETH ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754091 | JACKSON, ELIZABETH ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711690 | JACKSON, FRANCINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724120 | JACKSON, FRANCINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735614 | JACKSON, FRANCINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747898 | JACKSON, FRANCINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760242 | JACKSON, FRANCINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711691 | JACKSON, FRANCINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724121 | JACKSON, FRANCINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735615 | JACKSON, FRANCINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747899 | JACKSON, FRANCINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760243 | JACKSON, FRANCINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709272 | JACKSON, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721702 | JACKSON, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733196 | JACKSON, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744692 | JACKSON, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757824 | JACKSON, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709273 | JACKSON, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721703 | JACKSON, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733197 | JACKSON, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744693 | JACKSON, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757825 | JACKSON, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708212 | JACKSON, JAMILIA R | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720642 | JACKSON, JAMILIA R | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732136 | JACKSON, JAMILIA R | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743632 | JACKSON, JAMILIA R | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756764 | JACKSON, JAMILIA R | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708213 | JACKSON, JAMILIA R | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720643 | JACKSON, JAMILIA R | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732137 | JACKSON, JAMILIA R | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743633 | JACKSON, JAMILIA R | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756765 | JACKSON, JAMILIA R | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712224 | JACKSON, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724654 | JACKSON, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736148 | JACKSON, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748432 | JACKSON, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760776 | JACKSON, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712225 | JACKSON, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724655 | JACKSON, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736149 | JACKSON, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748433 | JACKSON, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760777 | JACKSON, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705744 | JACKSON, JENEYNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718174 | JACKSON, JENEYNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729668 | JACKSON, JENEYNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741164 | JACKSON, JENEYNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754296 | JACKSON, JENEYNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705745 | JACKSON, JENEYNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718175 | JACKSON, JENEYNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729669 | JACKSON, JENEYNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741165 | JACKSON, JENEYNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754297 | JACKSON, JENEYNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715744 | JACKSON, JEREMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728174 | JACKSON, JEREMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739668 | JACKSON, JEREMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751954 | JACKSON, JEREMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764296 | JACKSON, JEREMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715745 | JACKSON, JEREMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728175 | JACKSON, JEREMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739669 | JACKSON, JEREMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751955 | JACKSON, JEREMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764297 | JACKSON, JEREMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707310 | JACKSON, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719740 | JACKSON, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731234 | JACKSON, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742730 | JACKSON, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755862 | JACKSON, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707311 | JACKSON, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719741 | JACKSON, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731235 | JACKSON, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742731 | JACKSON, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755863 | JACKSON, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712722 | JACKSON, KARRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725152 | JACKSON, KARRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736646 | JACKSON, KARRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748931 | JACKSON, KARRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761274 | JACKSON, KARRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26712723 | JACKSON, KARRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725153 | JACKSON, KARRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736647 | JACKSON, KARRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748932 | JACKSON, KARRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761275 | JACKSON, KARRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705940 | JACKSON, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718370 | JACKSON, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729864 | JACKSON, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741360 | JACKSON, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754492 | JACKSON, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705941 | JACKSON, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718371 | JACKSON, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729865 | JACKSON, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741361 | JACKSON, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754493 | JACKSON, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705988 | JACKSON, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718418 | JACKSON, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729912 | JACKSON, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741408 | JACKSON, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754540 | JACKSON, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705989 | JACKSON, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718419 | JACKSON, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729913 | JACKSON, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741409 | JACKSON, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754541 | JACKSON, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708858 | JACKSON, LA TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721288 | JACKSON, LA TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732782 | JACKSON, LA TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744278 | JACKSON, LA TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757410 | JACKSON, LA TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708859 | JACKSON, LA TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721289 | JACKSON, LA TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732783 | JACKSON, LA TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744279 | JACKSON, LA TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757411 | JACKSON, LA TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712998 | JACKSON, LADANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725428 | JACKSON, LADANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736922 | JACKSON, LADANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749208 | JACKSON, LADANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761550 | JACKSON, LADANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712999 | JACKSON, LADANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725429 | JACKSON, LADANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736923 | JACKSON, LADANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749209 | JACKSON, LADANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761551 | JACKSON, LADANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713200 | JACKSON, LINSHONDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725630 | JACKSON, LINSHONDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737124 | JACKSON, LINSHONDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749410 | JACKSON, LINSHONDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761752 | JACKSON, LINSHONDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713201 | JACKSON, LINSHONDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725631 | JACKSON, LINSHONDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737125 | JACKSON, LINSHONDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749411 | JACKSON, LINSHONDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761753 | JACKSON, LINSHONDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713896 | JACKSON, NINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726326 | JACKSON, NINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737820 | JACKSON, NINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750106 | JACKSON, NINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762448 | JACKSON, NINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713897 | JACKSON, NINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726327 | JACKSON, NINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737821 | JACKSON, NINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750107 | JACKSON, NINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762449 | JACKSON, NINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704610 | JACKSON, REGINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717040 | JACKSON, REGINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728534 | JACKSON, REGINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740030 | JACKSON, REGINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753161 | JACKSON, REGINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704611 | JACKSON, REGINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717041 | JACKSON, REGINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728535 | JACKSON, REGINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740031 | JACKSON, REGINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753162 | JACKSON, REGINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714748 | JACKSON, SD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727178 | JACKSON, SD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26738672 | JACKSON, SD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750958 | JACKSON, SD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763300 | JACKSON, SD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714749 | JACKSON, SD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727179 | JACKSON, SD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738673 | JACKSON, SD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750959 | JACKSON, SD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763301 | JACKSON, SD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714790 | JACKSON, SHARNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727220 | JACKSON, SHARNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738714 | JACKSON, SHARNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751000 | JACKSON, SHARNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763342 | JACKSON, SHARNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714791 | JACKSON, SHARNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727221 | JACKSON, SHARNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738715 | JACKSON, SHARNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751001 | JACKSON, SHARNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763343 | JACKSON, SHARNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708630 | JACKSON, SHONTAYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721060 | JACKSON, SHONTAYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732554 | JACKSON, SHONTAYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744050 | JACKSON, SHONTAYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757182 | JACKSON, SHONTAYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708631 | JACKSON, SHONTAYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721061 | JACKSON, SHONTAYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732555 | JACKSON, SHONTAYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744051 | JACKSON, SHONTAYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757183 | JACKSON, SHONTAYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704452 | JACKSON, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716882 | JACKSON, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728376 | JACKSON, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739872 | JACKSON, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753003 | JACKSON, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704453 | JACKSON, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716883 | JACKSON, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728377 | JACKSON, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739873 | JACKSON, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753004 | JACKSON, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715356 | JACKSON, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727786 | JACKSON, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739280 | JACKSON, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751566 | JACKSON, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763908 | JACKSON, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715357 | JACKSON, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727787 | JACKSON, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739281 | JACKSON, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751567 | JACKSON, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763909 | JACKSON, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706730 | JACKSON, TYRONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719160 | JACKSON, TYRONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730654 | JACKSON, TYRONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742150 | JACKSON, TYRONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755282 | JACKSON, TYRONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706731 | JACKSON, TYRONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719161 | JACKSON, TYRONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730655 | JACKSON, TYRONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742151 | JACKSON, TYRONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755283 | JACKSON, TYRONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715888 | JACKSON, URSULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728318 | JACKSON, URSULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739812 | JACKSON, URSULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752098 | JACKSON, URSULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764440 | JACKSON, URSULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715889 | JACKSON, URSULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728319 | JACKSON, URSULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739813 | JACKSON, URSULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752099 | JACKSON, URSULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764441 | JACKSON, URSULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707930 | JACKSON, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720360 | JACKSON, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731854 | JACKSON, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743350 | JACKSON, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756482 | JACKSON, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707931 | JACKSON, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720361 | JACKSON, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731855 | JACKSON, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743351 | JACKSON, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 423 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26756483 | JACKSON, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765336 | JACKSON-HOYLE, BRENDA FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767318 | JACKSON-HOYLE, BRENDA FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769300 | JACKSON-HOYLE, BRENDA FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771282 | JACKSON-HOYLE, BRENDA FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773266 | JACKSON-HOYLE, BRENDA FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765337 | JACKSON-HOYLE, BRENDA FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767319 | JACKSON-HOYLE, BRENDA FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769301 | JACKSON-HOYLE, BRENDA FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771283 | JACKSON-HOYLE, BRENDA FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773267 | JACKSON-HOYLE, BRENDA FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705364 | JACO, DALTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717794 | JACO, DALTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729288 | JACO, DALTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740784 | JACO, DALTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753916 | JACO, DALTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705365 | JACO, DALTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717795 | JACO, DALTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729289 | JACO, DALTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740785 | JACO, DALTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753917 | JACO, DALTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706836 | JACOBS, ANDRAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719266 | JACOBS, ANDRAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730760 | JACOBS, ANDRAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742256 | JACOBS, ANDRAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755388 | JACOBS, ANDRAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706837 | JACOBS, ANDRAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719267 | JACOBS, ANDRAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730761 | JACOBS, ANDRAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742257 | JACOBS, ANDRAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755389 | JACOBS, ANDRAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706179 | JACOBS, MARVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718608 | JACOBS, MARVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730102 | JACOBS, MARVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741598 | JACOBS, MARVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754730 | JACOBS, MARVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706179 | JACOBS, MARVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718609 | JACOBS, MARVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730103 | JACOBS, MARVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741599 | JACOBS, MARVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754731 | JACOBS, MARVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707600 | JACOBS, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720030 | JACOBS, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731524 | JACOBS, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743020 | JACOBS, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756152 | JACOBS, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707601 | JACOBS, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720031 | JACOBS, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731525 | JACOBS, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743021 | JACOBS, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756153 | JACOBS, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713110 | JACOBSON, LEASTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725540 | JACOBSON, LEASTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737034 | JACOBSON, LEASTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749320 | JACOBSON, LEASTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761662 | JACOBSON, LEASTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713111 | JACOBSON, LEASTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725541 | JACOBSON, LEASTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737035 | JACOBSON, LEASTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749321 | JACOBSON, LEASTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761663 | JACOBSON, LEASTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708834 | JACOBY, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721264 | JACOBY, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732758 | JACOBY, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744254 | JACOBY, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757386 | JACOBY, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708835 | JACOBY, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721265 | JACOBY, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732759 | JACOBY, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744255 | JACOBY, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757387 | JACOBY, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26671429 | Jacyszyn, Debra A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710746 | JAENICKE, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723176 | JAENICKE, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734670 | JAENICKE, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746954 | JAENICKE, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759298 | JAENICKE, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26710747 | JAENICKE, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723177 | JAENICKE, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734671 | JAENICKE, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746955 | JAENICKE, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759299 | JAENICKE, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708102 | JAFARI, CYRUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720532 | JAFARI, CYRUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732026 | JAFARI, CYRUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743522 | JAFARI, CYRUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756654 | JAFARI, CYRUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708103 | JAFARI, CYRUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720533 | JAFARI, CYRUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732027 | JAFARI, CYRUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743523 | JAFARI, CYRUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756655 | JAFARI, CYRUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708362 | JAKUBOWSKI, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720792 | JAKUBOWSKI, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732286 | JAKUBOWSKI, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743782 | JAKUBOWSKI, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756914 | JAKUBOWSKI, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708363 | JAKUBOWSKI, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720793 | JAKUBOWSKI, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732287 | JAKUBOWSKI, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743783 | JAKUBOWSKI, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756915 | JAKUBOWSKI, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709114 | JALLOH, ABDOUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721544 | JALLOH, ABDOUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733038 | JALLOH, ABDOUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744534 | JALLOH, ABDOUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757666 | JALLOH, ABDOUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709115 | JALLOH, ABDOUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721545 | JALLOH, ABDOUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733039 | JALLOH, ABDOUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744535 | JALLOH, ABDOUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757667 | JALLOH, ABDOUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709772 | JALLOH, ABDUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722202 | JALLOH, ABDUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733696 | JALLOH, ABDUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745174 | JALLOH, ABDUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758324 | JALLOH, ABDUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709773 | JALLOH, ABDUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722203 | JALLOH, ABDUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733697 | JALLOH, ABDUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745175 | JALLOH, ABDUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758325 | JALLOH, ABDUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705034 | JAMES, ALLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717464 | JAMES, ALLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728958 | JAMES, ALLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740454 | JAMES, ALLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753585 | JAMES, ALLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705035 | JAMES, ALLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717465 | JAMES, ALLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728959 | JAMES, ALLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740455 | JAMES, ALLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753586 | JAMES, ALLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711592 | JAMES, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724022 | JAMES, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735516 | JAMES, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747800 | JAMES, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760144 | JAMES, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711593 | JAMES, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724023 | JAMES, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735517 | JAMES, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747801 | JAMES, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760145 | JAMES, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711936 | JAMES, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724366 | JAMES, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735860 | JAMES, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748144 | JAMES, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760488 | JAMES, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711937 | JAMES, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724367 | JAMES, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735861 | JAMES, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748145 | JAMES, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760489 | JAMES, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708126 | JAMES, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720558 | JAMES, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 425 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26732052 | JAMES, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743548 | JAMES, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756680 | JAMES, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708129 | JAMES, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720559 | JAMES, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732053 | JAMES, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743549 | JAMES, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756681 | JAMES, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709030 | JAMES, LATIFAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718460 | JAMES, LATIFAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729954 | JAMES, LATIFAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741450 | JAMES, LATIFAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754562 | JAMES, LATIFAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706031 | JAMES, LATIFAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718461 | JAMES, LATIFAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729955 | JAMES, LATIFAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741451 | JAMES, LATIFAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754583 | JAMES, LATIFAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707492 | JAMES, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719922 | JAMES, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731416 | JAMES, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742912 | JAMES, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756044 | JAMES, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707493 | JAMES, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719923 | JAMES, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731417 | JAMES, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742913 | JAMES, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756045 | JAMES, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713736 | JAMES, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726166 | JAMES, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737660 | JAMES, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749946 | JAMES, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762288 | JAMES, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713737 | JAMES, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726167 | JAMES, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737661 | JAMES, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749947 | JAMES, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762289 | JAMES, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714306 | JAMES, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726736 | JAMES, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738230 | JAMES, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750516 | JAMES, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762858 | JAMES, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714307 | JAMES, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726737 | JAMES, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738231 | JAMES, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750517 | JAMES, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762859 | JAMES, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711682 | JANIE, FORSMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724112 | JANIE, FORSMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735606 | JANIE, FORSMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747890 | JANIE, FORSMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760234 | JANIE, FORSMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711683 | JANIE, FORSMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724113 | JANIE, FORSMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735607 | JANIE, FORSMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747891 | JANIE, FORSMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760235 | JANIE, FORSMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710606 | JANISSE, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723036 | JANISSE, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734530 | JANISSE, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746814 | JANISSE, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759158 | JANISSE, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710607 | JANISSE, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723037 | JANISSE, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734531 | JANISSE, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746815 | JANISSE, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759159 | JANISSE, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713738 | JANUSCH, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726168 | JANUSCH, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737662 | JANUSCH, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749948 | JANUSCH, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762290 | JANUSCH, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713739 | JANUSCH, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726169 | JANUSCH, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737663 | JANUSCH, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749949 | JANUSCH, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 426 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26762291 | JANUSCH, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765338 | JARAMILLO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767320 | JARAMILLO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769302 | JARAMILLO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771284 | JARAMILLO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773268 | JARAMILLO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765339 | JARAMILLO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767321 | JARAMILLO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769303 | JARAMILLO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771285 | JARAMILLO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773269 | JARAMILLO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706224 | JARED, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718654 | JARED, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730148 | JARED, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741644 | JARED, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754776 | JARED, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706225 | JARED, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718655 | JARED, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730149 | JARED, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741645 | JARED, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754777 | JARED, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713410 | JARMUSH, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725840 | JARMUSH, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737334 | JARMUSH, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749620 | JARMUSH, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761962 | JARMUSH, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713411 | JARMUSH, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725841 | JARMUSH, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737335 | JARMUSH, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749621 | JARMUSH, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761963 | JARMUSH, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711146 | JARRETT, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723576 | JARRETT, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735070 | JARRETT, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747354 | JARRETT, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759698 | JARRETT, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711147 | JARRETT, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723577 | JARRETT, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735071 | JARRETT, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747355 | JARRETT, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759699 | JARRETT, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704876 | JASON, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717306 | JASON, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728800 | JASON, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740296 | JASON, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753427 | JASON, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704877 | JASON, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717307 | JASON, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728801 | JASON, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740297 | JASON, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753428 | JASON, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710422 | JASPERSON, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722852 | JASPERSON, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734346 | JASPERSON, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746630 | JASPERSON, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758974 | JASPERSON, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710423 | JASPERSON, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722853 | JASPERSON, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734347 | JASPERSON, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746631 | JASPERSON, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758975 | JASPERSON, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765340 | JASSO, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767322 | JASSO, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769304 | JASSO, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771286 | JASSO, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773270 | JASSO, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765341 | JASSO, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767323 | JASSO, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769305 | JASSO, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771287 | JASSO, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773271 | JASSO, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713172 | JASSO, LINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725602 | JASSO, LINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737096 | JASSO, LINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749382 | JASSO, LINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761724 | JASSO, LINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713173 | JASSO, LINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26725603 | JASSO, LINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737097 | JASSO, LINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749383 | JASSO, LINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761725 | JASSO, LINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706150 | JASSO, MARIO A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718580 | JASSO, MARIO A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730074 | JASSO, MARIO A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741570 | JASSO, MARIO A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754702 | JASSO, MARIO A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706151 | JASSO, MARIO A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718581 | JASSO, MARIO A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730075 | JASSO, MARIO A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741571 | JASSO, MARIO A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754703 | JASSO, MARIO A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708056 | JAYNE ORETGA, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ROBERT A. MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720486 | JAYNE ORETGA, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ROBERT A. MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731980 | JAYNE ORETGA, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ROBERT A. MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743476 | JAYNE ORETGA, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ROBERT A. MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756608 | JAYNE ORETGA, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ROBERT A. MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708057 | JAYNE ORETGA, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ROBERT A. MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720487 | JAYNE ORETGA, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ROBERT A. MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731981 | JAYNE ORETGA, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ROBERT A. MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743477 | JAYNE ORETGA, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ROBERT A. MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756609 | JAYNE ORETGA, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ROBERT A. MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714080 | JEFFCOAT, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726510 | JEFFCOAT, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738004 | JEFFCOAT, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750290 | JEFFCOAT, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762632 | JEFFCOAT, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714081 | JEFFCOAT, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726511 | JEFFCOAT, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738005 | JEFFCOAT, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750291 | JEFFCOAT, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762633 | JEFFCOAT, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705622 | JEFFERS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718052 | JEFFERS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729546 | JEFFERS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741042 | JEFFERS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754174 | JEFFERS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705623 | JEFFERS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718053 | JEFFERS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729547 | JEFFERS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741043 | JEFFERS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754175 | JEFFERS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708148 | JEFFERSON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720578 | JEFFERSON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732072 | JEFFERSON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743568 | JEFFERSON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756700 | JEFFERSON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708149 | JEFFERSON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720579 | JEFFERSON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732073 | JEFFERSON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743569 | JEFFERSON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756701 | JEFFERSON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705654 | JEFFERY, HELEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718084 | JEFFERY, HELEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729578 | JEFFERY, HELEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741074 | JEFFERY, HELEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754206 | JEFFERY, HELEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705655 | JEFFERY, HELEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718085 | JEFFERY, HELEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729579 | JEFFERY, HELEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741075 | JEFFERY, HELEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754207 | JEFFERY, HELEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714764 | JEFFERY, SHAKIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727194 | JEFFERY, SHAKIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738688 | JEFFERY, SHAKIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750974 | JEFFERY, SHAKIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763316 | JEFFERY, SHAKIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714765 | JEFFERY, SHAKIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26727195 | JEFFERY, SHAKIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738689 | JEFFERY, SHAKIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750975 | JEFFERY, SHAKIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763317 | JEFFERY, SHAKIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708040 | JEFFREY MOEN, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF KENNETH MOEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720470 | JEFFREY MOEN, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF KENNETH MOEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731964 | JEFFREY MOEN, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF KENNETH MOEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743460 | JEFFREY MOEN, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF KENNETH MOEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756592 | JEFFREY MOEN, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF KENNETH MOEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708041 | JEFFREY MOEN, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF KENNETH MOEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720471 | JEFFREY MOEN, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF KENNETH MOEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731965 | JEFFREY MOEN, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF KENNETH MOEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743461 | JEFFREY MOEN, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF KENNETH MOEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756593 | JEFFREY MOEN, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF KENNETH MOEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712870 | JEFFREY, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725300 | JEFFREY, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736794 | JEFFREY, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749079 | JEFFREY, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761422 | JEFFREY, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712871 | JEFFREY, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725301 | JEFFREY, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736795 | JEFFREY, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749080 | JEFFREY, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761423 | JEFFREY, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27202588 | JEM Underwriter Managers | 24811 NORTHWESTERN HWY, SUITE 600 | | | | SOUTHFIELD | MI | 48034 | | abarrett@dt-law.com | | Email |
| 26684110 | JEM Underwriter Managers | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | pcasetta@dt-law.com | Email |
| 26681133 | JEM Underwriting Managers | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | abarrett@dt-law.com | Email |
| 26678083 | JEM Underwriting Managers | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713898 | JEMISON, NINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726328 | JEMISON, NINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737822 | JEMISON, NINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750108 | JEMISON, NINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762450 | JEMISON, NINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713899 | JEMISON, NINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726329 | JEMISON, NINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737823 | JEMISON, NINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750109 | JEMISON, NINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762451 | JEMISON, NINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708698 | JENKINS, ANNIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721128 | JENKINS, ANNIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732622 | JENKINS, ANNIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744118 | JENKINS, ANNIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757250 | JENKINS, ANNIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708699 | JENKINS, ANNIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721129 | JENKINS, ANNIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732623 | JENKINS, ANNIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744119 | JENKINS, ANNIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757251 | JENKINS, ANNIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706912 | JENKINS, BERTRAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719342 | JENKINS, BERTRAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730836 | JENKINS, BERTRAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742332 | JENKINS, BERTRAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755464 | JENKINS, BERTRAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706913 | JENKINS, BERTRAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719343 | JENKINS, BERTRAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730837 | JENKINS, BERTRAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742333 | JENKINS, BERTRAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755465 | JENKINS, BERTRAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705168 | JENKINS, BRANDEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717598 | JENKINS, BRANDEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729092 | JENKINS, BRANDEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740588 | JENKINS, BRANDEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753720 | JENKINS, BRANDEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705169 | JENKINS, BRANDEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717599 | JENKINS, BRANDEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729093 | JENKINS, BRANDEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740589 | JENKINS, BRANDEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753721 | JENKINS, BRANDEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711032 | JENKINS, DARRIES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26723462 | JENKINS, DARRIES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734956 | JENKINS, DARRIES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747240 | JENKINS, DARRIES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759584 | JENKINS, DARRIES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711033 | JENKINS, DARRIES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723463 | JENKINS, DARRIES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734957 | JENKINS, DARRIES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747241 | JENKINS, DARRIES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759585 | JENKINS, DARRIES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705446 | JENKINS, DELISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717876 | JENKINS, DELISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729370 | JENKINS, DELISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740866 | JENKINS, DELISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753998 | JENKINS, DELISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705447 | JENKINS, DELISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717877 | JENKINS, DELISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729371 | JENKINS, DELISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740867 | JENKINS, DELISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753999 | JENKINS, DELISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711384 | JENKINS, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723814 | JENKINS, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735308 | JENKINS, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747592 | JENKINS, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759936 | JENKINS, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711385 | JENKINS, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723815 | JENKINS, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735309 | JENKINS, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747593 | JENKINS, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759937 | JENKINS, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712592 | JENKINS, JOYCE MONTGOMERY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725022 | JENKINS, JOYCE MONTGOMERY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736516 | JENKINS, JOYCE MONTGOMERY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748801 | JENKINS, JOYCE MONTGOMERY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761144 | JENKINS, JOYCE MONTGOMERY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712593 | JENKINS, JOYCE MONTGOMERY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725023 | JENKINS, JOYCE MONTGOMERY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736517 | JENKINS, JOYCE MONTGOMERY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748802 | JENKINS, JOYCE MONTGOMERY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761145 | JENKINS, JOYCE MONTGOMERY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712692 | JENKINS, KANDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725122 | JENKINS, KANDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736616 | JENKINS, KANDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748901 | JENKINS, KANDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761244 | JENKINS, KANDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712693 | JENKINS, KANDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725123 | JENKINS, KANDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736617 | JENKINS, KANDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748902 | JENKINS, KANDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761245 | JENKINS, KANDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712770 | JENKINS, KATINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725200 | JENKINS, KATINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736694 | JENKINS, KATINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748979 | JENKINS, KATINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761322 | JENKINS, KATINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712771 | JENKINS, KATINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725201 | JENKINS, KATINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736695 | JENKINS, KATINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748980 | JENKINS, KATINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761323 | JENKINS, KATINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704026 | JENKINS, LATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717356 | JENKINS, LATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728850 | JENKINS, LATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740346 | JENKINS, LATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753477 | JENKINS, LATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704027 | JENKINS, LATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717357 | JENKINS, LATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728851 | JENKINS, LATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740347 | JENKINS, LATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753478 | JENKINS, LATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704614 | JENKINS, ROCHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717044 | JENKINS, ROCHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728538 | JENKINS, ROCHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740034 | JENKINS, ROCHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753165 | JENKINS, ROCHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704615 | JENKINS, ROCHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717045 | JENKINS, ROCHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728539 | JENKINS, ROCHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 430 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26740035 | JENKINS, ROCHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753166 | JENKINS, ROCHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708946 | JENKINS, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721376 | JENKINS, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732870 | JENKINS, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744366 | JENKINS, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757498 | JENKINS, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708947 | JENKINS, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721377 | JENKINS, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732871 | JENKINS, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744367 | JENKINS, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757499 | JENKINS, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714904 | JENKINS-SORCE, SIERRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727334 | JENKINS-SORCE, SIERRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738828 | JENKINS-SORCE, SIERRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751114 | JENKINS-SORCE, SIERRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763456 | JENKINS-SORCE, SIERRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714905 | JENKINS-SORCE, SIERRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727335 | JENKINS-SORCE, SIERRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738829 | JENKINS-SORCE, SIERRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751115 | JENKINS-SORCE, SIERRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763457 | JENKINS-SORCE, SIERRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707996 | JENNIFER BLAKE, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF BARBARA MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720426 | JENNIFER BLAKE, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF BARBARA MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731920 | JENNIFER BLAKE, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF BARBARA MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743416 | JENNIFER BLAKE, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF BARBARA MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756548 | JENNIFER BLAKE, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF BARBARA MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707997 | JENNIFER BLAKE, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF BARBARA MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720427 | JENNIFER BLAKE, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF BARBARA MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731921 | JENNIFER BLAKE, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF BARBARA MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743417 | JENNIFER BLAKE, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF BARBARA MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756549 | JENNIFER BLAKE, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF BARBARA MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704706 | JENNIFER WYRICK, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF JACKIE JAMES WYRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717136 | JENNIFER WYRICK, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF JACKIE JAMES WYRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728630 | JENNIFER WYRICK, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF JACKIE JAMES WYRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740126 | JENNIFER WYRICK, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF JACKIE JAMES WYRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753257 | JENNIFER WYRICK, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF JACKIE JAMES WYRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704707 | JENNIFER WYRICK, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF JACKIE JAMES WYRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717137 | JENNIFER WYRICK, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF JACKIE JAMES WYRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728631 | JENNIFER WYRICK, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF JACKIE JAMES WYRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740127 | JENNIFER WYRICK, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF JACKIE JAMES WYRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753258 | JENNIFER WYRICK, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF JACKIE JAMES WYRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765342 | JENNINGS, DOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707324 | JENNINGS, DOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769306 | JENNINGS, DOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771288 | JENNINGS, DOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773272 | JENNINGS, DOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765343 | JENNINGS, DOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767325 | JENNINGS, DOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769307 | JENNINGS, DOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771289 | JENNINGS, DOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773273 | JENNINGS, DOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765344 | JENNINGS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767326 | JENNINGS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769308 | JENNINGS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771290 | JENNINGS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773274 | JENNINGS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765345 | JENNINGS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767327 | JENNINGS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769309 | JENNINGS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771291 | JENNINGS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773275 | JENNINGS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713494 | JENNINGS, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 431 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26725924 | JENNINGS, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737418 | JENNINGS, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749704 | JENNINGS, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762046 | JENNINGS, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713495 | JENNINGS, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725925 | JENNINGS, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737410 | JENNINGS, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749705 | JENNINGS, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762047 | JENNINGS, MARTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714352 | JENNINGS, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726782 | JENNINGS, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738276 | JENNINGS, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750562 | JENNINGS, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762904 | JENNINGS, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714353 | JENNINGS, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726783 | JENNINGS, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738277 | JENNINGS, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750563 | JENNINGS, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762905 | JENNINGS, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715286 | JENNINGS, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727716 | JENNINGS, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739210 | JENNINGS, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751496 | JENNINGS, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763838 | JENNINGS, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715287 | JENNINGS, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727717 | JENNINGS, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739211 | JENNINGS, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751497 | JENNINGS, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763839 | JENNINGS, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765346 | JENNINGS-GOMEZ, TRACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767328 | JENNINGS-GOMEZ, TRACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769310 | JENNINGS-GOMEZ, TRACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771292 | JENNINGS-GOMEZ, TRACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773276 | JENNINGS-GOMEZ, TRACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765347 | JENNINGS-GOMEZ, TRACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767329 | JENNINGS-GOMEZ, TRACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769311 | JENNINGS-GOMEZ, TRACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771293 | JENNINGS-GOMEZ, TRACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773277 | JENNINGS-GOMEZ, TRACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715862 | JENNY, STACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728292 | JENNY, STACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739786 | JENNY, STACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752072 | JENNY, STACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764414 | JENNY, STACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715863 | JENNY, STACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728293 | JENNY, STACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739787 | JENNY, STACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752073 | JENNY, STACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764415 | JENNY, STACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707910 | JERDO, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720340 | JERDO, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731834 | JERDO, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743330 | JERDO, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756462 | JERDO, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707911 | JERDO, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720341 | JERDO, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731835 | JERDO, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743331 | JERDO, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756463 | JERDO, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704692 | JERNIGAN, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717122 | JERNIGAN, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728616 | JERNIGAN, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740112 | JERNIGAN, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753243 | JERNIGAN, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704693 | JERNIGAN, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717123 | JERNIGAN, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728617 | JERNIGAN, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740113 | JERNIGAN, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753244 | JERNIGAN, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706458 | JESSIE, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720888 | JESSIE, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732382 | JESSIE, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743878 | JESSIE, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757010 | JESSIE, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708459 | JESSIE, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720889 | JESSIE, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732383 | JESSIE, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 432 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26743879 | JESSIE, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757011 | JESSIE, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705748 | JETER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718178 | JETER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729672 | JETER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741168 | JETER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754300 | JETER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705749 | JETER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718179 | JETER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729673 | JETER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741169 | JETER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754301 | JETER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26688175 | Jewelers Mutual Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26688324 | Jewelers Mutual Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26686591 | Jewelers Mutual Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26696983 | Jewelers Mutual Insurance Company | Hartford Steam Boiler Inspection & Insurance Co | Donna Curtis , Legal Compliance Analyst | One State Street | | Hartford | CT | 06102 | | donna_curtis@hsb.com | | Email |
| 26696947 | Jewelers Mutual Insurance Company | The Hartford Steam Boiler Inspection and Insurance | Donna Curtis , Legal Compliance Analyst | One State Street | | Hartford | CT | 06102 | | donna_curtis@hsb.com | | Email |
| 26696901 | Jewelers Mutual Insurance Company | The Hartford Steam Boiler Inspection and Insurance | Donna Curtis, Legal Compliance Analyst | One State Street | | Hartford | CT | 06102 | | donna_curtis@hsb.com | | Email |
| 26708520 | JEWEL'S COMFORT KEEPER | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26720650 | JEWEL'S COMFORT KEEPER | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732444 | JEWEL'S COMFORT KEEPER | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26743940 | JEWEL'S COMFORT KEEPER | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757072 | JEWEL'S COMFORT KEEPER | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26708521 | JEWEL'S COMFORT KEEPER | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26720651 | JEWEL'S COMFORT KEEPER | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732445 | JEWEL'S COMFORT KEEPER | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26743941 | JEWEL'S COMFORT KEEPER | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757073 | JEWEL'S COMFORT KEEPER | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26712662 | JILES, JUNE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725092 | JILES, JUNE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736586 | JILES, JUNE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748871 | JILES, JUNE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761214 | JILES, JUNE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712663 | JILES, JUNE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725093 | JILES, JUNE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736587 | JILES, JUNE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748872 | JILES, JUNE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761215 | JILES, JUNE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705644 | JIMENEZ, GUADALUPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718074 | JIMENEZ, GUADALUPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729568 | JIMENEZ, GUADALUPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741064 | JIMENEZ, GUADALUPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754196 | JIMENEZ, GUADALUPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705645 | JIMENEZ, GUADALUPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718075 | JIMENEZ, GUADALUPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729569 | JIMENEZ, GUADALUPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741065 | JIMENEZ, GUADALUPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754197 | JIMENEZ, GUADALUPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713754 | JIMENEZ, MINERVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726184 | JIMENEZ, MINERVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737678 | JIMENEZ, MINERVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749964 | JIMENEZ, MINERVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762306 | JIMENEZ, MINERVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713755 | JIMENEZ, MINERVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726185 | JIMENEZ, MINERVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737679 | JIMENEZ, MINERVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749965 | JIMENEZ, MINERVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762307 | JIMENEZ, MINERVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715298 | JIMENEZ, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727728 | JIMENEZ, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739222 | JIMENEZ, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751508 | JIMENEZ, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763850 | JIMENEZ, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715299 | JIMENEZ, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727729 | JIMENEZ, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739223 | JIMENEZ, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751509 | JIMENEZ, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763851 | JIMENEZ, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706742 | JIMENEZ, VANESSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719172 | JIMENEZ, VANESSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730666 | JIMENEZ, VANESSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742162 | JIMENEZ, VANESSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755294 | JIMENEZ, VANESSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706743 | JIMENEZ, VANESSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719173 | JIMENEZ, VANESSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730667 | JIMENEZ, VANESSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742163 | JIMENEZ, VANESSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26755295 | JIMENEZ, VANESSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715436 | JIMENEZ, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727866 | JIMENEZ, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739360 | JIMENEZ, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751646 | JIMENEZ, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763988 | JIMENEZ, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715437 | JIMENEZ, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727867 | JIMENEZ, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739361 | JIMENEZ, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751647 | JIMENEZ, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763989 | JIMENEZ, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714432 | JINKS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726862 | JINKS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738356 | JINKS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750642 | JINKS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762984 | JINKS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714433 | JINKS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726863 | JINKS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738357 | JINKS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750643 | JINKS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762985 | JINKS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712112 | JOB, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724542 | JOB, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736036 | JOB, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748320 | JOB, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760664 | JOB, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712113 | JOB, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724543 | JOB, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736037 | JOB, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748321 | JOB, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760665 | JOB, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713170 | JOHANSON, LILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725600 | JOHANSON, LILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737094 | JOHANSON, LILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749380 | JOHANSON, LILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761722 | JOHANSON, LILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713171 | JOHANSON, LILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725601 | JOHANSON, LILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737095 | JOHANSON, LILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749381 | JOHANSON, LILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761723 | JOHANSON, LILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26656574 | John Di Marco Charles Schwab & Co Inc Cust IRA Rollover | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707998 | JOHN SALAZAR, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF MARIA F SALAZAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720428 | JOHN SALAZAR, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF MARIA F SALAZAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731922 | JOHN SALAZAR, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF MARIA F SALAZAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743418 | JOHN SALAZAR, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF MARIA F SALAZAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756550 | JOHN SALAZAR, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF MARIA F SALAZAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707999 | JOHN SALAZAR, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF MARIA F SALAZAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720429 | JOHN SALAZAR, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF MARIA F SALAZAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731923 | JOHN SALAZAR, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF MARIA F SALAZAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743419 | JOHN SALAZAR, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF MARIA F SALAZAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756551 | JOHN SALAZAR, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF MARIA F SALAZAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705076 | JOHN, ANNASTASIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717506 | JOHN, ANNASTASIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729000 | JOHN, ANNASTASIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740496 | JOHN, ANNASTASIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753628 | JOHN, ANNASTASIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705077 | JOHN, ANNASTASIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717507 | JOHN, ANNASTASIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729001 | JOHN, ANNASTASIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740497 | JOHN, ANNASTASIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753629 | JOHN, ANNASTASIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710168 | JOHN, BABY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722598 | JOHN, BABY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734092 | JOHN, BABY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745570 | JOHN, BABY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758720 | JOHN, BABY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710169 | JOHN, BABY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722599 | JOHN, BABY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734093 | JOHN, BABY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 434 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26745571 | JOHN, BABY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758721 | JOHN, BABY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765348 | JOHNDROW, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767330 | JOHNDROW, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769312 | JOHNDROW, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771294 | JOHNDROW, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773278 | JOHNDROW, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765349 | JOHNDROW, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767331 | JOHNDROW, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769313 | JOHNDROW, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771295 | JOHNDROW, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773279 | JOHNDROW, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711836 | JOHNS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724266 | JOHNS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735760 | JOHNS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748044 | JOHNS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760388 | JOHNS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711837 | JOHNS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724267 | JOHNS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735761 | JOHNS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748045 | JOHNS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760389 | JOHNS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715736 | JOHNS, JANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728166 | JOHNS, JANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739660 | JOHNS, JANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751946 | JOHNS, JANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764288 | JOHNS, JANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715737 | JOHNS, JANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728167 | JOHNS, JANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739661 | JOHNS, JANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751947 | JOHNS, JANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764289 | JOHNS, JANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765350 | JOHNSON, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767332 | JOHNSON, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769314 | JOHNSON, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771296 | JOHNSON, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773280 | JOHNSON, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765351 | JOHNSON, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767333 | JOHNSON, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769315 | JOHNSON, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771297 | JOHNSON, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773281 | JOHNSON, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708682 | JOHNSON, ALLISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721112 | JOHNSON, ALLISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732606 | JOHNSON, ALLISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744102 | JOHNSON, ALLISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757234 | JOHNSON, ALLISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708683 | JOHNSON, ALLISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721113 | JOHNSON, ALLISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732607 | JOHNSON, ALLISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744103 | JOHNSON, ALLISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757235 | JOHNSON, ALLISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708688 | JOHNSON, AMY-BETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721118 | JOHNSON, AMY-BETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732612 | JOHNSON, AMY-BETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744108 | JOHNSON, AMY-BETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757240 | JOHNSON, AMY-BETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708689 | JOHNSON, AMY-BETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721119 | JOHNSON, AMY-BETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732613 | JOHNSON, AMY-BETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744109 | JOHNSON, AMY-BETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757241 | JOHNSON, AMY-BETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765352 | JOHNSON, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767334 | JOHNSON, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769316 | JOHNSON, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771298 | JOHNSON, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773282 | JOHNSON, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765353 | JOHNSON, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767335 | JOHNSON, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769317 | JOHNSON, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771299 | JOHNSON, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773283 | JOHNSON, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704846 | JOHNSON, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717276 | JOHNSON, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728770 | JOHNSON, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740266 | JOHNSON, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753397 | JOHNSON, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 435 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26704847 | JOHNSON, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717277 | JOHNSON, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728771 | JOHNSON, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740267 | JOHNSON, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753398 | JOHNSON, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710074 | JOHNSON, ANTOINETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722504 | JOHNSON, ANTOINETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733998 | JOHNSON, ANTOINETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745476 | JOHNSON, ANTOINETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758626 | JOHNSON, ANTOINETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710075 | JOHNSON, ANTOINETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722505 | JOHNSON, ANTOINETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733999 | JOHNSON, ANTOINETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745477 | JOHNSON, ANTOINETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758627 | JOHNSON, ANTOINETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708706 | JOHNSON, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721136 | JOHNSON, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732630 | JOHNSON, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744126 | JOHNSON, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757258 | JOHNSON, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708707 | JOHNSON, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721137 | JOHNSON, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732631 | JOHNSON, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744127 | JOHNSON, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757259 | JOHNSON, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706938 | JOHNSON, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719368 | JOHNSON, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730862 | JOHNSON, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742358 | JOHNSON, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755490 | JOHNSON, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706939 | JOHNSON, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719369 | JOHNSON, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730863 | JOHNSON, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742359 | JOHNSON, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755491 | JOHNSON, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706954 | JOHNSON, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719384 | JOHNSON, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730878 | JOHNSON, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742374 | JOHNSON, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755506 | JOHNSON, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706955 | JOHNSON, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719385 | JOHNSON, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730879 | JOHNSON, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742375 | JOHNSON, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755507 | JOHNSON, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710398 | JOHNSON, BRITTANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722828 | JOHNSON, BRITTANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734322 | JOHNSON, BRITTANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746606 | JOHNSON, BRITTANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758950 | JOHNSON, BRITTANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710399 | JOHNSON, BRITTANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722829 | JOHNSON, BRITTANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734323 | JOHNSON, BRITTANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746607 | JOHNSON, BRITTANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758951 | JOHNSON, BRITTANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705204 | JOHNSON, BRUCE HILL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717634 | JOHNSON, BRUCE HILL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729128 | JOHNSON, BRUCE HILL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740624 | JOHNSON, BRUCE HILL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753756 | JOHNSON, BRUCE HILL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705205 | JOHNSON, BRUCE HILL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717635 | JOHNSON, BRUCE HILL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729129 | JOHNSON, BRUCE HILL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740625 | JOHNSON, BRUCE HILL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753757 | JOHNSON, BRUCE HILL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709976 | JOHNSON, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719406 | JOHNSON, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730900 | JOHNSON, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742396 | JOHNSON, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755528 | JOHNSON, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706977 | JOHNSON, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719407 | JOHNSON, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730901 | JOHNSON, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742397 | JOHNSON, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755529 | JOHNSON, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710636 | JOHNSON, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723066 | JOHNSON, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 436 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26734560 | JOHNSON, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746844 | JOHNSON, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759188 | JOHNSON, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710637 | JOHNSON, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723067 | JOHNSON, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734561 | JOHNSON, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746845 | JOHNSON, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759189 | JOHNSON, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710714 | JOHNSON, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723144 | JOHNSON, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734638 | JOHNSON, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746922 | JOHNSON, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759266 | JOHNSON, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710715 | JOHNSON, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723145 | JOHNSON, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734639 | JOHNSON, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746923 | JOHNSON, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759267 | JOHNSON, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710826 | JOHNSON, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723256 | JOHNSON, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734750 | JOHNSON, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747034 | JOHNSON, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759378 | JOHNSON, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710827 | JOHNSON, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723257 | JOHNSON, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734751 | JOHNSON, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747035 | JOHNSON, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759379 | JOHNSON, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710874 | JOHNSON, COWANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723304 | JOHNSON, COWANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734798 | JOHNSON, COWANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747082 | JOHNSON, COWANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759426 | JOHNSON, COWANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710875 | JOHNSON, COWANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723305 | JOHNSON, COWANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734799 | JOHNSON, COWANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747083 | JOHNSON, COWANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759427 | JOHNSON, COWANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710964 | JOHNSON, DAMIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723394 | JOHNSON, DAMIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734888 | JOHNSON, DAMIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747172 | JOHNSON, DAMIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759516 | JOHNSON, DAMIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710965 | JOHNSON, DAMIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723395 | JOHNSON, DAMIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734889 | JOHNSON, DAMIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747173 | JOHNSON, DAMIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759517 | JOHNSON, DAMIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711022 | JOHNSON, DARIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723452 | JOHNSON, DARIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734946 | JOHNSON, DARIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747230 | JOHNSON, DARIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759574 | JOHNSON, DARIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711023 | JOHNSON, DARIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723453 | JOHNSON, DARIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734947 | JOHNSON, DARIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747231 | JOHNSON, DARIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759575 | JOHNSON, DARIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709402 | JOHNSON, D'ARRIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721832 | JOHNSON, D'ARRIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733326 | JOHNSON, D'ARRIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744822 | JOHNSON, D'ARRIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757954 | JOHNSON, D'ARRIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709403 | JOHNSON, D'ARRIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721833 | JOHNSON, D'ARRIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733327 | JOHNSON, D'ARRIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744823 | JOHNSON, D'ARRIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757955 | JOHNSON, D'ARRIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711046 | JOHNSON, DAVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723476 | JOHNSON, DAVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734970 | JOHNSON, DAVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747254 | JOHNSON, DAVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759598 | JOHNSON, DAVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711047 | JOHNSON, DAVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723477 | JOHNSON, DAVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734971 | JOHNSON, DAVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747255 | JOHNSON, DAVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 437 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26759599 | JOHNSON, DAVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705422 | JOHNSON, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717852 | JOHNSON, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729346 | JOHNSON, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740842 | JOHNSON, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753974 | JOHNSON, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705423 | JOHNSON, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717853 | JOHNSON, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729347 | JOHNSON, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740843 | JOHNSON, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753975 | JOHNSON, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711160 | JOHNSON, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723590 | JOHNSON, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735084 | JOHNSON, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747368 | JOHNSON, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759712 | JOHNSON, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711161 | JOHNSON, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723591 | JOHNSON, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735085 | JOHNSON, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747369 | JOHNSON, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759713 | JOHNSON, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711224 | JOHNSON, DEREK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723654 | JOHNSON, DEREK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735148 | JOHNSON, DEREK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747432 | JOHNSON, DEREK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759776 | JOHNSON, DEREK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711225 | JOHNSON, DEREK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723655 | JOHNSON, DEREK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735149 | JOHNSON, DEREK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747433 | JOHNSON, DEREK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759777 | JOHNSON, DEREK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709700 | JOHNSON, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722130 | JOHNSON, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733624 | JOHNSON, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745102 | JOHNSON, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758252 | JOHNSON, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709701 | JOHNSON, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722131 | JOHNSON, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733625 | JOHNSON, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745103 | JOHNSON, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758253 | JOHNSON, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708106 | JOHNSON, DOMINIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720536 | JOHNSON, DOMINIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732030 | JOHNSON, DOMINIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743526 | JOHNSON, DOMINIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756658 | JOHNSON, DOMINIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708107 | JOHNSON, DOMINIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720537 | JOHNSON, DOMINIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732031 | JOHNSON, DOMINIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743527 | JOHNSON, DOMINIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756659 | JOHNSON, DOMINIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711424 | JOHNSON, DOUGLAS W | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723854 | JOHNSON, DOUGLAS W | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735348 | JOHNSON, DOUGLAS W | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747632 | JOHNSON, DOUGLAS W | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759976 | JOHNSON, DOUGLAS W | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711425 | JOHNSON, DOUGLAS W | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723855 | JOHNSON, DOUGLAS W | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735349 | JOHNSON, DOUGLAS W | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747633 | JOHNSON, DOUGLAS W | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759977 | JOHNSON, DOUGLAS W | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711464 | JOHNSON, EDDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723894 | JOHNSON, EDDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735388 | JOHNSON, EDDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747672 | JOHNSON, EDDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760016 | JOHNSON, EDDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711465 | JOHNSON, EDDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723895 | JOHNSON, EDDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735389 | JOHNSON, EDDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747673 | JOHNSON, EDDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760017 | JOHNSON, EDDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711660 | JOHNSON, FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724090 | JOHNSON, FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735584 | JOHNSON, FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747868 | JOHNSON, FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760212 | JOHNSON, FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711661 | JOHNSON, FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 438 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26724091 | JOHNSON, FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735585 | JOHNSON, FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747869 | JOHNSON, FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760213 | JOHNSON, FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765354 | JOHNSON, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765356 | JOHNSON, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767336 | JOHNSON, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767338 | JOHNSON, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769318 | JOHNSON, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769320 | JOHNSON, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771300 | JOHNSON, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771302 | JOHNSON, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773284 | JOHNSON, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773286 | JOHNSON, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765355 | JOHNSON, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765357 | JOHNSON, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767337 | JOHNSON, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767339 | JOHNSON, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769319 | JOHNSON, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769321 | JOHNSON, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771301 | JOHNSON, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771303 | JOHNSON, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773285 | JOHNSON, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773287 | JOHNSON, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711958 | JOHNSON, HERBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724388 | JOHNSON, HERBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735882 | JOHNSON, HERBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748160 | JOHNSON, HERBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760510 | JOHNSON, HERBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711959 | JOHNSON, HERBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724389 | JOHNSON, HERBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735883 | JOHNSON, HERBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748167 | JOHNSON, HERBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760511 | JOHNSON, HERBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712114 | JOHNSON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724544 | JOHNSON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736038 | JOHNSON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748322 | JOHNSON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760666 | JOHNSON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712115 | JOHNSON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724545 | JOHNSON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736039 | JOHNSON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748323 | JOHNSON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760667 | JOHNSON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705794 | JOHNSON, JO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718224 | JOHNSON, JO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729718 | JOHNSON, JO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741214 | JOHNSON, JO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754346 | JOHNSON, JO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705795 | JOHNSON, JO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718225 | JOHNSON, JO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729719 | JOHNSON, JO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741215 | JOHNSON, JO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754347 | JOHNSON, JO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712488 | JOHNSON, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724918 | JOHNSON, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736412 | JOHNSON, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748696 | JOHNSON, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761040 | JOHNSON, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712489 | JOHNSON, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724919 | JOHNSON, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736413 | JOHNSON, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748697 | JOHNSON, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761041 | JOHNSON, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705864 | JOHNSON, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718294 | JOHNSON, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729788 | JOHNSON, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741284 | JOHNSON, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754416 | JOHNSON, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705865 | JOHNSON, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718295 | JOHNSON, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729789 | JOHNSON, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741285 | JOHNSON, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754417 | JOHNSON, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705904 | JOHNSON, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718334 | JOHNSON, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729828 | JOHNSON, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 439 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26741324 | JOHNSON, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754456 | JOHNSON, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705905 | JOHNSON, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718335 | JOHNSON, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729829 | JOHNSON, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741325 | JOHNSON, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754457 | JOHNSON, JULIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705920 | JOHNSON, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718350 | JOHNSON, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729844 | JOHNSON, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741340 | JOHNSON, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754472 | JOHNSON, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705921 | JOHNSON, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718351 | JOHNSON, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729845 | JOHNSON, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741341 | JOHNSON, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754473 | JOHNSON, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712768 | JOHNSON, KATIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725198 | JOHNSON, KATIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736692 | JOHNSON, KATIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748977 | JOHNSON, KATIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761320 | JOHNSON, KATIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712769 | JOHNSON, KATIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725199 | JOHNSON, KATIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736693 | JOHNSON, KATIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748978 | JOHNSON, KATIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761321 | JOHNSON, KATIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712782 | JOHNSON, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725212 | JOHNSON, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736706 | JOHNSON, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748991 | JOHNSON, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761334 | JOHNSON, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712783 | JOHNSON, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725213 | JOHNSON, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736707 | JOHNSON, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748992 | JOHNSON, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761335 | JOHNSON, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707354 | JOHNSON, KEETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719784 | JOHNSON, KEETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731278 | JOHNSON, KEETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742774 | JOHNSON, KEETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755906 | JOHNSON, KEETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707355 | JOHNSON, KEETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719785 | JOHNSON, KEETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731279 | JOHNSON, KEETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742775 | JOHNSON, KEETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755907 | JOHNSON, KEETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705972 | JOHNSON, KERRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718402 | JOHNSON, KERRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729896 | JOHNSON, KERRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741392 | JOHNSON, KERRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754524 | JOHNSON, KERRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705973 | JOHNSON, KERRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718403 | JOHNSON, KERRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729897 | JOHNSON, KERRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741393 | JOHNSON, KERRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754525 | JOHNSON, KERRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704504 | JOHNSON, KEYANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716934 | JOHNSON, KEYANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728428 | JOHNSON, KEYANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739924 | JOHNSON, KEYANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753055 | JOHNSON, KEYANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704505 | JOHNSON, KEYANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716935 | JOHNSON, KEYANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728429 | JOHNSON, KEYANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739925 | JOHNSON, KEYANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753056 | JOHNSON, KEYANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706002 | JOHNSON, LAKEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718432 | JOHNSON, LAKEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729926 | JOHNSON, LAKEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741422 | JOHNSON, LAKEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754554 | JOHNSON, LAKEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706003 | JOHNSON, LAKEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718433 | JOHNSON, LAKEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729927 | JOHNSON, LAKEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741423 | JOHNSON, LAKEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754555 | JOHNSON, LAKEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26713020 | JOHNSON, LANTRANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725450 | JOHNSON, LANTRANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736944 | JOHNSON, LANTRANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749230 | JOHNSON, LANTRANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761572 | JOHNSON, LANTRANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713021 | JOHNSON, LANTRANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725451 | JOHNSON, LANTRANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736945 | JOHNSON, LANTRANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749231 | JOHNSON, LANTRANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761573 | JOHNSON, LANTRANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765358 | JOHNSON, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767340 | JOHNSON, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769322 | JOHNSON, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771304 | JOHNSON, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773288 | JOHNSON, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765359 | JOHNSON, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767341 | JOHNSON, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769323 | JOHNSON, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771305 | JOHNSON, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773289 | JOHNSON, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707400 | JOHNSON, LESTER D. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719830 | JOHNSON, LESTER D. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731324 | JOHNSON, LESTER D. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742820 | JOHNSON, LESTER D. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755952 | JOHNSON, LESTER D. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707401 | JOHNSON, LESTER D. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719831 | JOHNSON, LESTER D. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731325 | JOHNSON, LESTER D. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742821 | JOHNSON, LESTER D. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755953 | JOHNSON, LESTER D. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765360 | JOHNSON, LIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767342 | JOHNSON, LIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769324 | JOHNSON, LIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771306 | JOHNSON, LIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773290 | JOHNSON, LIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765361 | JOHNSON, LIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767343 | JOHNSON, LIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769325 | JOHNSON, LIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771307 | JOHNSON, LIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773291 | JOHNSON, LIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713212 | JOHNSON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725642 | JOHNSON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737136 | JOHNSON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749422 | JOHNSON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761764 | JOHNSON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713213 | JOHNSON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725643 | JOHNSON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737137 | JOHNSON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749423 | JOHNSON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761765 | JOHNSON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707576 | JOHNSON, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720006 | JOHNSON, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731500 | JOHNSON, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742996 | JOHNSON, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756128 | JOHNSON, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707577 | JOHNSON, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720007 | JOHNSON, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731501 | JOHNSON, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742997 | JOHNSON, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756129 | JOHNSON, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713908 | JOHNSON, NOLANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726338 | JOHNSON, NOLANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737832 | JOHNSON, NOLANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750118 | JOHNSON, NOLANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762460 | JOHNSON, NOLANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713909 | JOHNSON, NOLANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726339 | JOHNSON, NOLANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737833 | JOHNSON, NOLANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750119 | JOHNSON, NOLANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762461 | JOHNSON, NOLANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765362 | JOHNSON, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767344 | JOHNSON, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769326 | JOHNSON, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771308 | JOHNSON, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773292 | JOHNSON, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765363 | JOHNSON, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767345 | JOHNSON, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26769327 | JOHNSON, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771309 | JOHNSON, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773293 | JOHNSON, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709240 | JOHNSON, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721670 | JOHNSON, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733164 | JOHNSON, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744660 | JOHNSON, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757702 | JOHNSON, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709241 | JOHNSON, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721671 | JOHNSON, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733165 | JOHNSON, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744661 | JOHNSON, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757703 | JOHNSON, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714034 | JOHNSON, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714036 | JOHNSON, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726464 | JOHNSON, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726466 | JOHNSON, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737958 | JOHNSON, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737960 | JOHNSON, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750244 | JOHNSON, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750246 | JOHNSON, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762586 | JOHNSON, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762588 | JOHNSON, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714035 | JOHNSON, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714037 | JOHNSON, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726465 | JOHNSON, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726467 | JOHNSON, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737959 | JOHNSON, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737961 | JOHNSON, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750245 | JOHNSON, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750247 | JOHNSON, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762587 | JOHNSON, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762589 | JOHNSON, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714272 | JOHNSON, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726702 | JOHNSON, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738196 | JOHNSON, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750482 | JOHNSON, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762824 | JOHNSON, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714273 | JOHNSON, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726703 | JOHNSON, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738197 | JOHNSON, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750483 | JOHNSON, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762825 | JOHNSON, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714308 | JOHNSON, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726738 | JOHNSON, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738232 | JOHNSON, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750518 | JOHNSON, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762860 | JOHNSON, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714309 | JOHNSON, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726739 | JOHNSON, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738233 | JOHNSON, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750519 | JOHNSON, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762861 | JOHNSON, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709552 | JOHNSON, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721982 | JOHNSON, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733476 | JOHNSON, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744972 | JOHNSON, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758104 | JOHNSON, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709553 | JOHNSON, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721983 | JOHNSON, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733477 | JOHNSON, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744973 | JOHNSON, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758105 | JOHNSON, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708192 | JOHNSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708934 | JOHNSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714434 | JOHNSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720622 | JOHNSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721364 | JOHNSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726864 | JOHNSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732116 | JOHNSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732858 | JOHNSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738358 | JOHNSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743612 | JOHNSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744354 | JOHNSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750644 | JOHNSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756744 | JOHNSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757486 | JOHNSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 442 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26762986 | JOHNSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708193 | JOHNSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708935 | JOHNSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714435 | JOHNSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720623 | JOHNSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721365 | JOHNSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726865 | JOHNSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732117 | JOHNSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732859 | JOHNSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738359 | JOHNSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743613 | JOHNSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744355 | JOHNSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750645 | JOHNSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756745 | JOHNSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757487 | JOHNSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762987 | JOHNSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706492 | JOHNSON, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718922 | JOHNSON, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730416 | JOHNSON, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741912 | JOHNSON, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755044 | JOHNSON, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706493 | JOHNSON, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718923 | JOHNSON, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730417 | JOHNSON, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741913 | JOHNSON, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755045 | JOHNSON, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709308 | JOHNSON, RONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721738 | JOHNSON, RONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733232 | JOHNSON, RONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744728 | JOHNSON, RONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757860 | JOHNSON, RONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709309 | JOHNSON, RONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721739 | JOHNSON, RONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733233 | JOHNSON, RONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744729 | JOHNSON, RONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757861 | JOHNSON, RONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708940 | JOHNSON, ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721370 | JOHNSON, ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732864 | JOHNSON, ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744360 | JOHNSON, ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757492 | JOHNSON, ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708941 | JOHNSON, ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721371 | JOHNSON, ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732865 | JOHNSON, ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744361 | JOHNSON, ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757493 | JOHNSON, ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714584 | JOHNSON, ROSLINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727014 | JOHNSON, ROSLINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738508 | JOHNSON, ROSLINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750704 | JOHNSON, ROSLINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763136 | JOHNSON, ROSLINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714585 | JOHNSON, ROSLINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727015 | JOHNSON, ROSLINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738509 | JOHNSON, ROSLINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750705 | JOHNSON, ROSLINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763137 | JOHNSON, ROSLINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714596 | JOHNSON, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727026 | JOHNSON, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738520 | JOHNSON, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750806 | JOHNSON, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763148 | JOHNSON, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714597 | JOHNSON, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727027 | JOHNSON, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738521 | JOHNSON, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750807 | JOHNSON, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763149 | JOHNSON, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706548 | JOHNSON, SHANNUN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718978 | JOHNSON, SHANNUN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730472 | JOHNSON, SHANNUN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741968 | JOHNSON, SHANNUN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755100 | JOHNSON, SHANNUN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706549 | JOHNSON, SHANNUN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718979 | JOHNSON, SHANNUN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730473 | JOHNSON, SHANNUN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741969 | JOHNSON, SHANNUN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755101 | JOHNSON, SHANNUN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706588 | JOHNSON, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 443 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26715608 | JOHNSON, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722018 | JOHNSON, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728038 | JOHNSON, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733512 | JOHNSON, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739532 | JOHNSON, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745008 | JOHNSON, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751818 | JOHNSON, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758140 | JOHNSON, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764160 | JOHNSON, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709589 | JOHNSON, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715609 | JOHNSON, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722019 | JOHNSON, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728039 | JOHNSON, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733513 | JOHNSON, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739533 | JOHNSON, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745009 | JOHNSON, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751819 | JOHNSON, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758141 | JOHNSON, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764161 | JOHNSON, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706588 | JOHNSON, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708066 | JOHNSON, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719018 | JOHNSON, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720496 | JOHNSON, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730512 | JOHNSON, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731990 | JOHNSON, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742008 | JOHNSON, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743486 | JOHNSON, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755140 | JOHNSON, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756618 | JOHNSON, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706589 | JOHNSON, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708067 | JOHNSON, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719019 | JOHNSON, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720497 | JOHNSON, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730513 | JOHNSON, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731991 | JOHNSON, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742009 | JOHNSON, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743487 | JOHNSON, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755141 | JOHNSON, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756619 | JOHNSON, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706602 | JOHNSON, SIDNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719032 | JOHNSON, SIDNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730526 | JOHNSON, SIDNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742022 | JOHNSON, SIDNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755154 | JOHNSON, SIDNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709603 | JOHNSON, SIDNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719033 | JOHNSON, SIDNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730527 | JOHNSON, SIDNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742023 | JOHNSON, SIDNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755155 | JOHNSON, SIDNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709600 | JOHNSON, SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715030 | JOHNSON, SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722030 | JOHNSON, SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727460 | JOHNSON, SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733524 | JOHNSON, SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738954 | JOHNSON, SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745020 | JOHNSON, SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751240 | JOHNSON, SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758152 | JOHNSON, SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763582 | JOHNSON, SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709601 | JOHNSON, SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715031 | JOHNSON, SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722031 | JOHNSON, SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727461 | JOHNSON, SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733525 | JOHNSON, SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738955 | JOHNSON, SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745021 | JOHNSON, SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751241 | JOHNSON, SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758153 | JOHNSON, SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763583 | JOHNSON, SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715116 | JOHNSON, TAWANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727546 | JOHNSON, TAWANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739040 | JOHNSON, TAWANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751326 | JOHNSON, TAWANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763668 | JOHNSON, TAWANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715117 | JOHNSON, TAWANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727547 | JOHNSON, TAWANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739041 | JOHNSON, TAWANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 444 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26751327 | JOHNSON, TAWANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763669 | JOHNSON, TAWANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707876 | JOHNSON, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720306 | JOHNSON, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731800 | JOHNSON, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743296 | JOHNSON, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756426 | JOHNSON, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707877 | JOHNSON, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720307 | JOHNSON, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731801 | JOHNSON, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743297 | JOHNSON, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756429 | JOHNSON, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715404 | JOHNSON, VENITA JAMISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727834 | JOHNSON, VENITA JAMISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739328 | JOHNSON, VENITA JAMISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751614 | JOHNSON, VENITA JAMISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763956 | JOHNSON, VENITA JAMISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715405 | JOHNSON, VENITA JAMISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727835 | JOHNSON, VENITA JAMISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739329 | JOHNSON, VENITA JAMISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751615 | JOHNSON, VENITA JAMISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763957 | JOHNSON, VENITA JAMISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715492 | JOHNSON, WELLENDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727922 | JOHNSON, WELLENDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739416 | JOHNSON, WELLENDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751702 | JOHNSON, WELLENDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764044 | JOHNSON, WELLENDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715493 | JOHNSON, WELLENDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727923 | JOHNSON, WELLENDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739417 | JOHNSON, WELLENDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751703 | JOHNSON, WELLENDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764045 | JOHNSON, WELLENDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715572 | JOHNSON, XAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728002 | JOHNSON, XAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739496 | JOHNSON, XAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751782 | JOHNSON, XAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764124 | JOHNSON, XAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715573 | JOHNSON, XAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728003 | JOHNSON, XAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739497 | JOHNSON, XAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751783 | JOHNSON, XAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764125 | JOHNSON, XAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704456 | JOHNSON, ZEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716886 | JOHNSON, ZEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728380 | JOHNSON, ZEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739876 | JOHNSON, ZEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753007 | JOHNSON, ZEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704457 | JOHNSON, ZEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716887 | JOHNSON, ZEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728381 | JOHNSON, ZEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739877 | JOHNSON, ZEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753008 | JOHNSON, ZEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711966 | JOHNSON-FISK, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724396 | JOHNSON-FISK, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735890 | JOHNSON-FISK, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748174 | JOHNSON-FISK, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760518 | JOHNSON-FISK, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711967 | JOHNSON-FISK, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724397 | JOHNSON-FISK, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735891 | JOHNSON-FISK, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748175 | JOHNSON-FISK, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760519 | JOHNSON-FISK, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707134 | JOHNSTON, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719564 | JOHNSTON, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731058 | JOHNSTON, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742554 | JOHNSTON, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755686 | JOHNSTON, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707135 | JOHNSTON, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719565 | JOHNSTON, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731059 | JOHNSTON, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742555 | JOHNSTON, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755687 | JOHNSTON, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709442 | JOHNSTON, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721872 | JOHNSTON, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733366 | JOHNSTON, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744862 | JOHNSTON, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757994 | JOHNSTON, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26709443 | JOHNSTON, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721873 | JOHNSTON, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733367 | JOHNSTON, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744863 | JOHNSTON, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757595 | JOHNSTON, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708120 | JOHNSTON, HAVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720550 | JOHNSTON, HAVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732044 | JOHNSTON, HAVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743540 | JOHNSTON, HAVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756672 | JOHNSTON, HAVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708121 | JOHNSTON, HAVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720551 | JOHNSTON, HAVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732045 | JOHNSTON, HAVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743541 | JOHNSTON, HAVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756673 | JOHNSTON, HAVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705760 | JOHNSTON, JEREMIAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718190 | JOHNSTON, JEREMIAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729684 | JOHNSTON, JEREMIAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741180 | JOHNSTON, JEREMIAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754312 | JOHNSTON, JEREMIAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705761 | JOHNSTON, JEREMIAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718191 | JOHNSTON, JEREMIAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729685 | JOHNSTON, JEREMIAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741181 | JOHNSTON, JEREMIAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754313 | JOHNSTON, JEREMIAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765364 | JOHNSTON, LORENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767346 | JOHNSTON, LORENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769328 | JOHNSTON, LORENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771310 | JOHNSTON, LORENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773294 | JOHNSTON, LORENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765365 | JOHNSTON, LORENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767347 | JOHNSTON, LORENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769329 | JOHNSTON, LORENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771311 | JOHNSTON, LORENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773295 | JOHNSTON, LORENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765366 | JOHNSTON, NATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767348 | JOHNSTON, NATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769330 | JOHNSTON, NATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771312 | JOHNSTON, NATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773296 | JOHNSTON, NATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765367 | JOHNSTON, NATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767349 | JOHNSTON, NATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769331 | JOHNSTON, NATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771313 | JOHNSTON, NATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773297 | JOHNSTON, NATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714398 | JOHNSTON, ROBERT CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726828 | JOHNSTON, ROBERT CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738322 | JOHNSTON, ROBERT CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750608 | JOHNSTON, ROBERT CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762950 | JOHNSTON, ROBERT CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714399 | JOHNSTON, ROBERT CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726829 | JOHNSTON, ROBERT CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738323 | JOHNSTON, ROBERT CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750609 | JOHNSTON, ROBERT CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762951 | JOHNSTON, ROBERT CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714598 | JOHNSTON, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727028 | JOHNSTON, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738522 | JOHNSTON, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750808 | JOHNSTON, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763150 | JOHNSTON, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714599 | JOHNSTON, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727029 | JOHNSTON, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738523 | JOHNSTON, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750809 | JOHNSTON, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763151 | JOHNSTON, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708956 | JOHNSTON, SHARON BENNETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721386 | JOHNSTON, SHARON BENNETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732880 | JOHNSTON, SHARON BENNETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744376 | JOHNSTON, SHARON BENNETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757508 | JOHNSTON, SHARON BENNETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708957 | JOHNSTON, SHARON BENNETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721387 | JOHNSTON, SHARON BENNETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732881 | JOHNSTON, SHARON BENNETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744377 | JOHNSTON, SHARON BENNETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757509 | JOHNSTON, SHARON BENNETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715152 | JOINER, TERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727582 | JOINER, TERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 446 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26739076 | JOINER, TERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751362 | JOINER, TERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763704 | JOINER, TERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715153 | JOINER, TERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727583 | JOINER, TERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739077 | JOINER, TERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751363 | JOINER, TERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763705 | JOINER, TERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707936 | JOINER, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720366 | JOINER, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731860 | JOINER, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743356 | JOINER, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756488 | JOINER, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707937 | JOINER, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720367 | JOINER, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731861 | JOINER, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743357 | JOINER, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756489 | JOINER, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765368 | JOLLY, SANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767350 | JOLLY, SANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769332 | JOLLY, SANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771314 | JOLLY, SANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773298 | JOLLY, SANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765369 | JOLLY, SANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767351 | JOLLY, SANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769333 | JOLLY, SANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771315 | JOLLY, SANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773299 | JOLLY, SANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711550 | JONAH, EMMANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723680 | JONAH, EMMANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735474 | JONAH, EMMANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747758 | JONAH, EMMANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760102 | JONAH, EMMANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711551 | JONAH, EMMANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723681 | JONAH, EMMANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735475 | JONAH, EMMANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747759 | JONAH, EMMANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760103 | JONAH, EMMANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712646 | JONDALL, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725076 | JONDALL, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736570 | JONDALL, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748855 | JONDALL, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761198 | JONDALL, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712647 | JONDALL, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725077 | JONDALL, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736571 | JONDALL, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748856 | JONDALL, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761199 | JONDALL, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713160 | JONDALL, LEWIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725590 | JONDALL, LEWIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737084 | JONDALL, LEWIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749370 | JONDALL, LEWIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761712 | JONDALL, LEWIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713161 | JONDALL, LEWIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725591 | JONDALL, LEWIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737085 | JONDALL, LEWIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749371 | JONDALL, LEWIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761713 | JONDALL, LEWIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709418 | JONES JR, EDDIE J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721848 | JONES JR, EDDIE J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733342 | JONES JR, EDDIE J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744838 | JONES JR, EDDIE J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757970 | JONES JR, EDDIE J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709419 | JONES JR, EDDIE J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721849 | JONES JR, EDDIE J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733343 | JONES JR, EDDIE J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744839 | JONES JR, EDDIE J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757971 | JONES JR, EDDIE J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710066 | JONES, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722496 | JONES, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733990 | JONES, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745468 | JONES, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758618 | JONES, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710067 | JONES, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722497 | JONES, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733991 | JONES, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745469 | JONES, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 447 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26758619 | JONES, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765370 | JONES, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767352 | JONES, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769334 | JONES, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771316 | JONES, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773300 | JONES, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765371 | JONES, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767353 | JONES, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769335 | JONES, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771317 | JONES, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773301 | JONES, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710326 | JONES, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722796 | JONES, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734250 | JONES, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745728 | JONES, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758878 | JONES, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710327 | JONES, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722757 | JONES, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734251 | JONES, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745729 | JONES, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758879 | JONES, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710404 | JONES, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722834 | JONES, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734328 | JONES, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746612 | JONES, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758956 | JONES, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710405 | JONES, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722835 | JONES, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734329 | JONES, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746613 | JONES, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758957 | JONES, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710662 | JONES, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723092 | JONES, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734586 | JONES, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746870 | JONES, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759214 | JONES, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710663 | JONES, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723093 | JONES, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734587 | JONES, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746871 | JONES, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759215 | JONES, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715672 | JONES, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728102 | JONES, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739596 | JONES, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751882 | JONES, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764224 | JONES, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715673 | JONES, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728103 | JONES, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739597 | JONES, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751883 | JONES, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764225 | JONES, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715678 | JONES, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728108 | JONES, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739602 | JONES, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751888 | JONES, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764230 | JONES, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715679 | JONES, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728109 | JONES, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739603 | JONES, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751889 | JONES, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764231 | JONES, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707034 | JONES, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719464 | JONES, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730958 | JONES, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742454 | JONES, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755586 | JONES, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707035 | JONES, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719465 | JONES, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730959 | JONES, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742455 | JONES, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755587 | JONES, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710988 | JONES, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723418 | JONES, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734912 | JONES, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747196 | JONES, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759540 | JONES, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710989 | JONES, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 448 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26723419 | JONES, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734913 | JONES, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747197 | JONES, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759541 | JONES, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705426 | JONES, DEBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717856 | JONES, DEBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729350 | JONES, DEBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740846 | JONES, DEBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753978 | JONES, DEBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705427 | JONES, DEBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717857 | JONES, DEBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729351 | JONES, DEBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740847 | JONES, DEBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753979 | JONES, DEBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711278 | JONES, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723708 | JONES, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735202 | JONES, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747486 | JONES, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759830 | JONES, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711279 | JONES, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723709 | JONES, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735203 | JONES, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747487 | JONES, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759831 | JONES, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709304 | JONES, ELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721734 | JONES, ELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733228 | JONES, ELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744724 | JONES, ELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757856 | JONES, ELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709305 | JONES, ELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721735 | JONES, ELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733229 | JONES, ELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744725 | JONES, ELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757857 | JONES, ELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711742 | JONES, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724172 | JONES, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735666 | JONES, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747950 | JONES, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760294 | JONES, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711743 | JONES, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724173 | JONES, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735667 | JONES, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747951 | JONES, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760295 | JONES, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709174 | JONES, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721604 | JONES, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733098 | JONES, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744594 | JONES, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757726 | JONES, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709175 | JONES, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721605 | JONES, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733099 | JONES, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744595 | JONES, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757727 | JONES, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765372 | JONES, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767354 | JONES, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769336 | JONES, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771318 | JONES, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773302 | JONES, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765373 | JONES, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767355 | JONES, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769337 | JONES, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771319 | JONES, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773303 | JONES, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708796 | JONES, IESHEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721226 | JONES, IESHEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732720 | JONES, IESHEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744216 | JONES, IESHEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757348 | JONES, IESHEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708797 | JONES, IESHEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721227 | JONES, IESHEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732721 | JONES, IESHEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744217 | JONES, IESHEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757349 | JONES, IESHEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711988 | JONES, IMANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724418 | JONES, IMANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735912 | JONES, IMANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 449 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26748196 | JONES, IMANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760540 | JONES, IMANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711989 | JONES, IMANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724419 | JONES, IMANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735913 | JONES, IMANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748197 | JONES, IMANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760541 | JONES, IMANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709182 | JONES, JAMARICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721612 | JONES, JAMARICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733106 | JONES, JAMARICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744602 | JONES, JAMARICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757734 | JONES, JAMARICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709183 | JONES, JAMARICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721613 | JONES, JAMARICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733107 | JONES, JAMARICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744603 | JONES, JAMARICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757735 | JONES, JAMARICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707278 | JONES, JOEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719708 | JONES, JOEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731202 | JONES, JOEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742698 | JONES, JOEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755830 | JONES, JOEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707279 | JONES, JOEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719709 | JONES, JOEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731203 | JONES, JOEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742699 | JONES, JOEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755831 | JONES, JOEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712406 | JONES, JOHANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724836 | JONES, JOHANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736330 | JONES, JOHANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748614 | JONES, JOHANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760958 | JONES, JOHANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712407 | JONES, JOHANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724837 | JONES, JOHANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736331 | JONES, JOHANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748615 | JONES, JOHANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760959 | JONES, JOHANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712610 | JONES, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725040 | JONES, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736534 | JONES, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748819 | JONES, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761162 | JONES, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712611 | JONES, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725041 | JONES, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736535 | JONES, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748820 | JONES, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761163 | JONES, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712696 | JONES, KARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725126 | JONES, KARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736620 | JONES, KARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748905 | JONES, KARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761248 | JONES, KARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712697 | JONES, KARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725127 | JONES, KARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736621 | JONES, KARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748906 | JONES, KARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761249 | JONES, KARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712848 | JONES, KENNETH WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725278 | JONES, KENNETH WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736772 | JONES, KENNETH WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749057 | JONES, KENNETH WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761400 | JONES, KENNETH WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712849 | JONES, KENNETH WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725279 | JONES, KENNETH WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736773 | JONES, KENNETH WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749058 | JONES, KENNETH WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761401 | JONES, KENNETH WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712872 | JONES, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725302 | JONES, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736796 | JONES, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749081 | JONES, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761424 | JONES, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712873 | JONES, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725303 | JONES, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736797 | JONES, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749082 | JONES, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761425 | JONES, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 450 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26706036 | JONES, LAUNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718466 | JONES, LAUNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729960 | JONES, LAUNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741456 | JONES, LAUNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754588 | JONES, LAUNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706037 | JONES, LAUNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718467 | JONES, LAUNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729961 | JONES, LAUNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741457 | JONES, LAUNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754589 | JONES, LAUNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708866 | JONES, LINDAMARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721296 | JONES, LINDAMARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732790 | JONES, LINDAMARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744286 | JONES, LINDAMARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757418 | JONES, LINDAMARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708867 | JONES, LINDAMARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721297 | JONES, LINDAMARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732791 | JONES, LINDAMARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744287 | JONES, LINDAMARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757419 | JONES, LINDAMARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713214 | JONES, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725644 | JONES, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737138 | JONES, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749424 | JONES, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761766 | JONES, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713215 | JONES, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725645 | JONES, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737139 | JONES, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749425 | JONES, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761767 | JONES, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713452 | JONES, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725882 | JONES, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737376 | JONES, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749662 | JONES, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762004 | JONES, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713453 | JONES, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725883 | JONES, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737377 | JONES, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749663 | JONES, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762005 | JONES, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708884 | JONES, MARLO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721314 | JONES, MARLO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732808 | JONES, MARLO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744304 | JONES, MARLO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757436 | JONES, MARLO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708885 | JONES, MARLO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721315 | JONES, MARLO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732809 | JONES, MARLO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744305 | JONES, MARLO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757437 | JONES, MARLO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713530 | JONES, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725960 | JONES, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737454 | JONES, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749740 | JONES, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762082 | JONES, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713531 | JONES, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725961 | JONES, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737455 | JONES, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749741 | JONES, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762083 | JONES, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709012 | JONES, MELVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721442 | JONES, MELVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732936 | JONES, MELVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744432 | JONES, MELVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757564 | JONES, MELVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709013 | JONES, MELVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721443 | JONES, MELVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732937 | JONES, MELVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744433 | JONES, MELVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757565 | JONES, MELVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765374 | JONES, MILTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767356 | JONES, MILTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769338 | JONES, MILTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771320 | JONES, MILTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773304 | JONES, MILTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765375 | JONES, MILTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767357 | JONES, MILTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 451 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26769336 | JONES, MILTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771321 | JONES, MILTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773305 | JONES, MILTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706350 | JONES, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706352 | JONES, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718780 | JONES, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718782 | JONES, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730274 | JONES, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730276 | JONES, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741770 | JONES, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741772 | JONES, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754902 | JONES, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754904 | JONES, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706351 | JONES, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706353 | JONES, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718781 | JONES, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718783 | JONES, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730275 | JONES, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730277 | JONES, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741771 | JONES, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741773 | JONES, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754903 | JONES, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754905 | JONES, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706480 | JONES, ROCHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718910 | JONES, ROCHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730404 | JONES, ROCHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741900 | JONES, ROCHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755032 | JONES, ROCHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706481 | JONES, ROCHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718911 | JONES, ROCHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730405 | JONES, ROCHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741901 | JONES, ROCHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755033 | JONES, ROCHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714692 | JONES, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727122 | JONES, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738616 | JONES, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750902 | JONES, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763244 | JONES, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714693 | JONES, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727123 | JONES, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738617 | JONES, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750903 | JONES, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763245 | JONES, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714804 | JONES, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727234 | JONES, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738728 | JONES, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751014 | JONES, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763356 | JONES, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714805 | JONES, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727235 | JONES, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738729 | JONES, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751015 | JONES, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763357 | JONES, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714792 | JONES, SHARON A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727222 | JONES, SHARON A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738716 | JONES, SHARON A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751002 | JONES, SHARON A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763344 | JONES, SHARON A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714793 | JONES, SHARON A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727223 | JONES, SHARON A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738717 | JONES, SHARON A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751003 | JONES, SHARON A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763345 | JONES, SHARON A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714850 | JONES, SHELLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727280 | JONES, SHELLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738774 | JONES, SHELLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751060 | JONES, SHELLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763402 | JONES, SHELLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714851 | JONES, SHELLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727281 | JONES, SHELLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738775 | JONES, SHELLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751061 | JONES, SHELLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763403 | JONES, SHELLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706612 | JONES, SONJA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719042 | JONES, SONJA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730536 | JONES, SONJA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742032 | JONES, SONJA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 452 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26755164 | JONES, SONJA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706613 | JONES, SONJA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719043 | JONES, SONJA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730537 | JONES, SONJA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742033 | JONES, SONJA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755165 | JONES, SONJA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708496 | JONES, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720926 | JONES, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732420 | JONES, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743916 | JONES, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757048 | JONES, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708497 | JONES, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720927 | JONES, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732421 | JONES, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743917 | JONES, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757049 | JONES, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715086 | JONES, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727516 | JONES, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739010 | JONES, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751296 | JONES, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763638 | JONES, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715087 | JONES, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727517 | JONES, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739011 | JONES, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751297 | JONES, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763639 | JONES, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706668 | JONES, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719098 | JONES, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730592 | JONES, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742088 | JONES, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755220 | JONES, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706669 | JONES, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719099 | JONES, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730593 | JONES, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742089 | JONES, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755221 | JONES, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715314 | JONES, TOYESHANEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727744 | JONES, TOYESHANEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739238 | JONES, TOYESHANEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751524 | JONES, TOYESHANEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763866 | JONES, TOYESHANEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715315 | JONES, TOYESHANEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727745 | JONES, TOYESHANEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739239 | JONES, TOYESHANEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751525 | JONES, TOYESHANEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763867 | JONES, TOYESHANEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706724 | JONES, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719154 | JONES, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730648 | JONES, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742144 | JONES, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755276 | JONES, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706725 | JONES, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719155 | JONES, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730649 | JONES, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742145 | JONES, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755277 | JONES, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704922 | JONES, WELDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717352 | JONES, WELDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728846 | JONES, WELDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740342 | JONES, WELDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753473 | JONES, WELDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704923 | JONES, WELDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717353 | JONES, WELDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728847 | JONES, WELDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740343 | JONES, WELDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753474 | JONES, WELDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704940 | JONES, ZEPHYR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717370 | JONES, ZEPHYR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728864 | JONES, ZEPHYR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740360 | JONES, ZEPHYR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753491 | JONES, ZEPHYR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704941 | JONES, ZEPHYR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717371 | JONES, ZEPHYR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728865 | JONES, ZEPHYR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740361 | JONES, ZEPHYR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753492 | JONES, ZEPHYR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711110 | JONES-STEWART, DAX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 453 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26723540 | JONES-STEWART, DAX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735034 | JONES-STEWART, DAX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747318 | JONES-STEWART, DAX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759662 | JONES-STEWART, DAX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711111 | JONES-STEWART, DAX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723541 | JONES-STEWART, DAX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735035 | JONES-STEWART, DAX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747319 | JONES-STEWART, DAX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759663 | JONES-STEWART, DAX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705338 | JORDAN, COURTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717768 | JORDAN, COURTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729262 | JORDAN, COURTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740758 | JORDAN, COURTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753890 | JORDAN, COURTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705339 | JORDAN, COURTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717769 | JORDAN, COURTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729263 | JORDAN, COURTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740759 | JORDAN, COURTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753891 | JORDAN, COURTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704566 | JORDAN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716996 | JORDAN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728490 | JORDAN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739986 | JORDAN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753117 | JORDAN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704567 | JORDAN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716997 | JORDAN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728491 | JORDAN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739987 | JORDAN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753118 | JORDAN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713798 | JORDAN, MONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726228 | JORDAN, MONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737722 | JORDAN, MONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750008 | JORDAN, MONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762350 | JORDAN, MONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713799 | JORDAN, MONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726229 | JORDAN, MONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737723 | JORDAN, MONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750009 | JORDAN, MONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762351 | JORDAN, MONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714354 | JORDAN, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726784 | JORDAN, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738278 | JORDAN, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750564 | JORDAN, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762906 | JORDAN, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714355 | JORDAN, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726785 | JORDAN, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738279 | JORDAN, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750565 | JORDAN, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762907 | JORDAN, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765370 | JORDAN, SUSANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767358 | JORDAN, SUSANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769340 | JORDAN, SUSANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771322 | JORDAN, SUSANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773306 | JORDAN, SUSANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765377 | JORDAN, SUSANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767359 | JORDAN, SUSANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769341 | JORDAN, SUSANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771323 | JORDAN, SUSANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773307 | JORDAN, SUSANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707872 | JORDAN, TEREKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720302 | JORDAN, TEREKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731796 | JORDAN, TEREKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743292 | JORDAN, TEREKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756424 | JORDAN, TEREKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707873 | JORDAN, TEREKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720303 | JORDAN, TEREKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731797 | JORDAN, TEREKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743293 | JORDAN, TEREKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756425 | JORDAN, TEREKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705010 | JORDAN, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717440 | JORDAN, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728934 | JORDAN, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740430 | JORDAN, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753561 | JORDAN, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705011 | JORDAN, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717441 | JORDAN, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728935 | JORDAN, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 454 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26740431 | JORDAN, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753562 | JORDAN, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708598 | JOSEPH TOVAR DBA SAPO CAR WASH | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721028 | JOSEPH TOVAR DBA SAPO CAR WASH | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732522 | JOSEPH TOVAR DBA SAPO CAR WASH | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744018 | JOSEPH TOVAR DBA SAPO CAR WASH | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757150 | JOSEPH TOVAR DBA SAPO CAR WASH | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26708599 | JOSEPH TOVAR DBA SAPO CAR WASH | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721029 | JOSEPH TOVAR DBA SAPO CAR WASH | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732523 | JOSEPH TOVAR DBA SAPO CAR WASH | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744019 | JOSEPH TOVAR DBA SAPO CAR WASH | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757151 | JOSEPH TOVAR DBA SAPO CAR WASH | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26710310 | JOSEPH, BRADFORD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722740 | JOSEPH, BRADFORD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734234 | JOSEPH, BRADFORD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745712 | JOSEPH, BRADFORD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758862 | JOSEPH, BRADFORD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710311 | JOSEPH, BRADFORD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722741 | JOSEPH, BRADFORD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734235 | JOSEPH, BRADFORD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745713 | JOSEPH, BRADFORD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758863 | JOSEPH, BRADFORD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712166 | JOSEPH, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724596 | JOSEPH, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736090 | JOSEPH, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748374 | JOSEPH, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760718 | JOSEPH, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712167 | JOSEPH, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724597 | JOSEPH, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736091 | JOSEPH, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748375 | JOSEPH, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760719 | JOSEPH, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712368 | JOSEPH, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724798 | JOSEPH, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736292 | JOSEPH, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748576 | JOSEPH, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760920 | JOSEPH, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712369 | JOSEPH, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724799 | JOSEPH, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736293 | JOSEPH, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748577 | JOSEPH, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760921 | JOSEPH, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707912 | JOSEPH, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720342 | JOSEPH, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731836 | JOSEPH, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743332 | JOSEPH, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756464 | JOSEPH, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707913 | JOSEPH, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720343 | JOSEPH, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731837 | JOSEPH, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743333 | JOSEPH, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756465 | JOSEPH, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708000 | JOSHUA WORTHAM AS HEIR OF THE ESTATE OF ROBERT WORTHAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720430 | JOSHUA WORTHAM AS HEIR OF THE ESTATE OF ROBERT WORTHAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731924 | JOSHUA WORTHAM AS HEIR OF THE ESTATE OF ROBERT WORTHAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743420 | JOSHUA WORTHAM AS HEIR OF THE ESTATE OF ROBERT WORTHAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756552 | JOSHUA WORTHAM AS HEIR OF THE ESTATE OF ROBERT WORTHAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708001 | JOSHUA WORTHAM AS HEIR OF THE ESTATE OF ROBERT WORTHAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720431 | JOSHUA WORTHAM AS HEIR OF THE ESTATE OF ROBERT WORTHAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731925 | JOSHUA WORTHAM AS HEIR OF THE ESTATE OF ROBERT WORTHAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743421 | JOSHUA WORTHAM AS HEIR OF THE ESTATE OF ROBERT WORTHAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756553 | JOSHUA WORTHAM AS HEIR OF THE ESTATE OF ROBERT WORTHAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714504 | JOYCE, RONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726984 | JOYCE, RONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738478 | JOYCE, RONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750764 | JOYCE, RONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763106 | JOYCE, RONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714505 | JOYCE, RONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726985 | JOYCE, RONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738479 | JOYCE, RONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 455 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26750765 | JOYCE, RONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763107 | JOYCE, RONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708980 | JOYNER, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721410 | JOYNER, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732904 | JOYNER, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744400 | JOYNER, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757532 | JOYNER, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708981 | JOYNER, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721411 | JOYNER, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732905 | JOYNER, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744401 | JOYNER, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757533 | JOYNER, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710496 | JUAREZ, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722926 | JUAREZ, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734420 | JUAREZ, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746704 | JUAREZ, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759048 | JUAREZ, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710497 | JUAREZ, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722927 | JUAREZ, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734421 | JUAREZ, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746705 | JUAREZ, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759049 | JUAREZ, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712068 | JUAREZ, JAIRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724498 | JUAREZ, JAIRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735992 | JUAREZ, JAIRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748276 | JUAREZ, JAIRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760620 | JUAREZ, JAIRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712069 | JUAREZ, JAIRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724499 | JUAREZ, JAIRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735993 | JUAREZ, JAIRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748277 | JUAREZ, JAIRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760621 | JUAREZ, JAIRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705888 | JUAREZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718318 | JUAREZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729812 | JUAREZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741308 | JUAREZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754440 | JUAREZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705889 | JUAREZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718319 | JUAREZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729813 | JUAREZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741309 | JUAREZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754441 | JUAREZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765378 | JUAREZ, MARGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767360 | JUAREZ, MARGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769342 | JUAREZ, MARGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771324 | JUAREZ, MARGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773308 | JUAREZ, MARGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765379 | JUAREZ, MARGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767361 | JUAREZ, MARGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769343 | JUAREZ, MARGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771325 | JUAREZ, MARGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773309 | JUAREZ, MARGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715606 | JUAREZ, ZOILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728036 | JUAREZ, ZOILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739630 | JUAREZ, ZOILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751816 | JUAREZ, ZOILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764158 | JUAREZ, ZOILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715607 | JUAREZ, ZOILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728037 | JUAREZ, ZOILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739631 | JUAREZ, ZOILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751817 | JUAREZ, ZOILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764159 | JUAREZ, ZOILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765380 | JUENKE, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767362 | JUENKE, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769344 | JUENKE, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771326 | JUENKE, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773310 | JUENKE, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765381 | JUENKE, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767363 | JUENKE, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769345 | JUENKE, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771327 | JUENKE, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773311 | JUENKE, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706944 | JUMEL, BRANDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719374 | JUMEL, BRANDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730868 | JUMEL, BRANDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742364 | JUMEL, BRANDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755496 | JUMEL, BRANDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26706945 | JUMEL, BRANDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719375 | JUMEL, BRANDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730869 | JUMEL, BRANDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742365 | JUMEL, BRANDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755497 | JUMEL, BRANDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706116 | JUUL, MARCIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718546 | JUUL, MARCIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730040 | JUUL, MARCIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741536 | JUUL, MARCIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754668 | JUUL, MARCIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706117 | JUUL, MARCIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718547 | JUUL, MARCIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730041 | JUUL, MARCIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741537 | JUUL, MARCIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754669 | JUUL, MARCIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709072 | K STAFFING INCORPORATED | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721502 | K STAFFING INCORPORATED | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732996 | K STAFFING INCORPORATED | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744492 | K STAFFING INCORPORATED | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757624 | K STAFFING INCORPORATED | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26709073 | K STAFFING INCORPORATED | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721503 | K STAFFING INCORPORATED | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732997 | K STAFFING INCORPORATED | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744493 | K STAFFING INCORPORATED | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757625 | K STAFFING INCORPORATED | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26710170 | KALALI, BAHMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722600 | KALALI, BAHMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734094 | KALALI, BAHMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745572 | KALALI, BAHMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758722 | KALALI, BAHMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710171 | KALALI, BAHMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722601 | KALALI, BAHMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734095 | KALALI, BAHMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745573 | KALALI, BAHMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758723 | KALALI, BAHMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704526 | KALLER, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716956 | KALLER, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728450 | KALLER, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739946 | KALLER, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753077 | KALLER, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704527 | KALLER, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716957 | KALLER, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728451 | KALLER, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739947 | KALLER, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753076 | KALLER, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704900 | KAMISH, NICHOLAUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717330 | KAMISH, NICHOLAUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728824 | KAMISH, NICHOLAUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740320 | KAMISH, NICHOLAUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753451 | KAMISH, NICHOLAUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704901 | KAMISH, NICHOLAUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717331 | KAMISH, NICHOLAUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728825 | KAMISH, NICHOLAUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740321 | KAMISH, NICHOLAUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753452 | KAMISH, NICHOLAUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26666885 | Kane Jr, Thomas J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704770 | KANNU, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717200 | KANNU, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728694 | KANNU, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740190 | KANNU, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753321 | KANNU, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704771 | KANNU, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717201 | KANNU, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728695 | KANNU, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740191 | KANNU, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753322 | KANNU, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708992 | KAPLINSKY, YVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721422 | KAPLINSKY, YVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732916 | KAPLINSKY, YVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744412 | KAPLINSKY, YVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757544 | KAPLINSKY, YVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708993 | KAPLINSKY, YVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721423 | KAPLINSKY, YVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732917 | KAPLINSKY, YVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744413 | KAPLINSKY, YVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757545 | KAPLINSKY, YVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765382 | KAPPELMANN, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 457 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26767364 | KAPPELMANN, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769346 | KAPPELMANN, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771328 | KAPPELMANN, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773312 | KAPPELMANN, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765383 | KAPPELMANN, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767365 | KAPPELMANN, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769347 | KAPPELMANN, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771329 | KAPPELMANN, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773313 | KAPPELMANN, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709452 | KARGE, JADWIGA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721882 | KARGE, JADWIGA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733376 | KARGE, JADWIGA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744872 | KARGE, JADWIGA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758004 | KARGE, JADWIGA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709453 | KARGE, JADWIGA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721883 | KARGE, JADWIGA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733377 | KARGE, JADWIGA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744873 | KARGE, JADWIGA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758005 | KARGE, JADWIGA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714716 | KARGOU, SARBIEH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727146 | KARGOU, SARBIEH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738640 | KARGOU, SARBIEH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750926 | KARGOU, SARBIEH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763268 | KARGOU, SARBIEH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714717 | KARGOU, SARBIEH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727147 | KARGOU, SARBIEH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738641 | KARGOU, SARBIEH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750927 | KARGOU, SARBIEH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763269 | KARGOU, SARBIEH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704886 | KARNA, LATA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717316 | KARNA, LATA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728810 | KARNA, LATA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740306 | KARNA, LATA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753437 | KARNA, LATA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704887 | KARNA, LATA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717317 | KARNA, LATA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728811 | KARNA, LATA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740307 | KARNA, LATA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753438 | KARNA, LATA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715656 | KARNS, BRANDON WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728086 | KARNS, BRANDON WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739580 | KARNS, BRANDON WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751866 | KARNS, BRANDON WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764208 | KARNS, BRANDON WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715657 | KARNS, BRANDON WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728087 | KARNS, BRANDON WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739581 | KARNS, BRANDON WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751867 | KARNS, BRANDON WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764209 | KARNS, BRANDON WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715114 | KARRICK, TAUNIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727544 | KARRICK, TAUNIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739038 | KARRICK, TAUNIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751324 | KARRICK, TAUNIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763666 | KARRICK, TAUNIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715115 | KARRICK, TAUNIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727545 | KARRICK, TAUNIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739039 | KARRICK, TAUNIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751325 | KARRICK, TAUNIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763667 | KARRICK, TAUNIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715330 | KASH, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727760 | KASH, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739254 | KASH, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751540 | KASH, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763882 | KASH, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715331 | KASH, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727761 | KASH, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739255 | KASH, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751541 | KASH, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763883 | KASH, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707572 | KASMIN, NICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720002 | KASMIN, NICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731496 | KASMIN, NICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742992 | KASMIN, NICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756124 | KASMIN, NICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707573 | KASMIN, NICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720003 | KASMIN, NICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731497 | KASMIN, NICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 458 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26742993 | KASMIN, NICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756125 | KASMIN, NICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709130 | KASTEN, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721560 | KASTEN, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733054 | KASTEN, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744550 | KASTEN, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757682 | KASTEN, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709131 | KASTEN, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721561 | KASTEN, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733055 | KASTEN, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744551 | KASTEN, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757683 | KASTEN, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712680 | KATZ, KALANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725110 | KATZ, KALANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736604 | KATZ, KALANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748889 | KATZ, KALANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761232 | KATZ, KALANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712681 | KATZ, KALANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725111 | KATZ, KALANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736605 | KATZ, KALANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748890 | KATZ, KALANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761233 | KATZ, KALANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714082 | KAUFMANN, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726512 | KAUFMANN, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738006 | KAUFMANN, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750292 | KAUFMANN, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762634 | KAUFMANN, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714083 | KAUFMANN, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726513 | KAUFMANN, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738007 | KAUFMANN, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750293 | KAUFMANN, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762635 | KAUFMANN, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712234 | KEEL, JENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724664 | KEEL, JENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736158 | KEEL, JENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748442 | KEEL, JENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760786 | KEEL, JENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712235 | KEEL, JENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724665 | KEEL, JENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736159 | KEEL, JENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748443 | KEEL, JENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760787 | KEEL, JENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710816 | KEENE JR, CLYDE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723246 | KEENE JR, CLYDE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734740 | KEENE JR, CLYDE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747024 | KEENE JR, CLYDE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759368 | KEENE JR, CLYDE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710817 | KEENE JR, CLYDE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723247 | KEENE JR, CLYDE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734741 | KEENE JR, CLYDE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747025 | KEENE JR, CLYDE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759369 | KEENE JR, CLYDE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714244 | KEENEY-LOVEJOY, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726674 | KEENEY-LOVEJOY, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738168 | KEENEY-LOVEJOY, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750454 | KEENEY-LOVEJOY, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762796 | KEENEY-LOVEJOY, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714245 | KEENEY-LOVEJOY, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726675 | KEENEY-LOVEJOY, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738169 | KEENEY-LOVEJOY, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750455 | KEENEY-LOVEJOY, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762797 | KEENEY-LOVEJOY, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704816 | KEITH GREER, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ELA GEER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717246 | KEITH GREER, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ELA GEER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728740 | KEITH GREER, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ELA GEER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740236 | KEITH GREER, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ELA GEER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753367 | KEITH GREER, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ELA GEER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704817 | KEITH GREER, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ELA GEER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717247 | KEITH GREER, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ELA GEER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728741 | KEITH GREER, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ELA GEER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740237 | KEITH GREER, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ELA GEER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 459 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26753368 | KEITH GREER, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ELA GEER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710312 | KEITH, BRADLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722742 | KEITH, BRADLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734236 | KEITH, BRADLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745714 | KEITH, BRADLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758864 | KEITH, BRADLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710313 | KEITH, BRADLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722743 | KEITH, BRADLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734237 | KEITH, BRADLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745715 | KEITH, BRADLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758865 | KEITH, BRADLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709358 | KEITH, BRESHAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721788 | KEITH, BRESHAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733282 | KEITH, BRESHAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744778 | KEITH, BRESHAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757910 | KEITH, BRESHAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709359 | KEITH, BRESHAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721789 | KEITH, BRESHAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733283 | KEITH, BRESHAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744779 | KEITH, BRESHAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757911 | KEITH, BRESHAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704714 | KEITH, KETURAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717144 | KEITH, KETURAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728638 | KEITH, KETURAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740134 | KEITH, KETURAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753265 | KEITH, KETURAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704715 | KEITH, KETURAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717145 | KEITH, KETURAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728639 | KEITH, KETURAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740135 | KEITH, KETURAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753266 | KEITH, KETURAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714878 | KEITH, SHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727308 | KEITH, SHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738802 | KEITH, SHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751088 | KEITH, SHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763430 | KEITH, SHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714879 | KEITH, SHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727309 | KEITH, SHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738803 | KEITH, SHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751089 | KEITH, SHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763431 | KEITH, SHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765384 | KELLCY, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767366 | KELLCY, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769348 | KELLCY, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771330 | KELLCY, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773314 | KELLCY, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765385 | KELLCY, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767367 | KELLCY, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769349 | KELLCY, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771331 | KELLCY, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773315 | KELLCY, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711242 | KELLEY, DESMONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723672 | KELLEY, DESMONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735166 | KELLEY, DESMONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747450 | KELLEY, DESMONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759794 | KELLEY, DESMONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711243 | KELLEY, DESMONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723673 | KELLEY, DESMONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735167 | KELLEY, DESMONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747451 | KELLEY, DESMONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759795 | KELLEY, DESMONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26694498 | Kelley, Diane Debra | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26694514 | Kelley, Diane Debra | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711526 | KELLEY, ELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723956 | KELLEY, ELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735450 | KELLEY, ELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747734 | KELLEY, ELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760078 | KELLEY, ELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711527 | KELLEY, ELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723957 | KELLEY, ELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735451 | KELLEY, ELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747735 | KELLEY, ELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760079 | KELLEY, ELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711678 | KELLEY, FLOYD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724108 | KELLEY, FLOYD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735602 | KELLEY, FLOYD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 460 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26747886 | KELLEY, FLOYD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760230 | KELLEY, FLOYD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711679 | KELLEY, FLOYD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724109 | KELLEY, FLOYD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735603 | KELLEY, FLOYD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747887 | KELLEY, FLOYD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760231 | KELLEY, FLOYD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706650 | KELLEY, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719080 | KELLEY, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730574 | KELLEY, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742070 | KELLEY, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755202 | KELLEY, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706651 | KELLEY, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719081 | KELLEY, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730575 | KELLEY, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742071 | KELLEY, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755203 | KELLEY, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707974 | KELLEY, ZACHARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720404 | KELLEY, ZACHARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731898 | KELLEY, ZACHARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743394 | KELLEY, ZACHARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756526 | KELLEY, ZACHARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707975 | KELLEY, ZACHARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720405 | KELLEY, ZACHARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731899 | KELLEY, ZACHARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743395 | KELLEY, ZACHARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756527 | KELLEY, ZACHARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713090 | KELLNER, LAWRENCE RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725520 | KELLNER, LAWRENCE RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737014 | KELLNER, LAWRENCE RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749300 | KELLNER, LAWRENCE RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761642 | KELLNER, LAWRENCE RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713091 | KELLNER, LAWRENCE RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725521 | KELLNER, LAWRENCE RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737015 | KELLNER, LAWRENCE RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749301 | KELLNER, LAWRENCE RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761643 | KELLNER, LAWRENCE RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710936 | KELLOUGH, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723366 | KELLOUGH, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734860 | KELLOUGH, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747144 | KELLOUGH, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759488 | KELLOUGH, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710937 | KELLOUGH, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723367 | KELLOUGH, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734861 | KELLOUGH, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747145 | KELLOUGH, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759489 | KELLOUGH, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709922 | KELLY, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722352 | KELLY, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733846 | KELLY, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745324 | KELLY, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758474 | KELLY, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709923 | KELLY, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722353 | KELLY, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733847 | KELLY, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745325 | KELLY, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758475 | KELLY, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712066 | KELLY, JADE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724496 | KELLY, JADE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735990 | KELLY, JADE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748274 | KELLY, JADE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760618 | KELLY, JADE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712067 | KELLY, JADE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724497 | KELLY, JADE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735991 | KELLY, JADE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748275 | KELLY, JADE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760619 | KELLY, JADE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707554 | KELLY, NATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719984 | KELLY, NATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731478 | KELLY, NATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742974 | KELLY, NATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756106 | KELLY, NATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707555 | KELLY, NATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719985 | KELLY, NATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731479 | KELLY, NATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742975 | KELLY, NATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756107 | KELLY, NATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 461 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26713900 | KELLY, NINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726330 | KELLY, NINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737824 | KELLY, NINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750110 | KELLY, NINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762452 | KELLY, NINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713901 | KELLY, NINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726331 | KELLY, NINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737825 | KELLY, NINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750111 | KELLY, NINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762453 | KELLY, NINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707634 | KELLY, PENEKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720064 | KELLY, PENEKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731558 | KELLY, PENEKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743054 | KELLY, PENEKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756186 | KELLY, PENEKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707635 | KELLY, PENEKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720065 | KELLY, PENEKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731559 | KELLY, PENEKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743055 | KELLY, PENEKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756187 | KELLY, PENEKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714492 | KELLY, ROCHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726922 | KELLY, ROCHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738416 | KELLY, ROCHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750702 | KELLY, ROCHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763044 | KELLY, ROCHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714493 | KELLY, ROCHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726923 | KELLY, ROCHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738417 | KELLY, ROCHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750703 | KELLY, ROCHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763045 | KELLY, ROCHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714744 | KELLY, SCOTTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727174 | KELLY, SCOTTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738668 | KELLY, SCOTTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750954 | KELLY, SCOTTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763296 | KELLY, SCOTTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714745 | KELLY, SCOTTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727175 | KELLY, SCOTTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738669 | KELLY, SCOTTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750955 | KELLY, SCOTTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763297 | KELLY, SCOTTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714928 | KELLY, SONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727358 | KELLY, SONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738852 | KELLY, SONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751138 | KELLY, SONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763480 | KELLY, SONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714929 | KELLY, SONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727359 | KELLY, SONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738853 | KELLY, SONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751139 | KELLY, SONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763481 | KELLY, SONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715300 | KELLY, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727730 | KELLY, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739224 | KELLY, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751510 | KELLY, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763852 | KELLY, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715301 | KELLY, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727731 | KELLY, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739225 | KELLY, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751511 | KELLY, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763853 | KELLY, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705750 | KELLYOHIKEZIE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718180 | KELLYOHIKEZIE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729674 | KELLYOHIKEZIE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741170 | KELLYOHIKEZIE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754302 | KELLYOHIKEZIE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705751 | KELLYOHIKEZIE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718181 | KELLYOHIKEZIE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729675 | KELLYOHIKEZIE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741171 | KELLYOHIKEZIE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754303 | KELLYOHIKEZIE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709158 | KEMP, DEZZIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721588 | KEMP, DEZZIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733082 | KEMP, DEZZIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744578 | KEMP, DEZZIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757710 | KEMP, DEZZIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709159 | KEMP, DEZZIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721589 | KEMP, DEZZIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26733083 | KEMP, DEZZIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744579 | KEMP, DEZZIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757711 | KEMP, DEZZIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26680429 | Kemper Independence Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26682466 | Kemper Independence Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26681513 | Kemper Independence Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26696126 | Kemper Independence Insurance Company | Kemper Property & Casualty Claims Department | Kent C. Beasley - AIC, PCLS Sr. Manager | Reinspection Services & Property Subrogation | 3700 Arco Corporate Drive, Suite 200 | Charlotte | NC | 28273 | | kbeasley@kemper.com | | Email |
| 26690014 | Kemper Independence Insurance Company | Kemper Property & Casualty Claims Department | Kent C. Beasley, AIC, PCLS Sr. Manager | Reinspection Services & Property Subrogation | 3700 Arco Corporate Drive, Suite 200 | Charlotte | NC | 28273 | | kbeasley@kemper.com | | Email |
| 26695145 | Kemper Independence Insurance Company | Kemper Property & Casualty Claims Department | Kent C. Beasley, AIC, PCLS Sr. Manager - | Reinspection Srvs & Property Subrogation | 3700 Arco Corporate Drive, Suite 200 | Charlotte | NC | 28273 | | kbeasley@kemper.com | | Email |
| 26704632 | KENDALL, SHAWNECE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717062 | KENDALL, SHAWNECE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728556 | KENDALL, SHAWNECE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740052 | KENDALL, SHAWNECE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753183 | KENDALL, SHAWNECE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704633 | KENDALL, SHAWNECE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717063 | KENDALL, SHAWNECE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728557 | KENDALL, SHAWNECE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740053 | KENDALL, SHAWNECE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753184 | KENDALL, SHAWNECE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708146 | KENDRICK, LINDSEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720576 | KENDRICK, LINDSEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732070 | KENDRICK, LINDSEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743566 | KENDRICK, LINDSEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756698 | KENDRICK, LINDSEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708147 | KENDRICK, LINDSEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720577 | KENDRICK, LINDSEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732071 | KENDRICK, LINDSEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743567 | KENDRICK, LINDSEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756699 | KENDRICK, LINDSEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708586 | KENMAR FITNESS, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721016 | KENMAR FITNESS, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732510 | KENMAR FITNESS, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744006 | KENMAR FITNESS, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757138 | KENMAR FITNESS, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26708587 | KENMAR FITNESS, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721017 | KENMAR FITNESS, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732511 | KENMAR FITNESS, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744007 | KENMAR FITNESS, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757139 | KENMAR FITNESS, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26711420 | KENNARD, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723850 | KENNARD, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735344 | KENNARD, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747628 | KENNARD, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759972 | KENNARD, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711421 | KENNARD, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723851 | KENNARD, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735345 | KENNARD, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747629 | KENNARD, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759973 | KENNARD, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710258 | KENNEDY, BIRVECKEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722688 | KENNEDY, BIRVECKEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734182 | KENNEDY, BIRVECKEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745660 | KENNEDY, BIRVECKEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758810 | KENNEDY, BIRVECKEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710259 | KENNEDY, BIRVECKEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722689 | KENNEDY, BIRVECKEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734183 | KENNEDY, BIRVECKEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745661 | KENNEDY, BIRVECKEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758811 | KENNEDY, BIRVECKEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705318 | KENNEDY, CINDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717748 | KENNEDY, CINDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729242 | KENNEDY, CINDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740738 | KENNEDY, CINDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753870 | KENNEDY, CINDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705319 | KENNEDY, CINDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717749 | KENNEDY, CINDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729243 | KENNEDY, CINDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740739 | KENNEDY, CINDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753871 | KENNEDY, CINDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705776 | KENNEDY, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718206 | KENNEDY, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729700 | KENNEDY, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741196 | KENNEDY, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754328 | KENNEDY, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705777 | KENNEDY, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718207 | KENNEDY, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729701 | KENNEDY, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26741197 | KENNEDY, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754329 | KENNEDY, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713288 | KENNEDY, LYNDA T. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725718 | KENNEDY, LYNDA T. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737212 | KENNEDY, LYNDA T. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749498 | KENNEDY, LYNDA T. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761840 | KENNEDY, LYNDA T. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713289 | KENNEDY, LYNDA T. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725719 | KENNEDY, LYNDA T. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737213 | KENNEDY, LYNDA T. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749499 | KENNEDY, LYNDA T. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761841 | KENNEDY, LYNDA T. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765386 | KENNEDY, VERNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767368 | KENNEDY, VERNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769350 | KENNEDY, VERNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771332 | KENNEDY, VERNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773316 | KENNEDY, VERNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765387 | KENNEDY, VERNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767369 | KENNEDY, VERNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769351 | KENNEDY, VERNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771333 | KENNEDY, VERNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773317 | KENNEDY, VERNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705970 | KENNILLIA, ASAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718400 | KENNILLIA, ASAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729894 | KENNILLIA, ASAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741390 | KENNILLIA, ASAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754522 | KENNILLIA, ASAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705971 | KENNILLIA, ASAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718401 | KENNILLIA, ASAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729895 | KENNILLIA, ASAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741391 | KENNILLIA, ASAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754523 | KENNILLIA, ASAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709536 | KENNY, MYKELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721966 | KENNY, MYKELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733460 | KENNY, MYKELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744956 | KENNY, MYKELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758088 | KENNY, MYKELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709537 | KENNY, MYKELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721967 | KENNY, MYKELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733461 | KENNY, MYKELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744957 | KENNY, MYKELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758089 | KENNY, MYKELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765388 | KENYON, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767370 | KENYON, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769352 | KENYON, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771334 | KENYON, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773318 | KENYON, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765389 | KENYON, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767371 | KENYON, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769353 | KENYON, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771335 | KENYON, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773319 | KENYON, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765390 | KERN, EUNICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767372 | KERN, EUNICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769354 | KERN, EUNICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771336 | KERN, EUNICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773320 | KERN, EUNICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765391 | KERN, EUNICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767373 | KERN, EUNICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769355 | KERN, EUNICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771337 | KERN, EUNICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773321 | KERN, EUNICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710554 | KERNER, CARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722984 | KERNER, CARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734478 | KERNER, CARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746762 | KERNER, CARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759106 | KERNER, CARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710555 | KERNER, CARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722985 | KERNER, CARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734479 | KERNER, CARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746763 | KERNER, CARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759107 | KERNER, CARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713672 | KERNS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726102 | KERNS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737596 | KERNS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749882 | KERNS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762224 | KERNS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 464 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26713673 | KERNS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726103 | KERNS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737597 | KERNS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749883 | KERNS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762225 | KERNS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705110 | KERR, ARTHUR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717540 | KERR, ARTHUR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729034 | KERR, ARTHUR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740530 | KERR, ARTHUR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753662 | KERR, ARTHUR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705111 | KERR, ARTHUR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717541 | KERR, ARTHUR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729035 | KERR, ARTHUR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740531 | KERR, ARTHUR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753663 | KERR, ARTHUR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707062 | KERR, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719492 | KERR, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730986 | KERR, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742482 | KERR, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755614 | KERR, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707063 | KERR, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719493 | KERR, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730987 | KERR, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742483 | KERR, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755615 | KERR, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712964 | KERR, KRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725394 | KERR, KRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736888 | KERR, KRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749174 | KERR, KRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761516 | KERR, KRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712965 | KERR, KRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725395 | KERR, KRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736889 | KERR, KRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749175 | KERR, KRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761517 | KERR, KRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707484 | KESSEL, MARSHA ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719914 | KESSEL, MARSHA ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731408 | KESSEL, MARSHA ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742904 | KESSEL, MARSHA ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756036 | KESSEL, MARSHA ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707485 | KESSEL, MARSHA ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719915 | KESSEL, MARSHA ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731409 | KESSEL, MARSHA ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742905 | KESSEL, MARSHA ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756037 | KESSEL, MARSHA ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708588 | KETURAH'S HAVEN | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721018 | KETURAH'S HAVEN | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732512 | KETURAH'S HAVEN | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744008 | KETURAH'S HAVEN | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757140 | KETURAH'S HAVEN | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26708589 | KETURAH'S HAVEN | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721019 | KETURAH'S HAVEN | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732513 | KETURAH'S HAVEN | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744009 | KETURAH'S HAVEN | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757141 | KETURAH'S HAVEN | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26709074 | KEY WIND L.L.C., FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721504 | KEY WIND L.L.C., FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732998 | KEY WIND L.L.C., FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744494 | KEY WIND L.L.C., FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757626 | KEY WIND L.L.C., FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26709075 | KEY WIND L.L.C., FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721505 | KEY WIND L.L.C., FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732999 | KEY WIND L.L.C., FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744495 | KEY WIND L.L.C., FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757627 | KEY WIND L.L.C., FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26707346 | KEY, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719776 | KEY, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731270 | KEY, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742766 | KEY, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755898 | KEY, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707347 | KEY, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719777 | KEY, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731271 | KEY, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742767 | KEY, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755899 | KEY, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711356 | KEYS, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723786 | KEYS, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26735280 | KEYS, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747564 | KEYS, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759908 | KEYS, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711357 | KEYS, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723787 | KEYS, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735281 | KEYS, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747565 | KEYS, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759909 | KEYS, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713572 | KHADIVIAN, MASSOUD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726002 | KHADIVIAN, MASSOUD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737498 | KHADIVIAN, MASSOUD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749782 | KHADIVIAN, MASSOUD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762124 | KHADIVIAN, MASSOUD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713573 | KHADIVIAN, MASSOUD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726003 | KHADIVIAN, MASSOUD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737497 | KHADIVIAN, MASSOUD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749783 | KHADIVIAN, MASSOUD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762125 | KHADIVIAN, MASSOUD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714526 | KHAIRZADA, ROKSHANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726956 | KHAIRZADA, ROKSHANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738450 | KHAIRZADA, ROKSHANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750736 | KHAIRZADA, ROKSHANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763078 | KHAIRZADA, ROKSHANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714527 | KHAIRZADA, ROKSHANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726957 | KHAIRZADA, ROKSHANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738451 | KHAIRZADA, ROKSHANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750737 | KHAIRZADA, ROKSHANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763079 | KHAIRZADA, ROKSHANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765392 | KHAN, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767374 | KHAN, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769356 | KHAN, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771338 | KHAN, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773322 | KHAN, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765393 | KHAN, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767375 | KHAN, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769357 | KHAN, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771339 | KHAN, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773323 | KHAN, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708252 | KHAN, SHAZIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720682 | KHAN, SHAZIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732176 | KHAN, SHAZIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743672 | KHAN, SHAZIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756804 | KHAN, SHAZIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708253 | KHAN, SHAZIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720683 | KHAN, SHAZIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732177 | KHAN, SHAZIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743673 | KHAN, SHAZIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756805 | KHAN, SHAZIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715788 | KHOSHNOUDI, MAHBOOBEH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728218 | KHOSHNOUDI, MAHBOOBEH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739712 | KHOSHNOUDI, MAHBOOBEH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751998 | KHOSHNOUDI, MAHBOOBEH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764340 | KHOSHNOUDI, MAHBOOBEH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715789 | KHOSHNOUDI, MAHBOOBEH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728219 | KHOSHNOUDI, MAHBOOBEH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739713 | KHOSHNOUDI, MAHBOOBEH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751999 | KHOSHNOUDI, MAHBOOBEH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764341 | KHOSHNOUDI, MAHBOOBEH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711846 | KIBLER, GORDON T | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724276 | KIBLER, GORDON T | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735770 | KIBLER, GORDON T | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748054 | KIBLER, GORDON T | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760398 | KIBLER, GORDON T | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711847 | KIBLER, GORDON T | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724277 | KIBLER, GORDON T | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735771 | KIBLER, GORDON T | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748055 | KIBLER, GORDON T | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760399 | KIBLER, GORDON T | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711336 | KIDD, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723766 | KIDD, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735260 | KIDD, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747544 | KIDD, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759888 | KIDD, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711337 | KIDD, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723767 | KIDD, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735261 | KIDD, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747545 | KIDD, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 466 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26759889 | KIDD, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765394 | KILE, GERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767376 | KILE, GERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769358 | KILE, GERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771340 | KILE, GERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773324 | KILE, GERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765395 | KILE, GERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767377 | KILE, GERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769359 | KILE, GERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771341 | KILE, GERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773325 | KILE, GERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714600 | KILE, ROY L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727030 | KILE, ROY L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738524 | KILE, ROY L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750810 | KILE, ROY L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763152 | KILE, ROY L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714601 | KILE, ROY L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727031 | KILE, ROY L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738525 | KILE, ROY L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750811 | KILE, ROY L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763153 | KILE, ROY L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706428 | KIM, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718858 | KIM, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730352 | KIM, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741848 | KIM, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754980 | KIM, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706429 | KIM, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718859 | KIM, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730353 | KIM, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741849 | KIM, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754981 | KIM, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707578 | KIMBERLIN, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720008 | KIMBERLIN, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731502 | KIMBERLIN, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742998 | KIMBERLIN, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756130 | KIMBERLIN, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707579 | KIMBERLIN, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720009 | KIMBERLIN, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731503 | KIMBERLIN, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742999 | KIMBERLIN, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756131 | KIMBERLIN, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704936 | KIMBERLY OLSON, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF CLINTON MAURICE VOTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717366 | KIMBERLY OLSON, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF CLINTON MAURICE VOTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728860 | KIMBERLY OLSON, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF CLINTON MAURICE VOTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740356 | KIMBERLY OLSON, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF CLINTON MAURICE VOTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753487 | KIMBERLY OLSON, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF CLINTON MAURICE VOTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704937 | KIMBERLY OLSON, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF CLINTON MAURICE VOTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717367 | KIMBERLY OLSON, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF CLINTON MAURICE VOTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728861 | KIMBERLY OLSON, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF CLINTON MAURICE VOTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740357 | KIMBERLY OLSON, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF CLINTON MAURICE VOTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753488 | KIMBERLY OLSON, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF CLINTON MAURICE VOTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710050 | KIMBRELL, ANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722480 | KIMBRELL, ANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733974 | KIMBRELL, ANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745452 | KIMBRELL, ANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758602 | KIMBRELL, ANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710051 | KIMBRELL, ANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722481 | KIMBRELL, ANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733975 | KIMBRELL, ANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745453 | KIMBRELL, ANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758603 | KIMBRELL, ANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707698 | KIMMERLE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720128 | KIMMERLE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731622 | KIMMERLE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743118 | KIMMERLE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756250 | KIMMERLE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707699 | KIMMERLE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720129 | KIMMERLE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731623 | KIMMERLE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743119 | KIMMERLE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 467 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26756251 | KIMMERLE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713880 | KIMMONS, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726310 | KIMMONS, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737804 | KIMMONS, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750090 | KIMMONS, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762432 | KIMMONS, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713881 | KIMMONS, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726311 | KIMMONS, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737805 | KIMMONS, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750091 | KIMMONS, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762433 | KIMMONS, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765596 | KINARD, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767378 | KINARD, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769360 | KINARD, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771342 | KINARD, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773326 | KINARD, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765397 | KINARD, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767379 | KINARD, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769361 | KINARD, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771343 | KINARD, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773327 | KINARD, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709446 | KINCHELOE, HANNAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721876 | KINCHELOE, HANNAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733370 | KINCHELOE, HANNAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744866 | KINCHELOE, HANNAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757998 | KINCHELOE, HANNAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709447 | KINCHELOE, HANNAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721877 | KINCHELOE, HANNAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733371 | KINCHELOE, HANNAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744867 | KINCHELOE, HANNAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757999 | KINCHELOE, HANNAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712116 | KINDLE, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724546 | KINDLE, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736040 | KINDLE, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748324 | KINDLE, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760668 | KINDLE, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712117 | KINDLE, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724547 | KINDLE, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736041 | KINDLE, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748325 | KINDLE, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760669 | KINDLE, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709542 | KINDLE, OLENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721972 | KINDLE, OLENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733466 | KINDLE, OLENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744962 | KINDLE, OLENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758094 | KINDLE, OLENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709543 | KINDLE, OLENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721973 | KINDLE, OLENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733467 | KINDLE, OLENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744963 | KINDLE, OLENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758095 | KINDLE, OLENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705828 | KINDRED, JOHNNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718258 | KINDRED, JOHNNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729752 | KINDRED, JOHNNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741248 | KINDRED, JOHNNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754380 | KINDRED, JOHNNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705829 | KINDRED, JOHNNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718259 | KINDRED, JOHNNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729753 | KINDRED, JOHNNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741249 | KINDRED, JOHNNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754381 | KINDRED, JOHNNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710956 | KING, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723386 | KING, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734880 | KING, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747164 | KING, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759508 | KING, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710957 | KING, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723387 | KING, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734881 | KING, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747165 | KING, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759509 | KING, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710960 | KING, DALWIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723390 | KING, DALWIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734884 | KING, DALWIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747168 | KING, DALWIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759512 | KING, DALWIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710961 | KING, DALWIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 468 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26723391 | KING, DALWIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734885 | KING, DALWIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747169 | KING, DALWIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759513 | KING, DALWIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707042 | KING, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719472 | KING, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730966 | KING, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742462 | KING, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755594 | KING, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707043 | KING, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719473 | KING, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730967 | KING, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742463 | KING, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755595 | KING, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711446 | KING, EA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723876 | KING, EA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735370 | KING, EA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747654 | KING, EA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759998 | KING, EA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711447 | KING, EA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723877 | KING, EA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735371 | KING, EA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747655 | KING, EA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759999 | KING, EA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707328 | KING, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719758 | KING, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731252 | KING, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742748 | KING, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755880 | KING, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707329 | KING, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719759 | KING, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731253 | KING, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742749 | KING, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755881 | KING, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712910 | KING, KIMBERLY FAITHE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725340 | KING, KIMBERLY FAITHE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736834 | KING, KIMBERLY FAITHE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749119 | KING, KIMBERLY FAITHE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761462 | KING, KIMBERLY FAITHE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712911 | KING, KIMBERLY FAITHE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725341 | KING, KIMBERLY FAITHE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736835 | KING, KIMBERLY FAITHE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749120 | KING, KIMBERLY FAITHE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761463 | KING, KIMBERLY FAITHE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707394 | KING, LEOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719824 | KING, LEOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731318 | KING, LEOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742814 | KING, LEOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755946 | KING, LEOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707395 | KING, LEOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719825 | KING, LEOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731319 | KING, LEOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742815 | KING, LEOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755947 | KING, LEOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713868 | KING, PAMALA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726398 | KING, PAMALA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737892 | KING, PAMALA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750178 | KING, PAMALA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762520 | KING, PAMALA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713969 | KING, PAMALA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726399 | KING, PAMALA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737893 | KING, PAMALA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750179 | KING, PAMALA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762521 | KING, PAMALA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706520 | KING, SAMECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718950 | KING, SAMECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730444 | KING, SAMECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741940 | KING, SAMECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755072 | KING, SAMECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706521 | KING, SAMECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718951 | KING, SAMECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730445 | KING, SAMECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741941 | KING, SAMECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755073 | KING, SAMECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715490 | KING, WELDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727920 | KING, WELDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739414 | KING, WELDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 469 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26751700 | KING, WELDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764042 | KING, WELDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715491 | KING, WELDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727921 | KING, WELDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739415 | KING, WELDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751701 | KING, WELDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764043 | KING, WELDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711358 | KINMON, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723788 | KINMON, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735282 | KINMON, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747566 | KINMON, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759910 | KINMON, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711359 | KINMON, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723789 | KINMON, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735283 | KINMON, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747567 | KINMON, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759911 | KINMON, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710282 | KIRBY, BODIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722712 | KIRBY, BODIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734206 | KIRBY, BODIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745684 | KIRBY, BODIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758834 | KIRBY, BODIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710283 | KIRBY, BODIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722713 | KIRBY, BODIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734207 | KIRBY, BODIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745685 | KIRBY, BODIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758835 | KIRBY, BODIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712736 | KIRBY, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725166 | KIRBY, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736660 | KIRBY, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748945 | KIRBY, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761288 | KIRBY, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712737 | KIRBY, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725167 | KIRBY, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736661 | KIRBY, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748946 | KIRBY, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761289 | KIRBY, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715668 | KIRK, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728098 | KIRK, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739592 | KIRK, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751878 | KIRK, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764220 | KIRK, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715669 | KIRK, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728099 | KIRK, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739593 | KIRK, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751879 | KIRK, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764221 | KIRK, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709686 | KIRKHART, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719116 | KIRKHART, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730610 | KIRKHART, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742106 | KIRKHART, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755238 | KIRKHART, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706687 | KIRKHART, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719117 | KIRKHART, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730611 | KIRKHART, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742107 | KIRKHART, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755239 | KIRKHART, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710234 | KIRKPATRICK, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722664 | KIRKPATRICK, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734158 | KIRKPATRICK, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745636 | KIRKPATRICK, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758786 | KIRKPATRICK, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710235 | KIRKPATRICK, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722665 | KIRKPATRICK, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734159 | KIRKPATRICK, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745637 | KIRKPATRICK, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758787 | KIRKPATRICK, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714066 | KIRKPATRICK, PAULINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726496 | KIRKPATRICK, PAULINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737990 | KIRKPATRICK, PAULINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750276 | KIRKPATRICK, PAULINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762618 | KIRKPATRICK, PAULINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714067 | KIRKPATRICK, PAULINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726497 | KIRKPATRICK, PAULINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737991 | KIRKPATRICK, PAULINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750277 | KIRKPATRICK, PAULINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762619 | KIRKPATRICK, PAULINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 470 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26707804 | KIRVEN, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720234 | KIRVEN, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731728 | KIRVEN, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743224 | KIRVEN, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756356 | KIRVEN, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707805 | KIRVEN, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720235 | KIRVEN, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731729 | KIRVEN, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743225 | KIRVEN, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756357 | KIRVEN, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704718 | KIRVEN, WILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717148 | KIRVEN, WILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728642 | KIRVEN, WILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740138 | KIRVEN, WILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753269 | KIRVEN, WILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704719 | KIRVEN, WILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717149 | KIRVEN, WILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728643 | KIRVEN, WILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740139 | KIRVEN, WILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753270 | KIRVEN, WILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708722 | KISER, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721152 | KISER, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732646 | KISER, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744142 | KISER, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757274 | KISER, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708723 | KISER, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721153 | KISER, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732647 | KISER, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744143 | KISER, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757275 | KISER, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715894 | KISER, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728324 | KISER, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739818 | KISER, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752104 | KISER, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764446 | KISER, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715895 | KISER, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728325 | KISER, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739819 | KISER, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752105 | KISER, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764447 | KISER, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711514 | KISHA, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723944 | KISHA, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735438 | KISHA, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747722 | KISHA, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760066 | KISHA, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711515 | KISHA, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723945 | KISHA, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735439 | KISHA, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747723 | KISHA, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760067 | KISHA, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713864 | KITCHENS, NGUYET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726294 | KITCHENS, NGUYET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737788 | KITCHENS, NGUYET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750074 | KITCHENS, NGUYET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762416 | KITCHENS, NGUYET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713865 | KITCHENS, NGUYET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726295 | KITCHENS, NGUYET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737789 | KITCHENS, NGUYET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750075 | KITCHENS, NGUYET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762417 | KITCHENS, NGUYET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709068 | KIZER, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721498 | KIZER, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732992 | KIZER, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744488 | KIZER, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757620 | KIZER, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709069 | KIZER, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721499 | KIZER, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732993 | KIZER, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744489 | KIZER, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757621 | KIZER, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709120 | KLEIN, ALLISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721550 | KLEIN, ALLISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733044 | KLEIN, ALLISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744540 | KLEIN, ALLISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757672 | KLEIN, ALLISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709121 | KLEIN, ALLISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721551 | KLEIN, ALLISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 471 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26733045 | KLEIN, ALLISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744541 | KLEIN, ALLISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757673 | KLEIN, ALLISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711148 | KLEIN, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723578 | KLEIN, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735072 | KLEIN, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747356 | KLEIN, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759700 | KLEIN, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711149 | KLEIN, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723579 | KLEIN, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735073 | KLEIN, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747357 | KLEIN, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759701 | KLEIN, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712836 | KLEIN, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725266 | KLEIN, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736760 | KLEIN, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749045 | KLEIN, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761388 | KLEIN, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712837 | KLEIN, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725267 | KLEIN, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736761 | KLEIN, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749046 | KLEIN, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761389 | KLEIN, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706776 | KLEIN, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719206 | KLEIN, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730700 | KLEIN, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742196 | KLEIN, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755328 | KLEIN, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706777 | KLEIN, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719207 | KLEIN, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730701 | KLEIN, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742197 | KLEIN, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755329 | KLEIN, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707076 | KLEMANN, DEBRA ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719506 | KLEMANN, DEBRA ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731000 | KLEMANN, DEBRA ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742496 | KLEMANN, DEBRA ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755628 | KLEMANN, DEBRA ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707077 | KLEMANN, DEBRA ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719507 | KLEMANN, DEBRA ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731001 | KLEMANN, DEBRA ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742497 | KLEMANN, DEBRA ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755629 | KLEMANN, DEBRA ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765398 | KLEMESRUD, TOM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767380 | KLEMESRUD, TOM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769362 | KLEMESRUD, TOM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771344 | KLEMESRUD, TOM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773326 | KLEMESRUD, TOM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765399 | KLEMESRUD, TOM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767381 | KLEMESRUD, TOM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769363 | KLEMESRUD, TOM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771345 | KLEMESRUD, TOM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773329 | KLEMESRUD, TOM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708740 | KNIGHT, CHRISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721170 | KNIGHT, CHRISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732664 | KNIGHT, CHRISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744160 | KNIGHT, CHRISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757292 | KNIGHT, CHRISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708741 | KNIGHT, CHRISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721171 | KNIGHT, CHRISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732665 | KNIGHT, CHRISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744161 | KNIGHT, CHRISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757293 | KNIGHT, CHRISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715696 | KNIGHT, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728126 | KNIGHT, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739620 | KNIGHT, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751906 | KNIGHT, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764248 | KNIGHT, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715697 | KNIGHT, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728127 | KNIGHT, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739621 | KNIGHT, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751907 | KNIGHT, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764249 | KNIGHT, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708348 | KNIGHT, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720778 | KNIGHT, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732272 | KNIGHT, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743768 | KNIGHT, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 472 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26756900 | KNIGHT, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708349 | KNIGHT, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720779 | KNIGHT, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732273 | KNIGHT, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743769 | KNIGHT, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756901 | KNIGHT, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707894 | KNIGHT, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720324 | KNIGHT, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731818 | KNIGHT, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743314 | KNIGHT, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756446 | KNIGHT, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707895 | KNIGHT, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720325 | KNIGHT, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731819 | KNIGHT, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743315 | KNIGHT, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756447 | KNIGHT, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765400 | KNOEBLE, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767382 | KNOEBLE, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769364 | KNOEBLE, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771346 | KNOEBLE, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773330 | KNOEBLE, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765401 | KNOEBLE, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767383 | KNOEBLE, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769365 | KNOEBLE, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771347 | KNOEBLE, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773331 | KNOEBLE, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712038 | KNOUSE, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724468 | KNOUSE, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735962 | KNOUSE, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748246 | KNOUSE, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760590 | KNOUSE, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712039 | KNOUSE, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724469 | KNOUSE, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735963 | KNOUSE, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748247 | KNOUSE, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760591 | KNOUSE, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713674 | KNOWLES, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726104 | KNOWLES, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737598 | KNOWLES, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749884 | KNOWLES, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762226 | KNOWLES, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713675 | KNOWLES, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726105 | KNOWLES, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737599 | KNOWLES, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749885 | KNOWLES, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762227 | KNOWLES, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708076 | KNOX, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720506 | KNOX, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732000 | KNOX, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743496 | KNOX, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756628 | KNOX, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708077 | KNOX, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720507 | KNOX, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732001 | KNOX, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743497 | KNOX, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756629 | KNOX, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715730 | KNOX, FAEISHA RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728160 | KNOX, FAEISHA RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739654 | KNOX, FAEISHA RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751940 | KNOX, FAEISHA RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764282 | KNOX, FAEISHA RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715731 | KNOX, FAEISHA RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728161 | KNOX, FAEISHA RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739655 | KNOX, FAEISHA RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751941 | KNOX, FAEISHA RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764283 | KNOX, FAEISHA RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711804 | KNOX, GEORGIA M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724234 | KNOX, GEORGIA M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735728 | KNOX, GEORGIA M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748012 | KNOX, GEORGIA M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760356 | KNOX, GEORGIA M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711805 | KNOX, GEORGIA M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724235 | KNOX, GEORGIA M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735729 | KNOX, GEORGIA M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748013 | KNOX, GEORGIA M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760357 | KNOX, GEORGIA M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712838 | KNUEPPEL, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 473 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26725268 | KNUEPPEL, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730762 | KNUEPPEL, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749047 | KNUEPPEL, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761390 | KNUEPPEL, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712839 | KNUEPPEL, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725269 | KNUEPPEL, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730763 | KNUEPPEL, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749048 | KNUEPPEL, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761391 | KNUEPPEL, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765402 | KOCUREK, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767384 | KOCUREK, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769066 | KOCUREK, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771348 | KOCUREK, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773332 | KOCUREK, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765403 | KOCUREK, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767385 | KOCUREK, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769067 | KOCUREK, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771349 | KOCUREK, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773333 | KOCUREK, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712588 | KOENDARFER, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725018 | KOENDARFER, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736512 | KOENDARFER, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748797 | KOENDARFER, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761140 | KOENDARFER, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712589 | KOENDARFER, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725019 | KOENDARFER, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736513 | KOENDARFER, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748798 | KOENDARFER, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761141 | KOENDARFER, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765404 | KOHN, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767386 | KOHN, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769068 | KOHN, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771350 | KOHN, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773334 | KOHN, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765405 | KOHN, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767387 | KOHN, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769069 | KOHN, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771351 | KOHN, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773335 | KOHN, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712434 | KOPACK, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724864 | KOPACK, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736358 | KOPACK, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748642 | KOPACK, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760986 | KOPACK, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712435 | KOPACK, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724865 | KOPACK, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736359 | KOPACK, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748643 | KOPACK, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760987 | KOPACK, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707952 | KOPIWODA, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720382 | KOPIWODA, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731876 | KOPIWODA, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743372 | KOPIWODA, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756504 | KOPIWODA, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707953 | KOPIWODA, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720383 | KOPIWODA, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731877 | KOPIWODA, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743373 | KOPIWODA, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756505 | KOPIWODA, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708238 | KORDASH, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720668 | KORDASH, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732162 | KORDASH, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743658 | KORDASH, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756790 | KORDASH, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708239 | KORDASH, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720669 | KORDASH, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732163 | KORDASH, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743659 | KORDASH, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756791 | KORDASH, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712436 | KOSICH, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724866 | KOSICH, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736360 | KOSICH, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748644 | KOSICH, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760988 | KOSICH, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712437 | KOSICH, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724867 | KOSICH, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736361 | KOSICH, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 474 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26748645 | KOSICH, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760989 | KOSICH, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765406 | KOSTY, CARLITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767388 | KOSTY, CARLITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769370 | KOSTY, CARLITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771352 | KOSTY, CARLITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773336 | KOSTY, CARLITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765407 | KOSTY, CARLITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767389 | KOSTY, CARLITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769371 | KOSTY, CARLITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771353 | KOSTY, CARLITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773337 | KOSTY, CARLITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708678 | KOTRULJA, DALIDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721108 | KOTRULJA, DALIDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732602 | KOTRULJA, DALIDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744098 | KOTRULJA, DALIDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757230 | KOTRULJA, DALIDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708679 | KOTRULJA, DALIDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721109 | KOTRULJA, DALIDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732603 | KOTRULJA, DALIDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744099 | KOTRULJA, DALIDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757231 | KOTRULJA, DALIDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765408 | KOTZUR, FRANCISCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767390 | KOTZUR, FRANCISCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769372 | KOTZUR, FRANCISCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771354 | KOTZUR, FRANCISCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773338 | KOTZUR, FRANCISCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765409 | KOTZUR, FRANCISCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767391 | KOTZUR, FRANCISCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769373 | KOTZUR, FRANCISCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771355 | KOTZUR, FRANCISCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773339 | KOTZUR, FRANCISCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715774 | KOZAK, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728204 | KOZAK, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739698 | KOZAK, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751984 | KOZAK, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764326 | KOZAK, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715775 | KOZAK, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728205 | KOZAK, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739699 | KOZAK, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751985 | KOZAK, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764327 | KOZAK, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714950 | KRAEER, STACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727380 | KRAEER, STACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738874 | KRAEER, STACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751160 | KRAEER, STACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763502 | KRAEER, STACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714951 | KRAEER, STACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727381 | KRAEER, STACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738875 | KRAEER, STACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751161 | KRAEER, STACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763503 | KRAEER, STACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765410 | KRAMER, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767392 | KRAMER, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769374 | KRAMER, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771356 | KRAMER, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773340 | KRAMER, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765411 | KRAMER, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767393 | KRAMER, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769375 | KRAMER, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771357 | KRAMER, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773341 | KRAMER, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711790 | KREIDLER, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724220 | KREIDLER, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735714 | KREIDLER, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747998 | KREIDLER, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760342 | KREIDLER, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711791 | KREIDLER, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724221 | KREIDLER, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735715 | KREIDLER, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747999 | KREIDLER, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760343 | KREIDLER, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714246 | KRICHEVSKY, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726676 | KRICHEVSKY, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738170 | KRICHEVSKY, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750456 | KRICHEVSKY, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762798 | KRICHEVSKY, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26714247 | KRICHEVSKY, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726677 | KRICHEVSKY, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738171 | KRICHEVSKY, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750457 | KRICHEVSKY, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762799 | KRICHEVSKY, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711536 | KROBOT, ELSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723966 | KROBOT, ELSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735460 | KROBOT, ELSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747744 | KROBOT, ELSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760088 | KROBOT, ELSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711537 | KROBOT, ELSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723967 | KROBOT, ELSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735461 | KROBOT, ELSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747745 | KROBOT, ELSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760089 | KROBOT, ELSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705210 | KRUEGER, BRYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717640 | KRUEGER, BRYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729134 | KRUEGER, BRYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740630 | KRUEGER, BRYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753762 | KRUEGER, BRYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705211 | KRUEGER, BRYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717641 | KRUEGER, BRYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729135 | KRUEGER, BRYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740631 | KRUEGER, BRYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753763 | KRUEGER, BRYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705236 | KUBALA, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717666 | KUBALA, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729160 | KUBALA, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740656 | KUBALA, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753788 | KUBALA, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705237 | KUBALA, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717667 | KUBALA, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729161 | KUBALA, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740657 | KUBALA, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753789 | KUBALA, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708862 | KUCHERA, LEIGH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721292 | KUCHERA, LEIGH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732786 | KUCHERA, LEIGH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744282 | KUCHERA, LEIGH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757414 | KUCHERA, LEIGH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708863 | KUCHERA, LEIGH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721293 | KUCHERA, LEIGH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732787 | KUCHERA, LEIGH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744283 | KUCHERA, LEIGH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757415 | KUCHERA, LEIGH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714594 | KUFFNER, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727124 | KUFFNER, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738618 | KUFFNER, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750904 | KUFFNER, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763246 | KUFFNER, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714695 | KUFFNER, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727125 | KUFFNER, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738619 | KUFFNER, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750905 | KUFFNER, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763247 | KUFFNER, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707560 | KUMAR, NAVDEEP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719990 | KUMAR, NAVDEEP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731484 | KUMAR, NAVDEEP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742980 | KUMAR, NAVDEEP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756112 | KUMAR, NAVDEEP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707561 | KUMAR, NAVDEEP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719991 | KUMAR, NAVDEEP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731485 | KUMAR, NAVDEEP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742981 | KUMAR, NAVDEEP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756113 | KUMAR, NAVDEEP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715126 | KUREK, TEKLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727556 | KUREK, TEKLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739050 | KUREK, TEKLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751336 | KUREK, TEKLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763678 | KUREK, TEKLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715127 | KUREK, TEKLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727557 | KUREK, TEKLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739051 | KUREK, TEKLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751337 | KUREK, TEKLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763679 | KUREK, TEKLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712204 | KUTZER, JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724634 | KUTZER, JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 476 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26736126 | KUTZER, JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748412 | KUTZER, JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760756 | KUTZER, JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712205 | KUTZER, JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724635 | KUTZER, JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736129 | KUTZER, JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748413 | KUTZER, JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760757 | KUTZER, JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708546 | KWARTENG, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720976 | KWARTENG, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732470 | KWARTENG, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743966 | KWARTENG, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757098 | KWARTENG, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708547 | KWARTENG, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720977 | KWARTENG, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732471 | KWARTENG, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743967 | KWARTENG, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757099 | KWARTENG, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715102 | KYTE, TANYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727532 | KYTE, TANYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739026 | KYTE, TANYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751312 | KYTE, TANYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763654 | KYTE, TANYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715103 | KYTE, TANYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727533 | KYTE, TANYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739027 | KYTE, TANYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751313 | KYTE, TANYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763655 | KYTE, TANYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713578 | LA ROCHELLE, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726008 | LA ROCHELLE, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737502 | LA ROCHELLE, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749788 | LA ROCHELLE, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762130 | LA ROCHELLE, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713579 | LA ROCHELLE, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726009 | LA ROCHELLE, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737503 | LA ROCHELLE, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749789 | LA ROCHELLE, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762131 | LA ROCHELLE, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711192 | LABATE, DEMETRIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723622 | LABATE, DEMETRIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735116 | LABATE, DEMETRIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747400 | LABATE, DEMETRIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759744 | LABATE, DEMETRIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711193 | LABATE, DEMETRIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723623 | LABATE, DEMETRIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735117 | LABATE, DEMETRIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747401 | LABATE, DEMETRIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759745 | LABATE, DEMETRIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710664 | LABELLE, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723094 | LABELLE, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734588 | LABELLE, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746872 | LABELLE, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759216 | LABELLE, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710665 | LABELLE, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723095 | LABELLE, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734589 | LABELLE, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746873 | LABELLE, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759217 | LABELLE, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710386 | LABERTA, BRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722816 | LABERTA, BRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734310 | LABERTA, BRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746594 | LABERTA, BRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758938 | LABERTA, BRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710387 | LABERTA, BRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722817 | LABERTA, BRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734311 | LABERTA, BRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746595 | LABERTA, BRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758939 | LABERTA, BRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714318 | LACEY, RICCARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726748 | LACEY, RICCARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738242 | LACEY, RICCARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750528 | LACEY, RICCARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762870 | LACEY, RICCARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714319 | LACEY, RICCARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726749 | LACEY, RICCARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738243 | LACEY, RICCARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750529 | LACEY, RICCARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 477 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26762871 | LACEY, RICCARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711490 | LACY, ELEAZER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723920 | LACY, ELEAZER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735414 | LACY, ELEAZER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747698 | LACY, ELEAZER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760042 | LACY, ELEAZER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711491 | LACY, ELEAZER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723921 | LACY, ELEAZER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735415 | LACY, ELEAZER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747690 | LACY, ELEAZER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760043 | LACY, ELEAZER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715818 | LACY, MYKECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728248 | LACY, MYKECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739742 | LACY, MYKECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752028 | LACY, MYKECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764370 | LACY, MYKECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715819 | LACY, MYKECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728249 | LACY, MYKECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739743 | LACY, MYKECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752029 | LACY, MYKECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764371 | LACY, MYKECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706554 | LACY, SHARO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718984 | LACY, SHARO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730478 | LACY, SHARO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741974 | LACY, SHARO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755106 | LACY, SHARO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706555 | LACY, SHARO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718985 | LACY, SHARO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730479 | LACY, SHARO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741975 | LACY, SHARO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755107 | LACY, SHARO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709352 | LADEWIG, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721782 | LADEWIG, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733276 | LADEWIG, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744772 | LADEWIG, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757904 | LADEWIG, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709353 | LADEWIG, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721783 | LADEWIG, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733277 | LADEWIG, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744773 | LADEWIG, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757905 | LADEWIG, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714638 | LADNER, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727068 | LADNER, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738562 | LADNER, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750848 | LADNER, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763190 | LADNER, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714639 | LADNER, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727069 | LADNER, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738563 | LADNER, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750849 | LADNER, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763191 | LADNER, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711302 | LAGOS, DIEGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723732 | LAGOS, DIEGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735226 | LAGOS, DIEGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747510 | LAGOS, DIEGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759854 | LAGOS, DIEGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711303 | LAGOS, DIEGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723733 | LAGOS, DIEGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735227 | LAGOS, DIEGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747511 | LAGOS, DIEGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759855 | LAGOS, DIEGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711974 | LAHASKY, HUNTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724404 | LAHASKY, HUNTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735898 | LAHASKY, HUNTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748182 | LAHASKY, HUNTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760526 | LAHASKY, HUNTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711975 | LAHASKY, HUNTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724405 | LAHASKY, HUNTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735899 | LAHASKY, HUNTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748183 | LAHASKY, HUNTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760527 | LAHASKY, HUNTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714230 | LAIN, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726660 | LAIN, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738154 | LAIN, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750440 | LAIN, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762782 | LAIN, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714231 | LAIN, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26726661 | LAIN, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738155 | LAIN, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750441 | LAIN, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762783 | LAIN, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713746 | LAINEZ, MILAGRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726176 | LAINEZ, MILAGRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737670 | LAINEZ, MILAGRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749956 | LAINEZ, MILAGRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762298 | LAINEZ, MILAGRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713747 | LAINEZ, MILAGRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726177 | LAINEZ, MILAGRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737671 | LAINEZ, MILAGRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749957 | LAINEZ, MILAGRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762299 | LAINEZ, MILAGRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705270 | LAKE, CHANELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717700 | LAKE, CHANELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729194 | LAKE, CHANELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740690 | LAKE, CHANELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753822 | LAKE, CHANELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705271 | LAKE, CHANELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717701 | LAKE, CHANELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729195 | LAKE, CHANELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740691 | LAKE, CHANELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753823 | LAKE, CHANELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708626 | LALANI, SALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721056 | LALANI, SALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732550 | LALANI, SALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744046 | LALANI, SALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757178 | LALANI, SALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708627 | LALANI, SALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721057 | LALANI, SALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732551 | LALANI, SALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744047 | LALANI, SALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757179 | LALANI, SALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705084 | LALEYE, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717514 | LALEYE, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729008 | LALEYE, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740504 | LALEYE, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753636 | LALEYE, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705085 | LALEYE, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717515 | LALEYE, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729009 | LALEYE, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740505 | LALEYE, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753637 | LALEYE, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765412 | LAMB, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767394 | LAMB, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769376 | LAMB, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771358 | LAMB, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773342 | LAMB, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765413 | LAMB, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767395 | LAMB, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769377 | LAMB, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771359 | LAMB, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773343 | LAMB, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706518 | LAMB, SAMANTHA K | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718948 | LAMB, SAMANTHA K | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730442 | LAMB, SAMANTHA K | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741938 | LAMB, SAMANTHA K | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755070 | LAMB, SAMANTHA K | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706519 | LAMB, SAMANTHA K | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718949 | LAMB, SAMANTHA K | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730443 | LAMB, SAMANTHA K | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741939 | LAMB, SAMANTHA K | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755071 | LAMB, SAMANTHA K | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712214 | LAMBERT, JEFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724644 | LAMBERT, JEFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736136 | LAMBERT, JEFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748422 | LAMBERT, JEFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760766 | LAMBERT, JEFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712215 | LAMBERT, JEFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724645 | LAMBERT, JEFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736137 | LAMBERT, JEFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748423 | LAMBERT, JEFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760767 | LAMBERT, JEFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707612 | LAMBERT, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720042 | LAMBERT, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731536 | LAMBERT, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 479 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26743032 | LAMBERT, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756164 | LAMBERT, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707613 | LAMBERT, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720043 | LAMBERT, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731537 | LAMBERT, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743033 | LAMBERT, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756165 | LAMBERT, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707386 | LAMKIN, LATONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719816 | LAMKIN, LATONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731310 | LAMKIN, LATONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742806 | LAMKIN, LATONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755938 | LAMKIN, LATONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707387 | LAMKIN, LATONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719817 | LAMKIN, LATONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731311 | LAMKIN, LATONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742807 | LAMKIN, LATONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755939 | LAMKIN, LATONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712568 | LAMOTHE, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724998 | LAMOTHE, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736492 | LAMOTHE, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748777 | LAMOTHE, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761120 | LAMOTHE, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712569 | LAMOTHE, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724999 | LAMOTHE, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736493 | LAMOTHE, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748778 | LAMOTHE, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761121 | LAMOTHE, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705982 | LAMPING, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718412 | LAMPING, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729906 | LAMPING, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741402 | LAMPING, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754534 | LAMPING, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705983 | LAMPING, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718413 | LAMPING, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729907 | LAMPING, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741403 | LAMPING, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754535 | LAMPING, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712992 | LAMPKIN, LABRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725422 | LAMPKIN, LABRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736916 | LAMPKIN, LABRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749202 | LAMPKIN, LABRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761544 | LAMPKIN, LABRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712993 | LAMPKIN, LABRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725423 | LAMPKIN, LABRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736917 | LAMPKIN, LABRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749203 | LAMPKIN, LABRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761545 | LAMPKIN, LABRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713216 | LANDENBERGER, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725646 | LANDENBERGER, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737140 | LANDENBERGER, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749426 | LANDENBERGER, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761768 | LANDENBERGER, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713217 | LANDENBERGER, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725647 | LANDENBERGER, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737141 | LANDENBERGER, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749427 | LANDENBERGER, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761769 | LANDENBERGER, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27202579 | Landmark American Insurance Company | 24811 NORTHWESTERN HWY, SUITE 600 | | | | SOUTHFIELD | MI | 48034 | | abarrett@dt-law.com | | Email |
| 27202595 | Landmark American Insurance Company | 24811 NORTHWESTERN HWY, SUITE 600 | | | | SOUTHFIELD | MI | 48034 | | abarrett@dt-law.com | | Email |
| 27202597 | Landmark American Insurance Company | 24811 NORTHWESTERN HWY, SUITE 600 | | | | SOUTHFIELD | MI | 48034 | | abarrett@dt-law.com | | Email |
| 26674923 | Landmark American Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | abarrett@dt-law.com | Email |
| 26675947 | Landmark American Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | pcasetta@dt-law.com | Email |
| 26675823 | Landmark American Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26705028 | LANDON, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717458 | LANDON, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728952 | LANDON, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740448 | LANDON, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753579 | LANDON, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705029 | LANDON, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717459 | LANDON, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728953 | LANDON, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740449 | LANDON, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753580 | LANDON, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706508 | LANDON, ROXANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718938 | LANDON, ROXANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26730432 | LANDON, ROXANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741928 | LANDON, ROXANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755060 | LANDON, ROXANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706509 | LANDON, ROXANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718939 | LANDON, ROXANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730433 | LANDON, ROXANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741929 | LANDON, ROXANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755061 | LANDON, ROXANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705512 | LANDRY, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717942 | LANDRY, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729436 | LANDRY, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740932 | LANDRY, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754064 | LANDRY, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705513 | LANDRY, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717943 | LANDRY, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729437 | LANDRY, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740933 | LANDRY, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754065 | LANDRY, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709234 | LANDRY, NATALIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721664 | LANDRY, NATALIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733158 | LANDRY, NATALIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744654 | LANDRY, NATALIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757786 | LANDRY, NATALIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709235 | LANDRY, NATALIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721665 | LANDRY, NATALIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733159 | LANDRY, NATALIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744655 | LANDRY, NATALIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757787 | LANDRY, NATALIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706780 | LANDRY, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719210 | LANDRY, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730704 | LANDRY, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742200 | LANDRY, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755332 | LANDRY, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706781 | LANDRY, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719211 | LANDRY, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730705 | LANDRY, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742201 | LANDRY, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755333 | LANDRY, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26667400 | Landwehr, Matthias | IBAN: DE89 7603 0080 0980 7893 62 | BIC: CSDBDE71 | BNP Paribas S.A. Niederlassung Deutschland | Standort Nuremberg: | Bahnhofs traße 55 | Nurnberg | 90402 | Germany | info@consorsbank.de | | Email |
| 26666985 | Landwehr, Matthias | Matthias Landwehr | 31 Karl-Liebknecht-Strasse | | | Radebeul | | D-01445 | Germany | avalyn@web.de | | Email |
| 26709808 | LANE, AGNES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722238 | LANE, AGNES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733732 | LANE, AGNES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745210 | LANE, AGNES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758360 | LANE, AGNES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709809 | LANE, AGNES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722239 | LANE, AGNES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733733 | LANE, AGNES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745211 | LANE, AGNES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758361 | LANE, AGNES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705624 | LANE, GLORIA MASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718054 | LANE, GLORIA MASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729548 | LANE, GLORIA MASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741044 | LANE, GLORIA MASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754176 | LANE, GLORIA MASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705625 | LANE, GLORIA MASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718055 | LANE, GLORIA MASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729549 | LANE, GLORIA MASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741045 | LANE, GLORIA MASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754177 | LANE, GLORIA MASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713412 | LANE, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725842 | LANE, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737336 | LANE, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749622 | LANE, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761964 | LANE, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713413 | LANE, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725843 | LANE, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737337 | LANE, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749623 | LANE, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761965 | LANE, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712984 | LANGEBERG, KYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725414 | LANGEBERG, KYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736908 | LANGEBERG, KYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749194 | LANGEBERG, KYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761536 | LANGEBERG, KYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712985 | LANGEBERG, KYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 481 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26725415 | LANGEBERG, KYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736909 | LANGEBERG, KYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749195 | LANGEBERG, KYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761537 | LANGEBERG, KYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712438 | LANGERUD, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724868 | LANGERUD, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736362 | LANGERUD, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748646 | LANGERUD, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760990 | LANGERUD, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712439 | LANGERUD, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724869 | LANGERUD, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736363 | LANGERUD, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748647 | LANGERUD, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760991 | LANGERUD, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709708 | LANGLEY, GLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722138 | LANGLEY, GLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733632 | LANGLEY, GLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745110 | LANGLEY, GLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758260 | LANGLEY, GLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709709 | LANGLEY, GLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722139 | LANGLEY, GLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733633 | LANGLEY, GLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745111 | LANGLEY, GLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758261 | LANGLEY, GLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707044 | LANGSTON, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719474 | LANGSTON, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730968 | LANGSTON, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742464 | LANGSTON, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755596 | LANGSTON, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707045 | LANGSTON, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719475 | LANGSTON, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730969 | LANGSTON, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742465 | LANGSTON, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755597 | LANGSTON, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705398 | LANSANA, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717828 | LANSANA, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729322 | LANSANA, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740818 | LANSANA, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753950 | LANSANA, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705399 | LANSANA, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717829 | LANSANA, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729323 | LANSANA, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740819 | LANSANA, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753951 | LANSANA, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708248 | LANSFORD, SAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720678 | LANSFORD, SAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732172 | LANSFORD, SAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743668 | LANSFORD, SAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756800 | LANSFORD, SAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708249 | LANSFORD, SAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720679 | LANSFORD, SAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732173 | LANSFORD, SAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743669 | LANSFORD, SAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756801 | LANSFORD, SAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705468 | LAPOINTE, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717898 | LAPOINTE, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729392 | LAPOINTE, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740888 | LAPOINTE, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754020 | LAPOINTE, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705469 | LAPOINTE, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717899 | LAPOINTE, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729393 | LAPOINTE, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740889 | LAPOINTE, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754021 | LAPOINTE, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708646 | LARA, AMALIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721076 | LARA, AMALIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732570 | LARA, AMALIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744066 | LARA, AMALIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757198 | LARA, AMALIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708647 | LARA, AMALIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721077 | LARA, AMALIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732571 | LARA, AMALIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744067 | LARA, AMALIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757199 | LARA, AMALIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704650 | LARA, ANDRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717080 | LARA, ANDRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728574 | LARA, ANDRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 482 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26740070 | LARA, ANDRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753201 | LARA, ANDRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704651 | LARA, ANDRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717081 | LARA, ANDRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728575 | LARA, ANDRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740071 | LARA, ANDRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753202 | LARA, ANDRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709522 | LARA, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721952 | LARA, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733446 | LARA, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744942 | LARA, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758074 | LARA, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709523 | LARA, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721953 | LARA, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733447 | LARA, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744943 | LARA, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758075 | LARA, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708088 | LARA, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720518 | LARA, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732012 | LARA, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743508 | LARA, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756640 | LARA, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708089 | LARA, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720519 | LARA, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732013 | LARA, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743509 | LARA, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756641 | LARA, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765414 | LAREDO, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767396 | LAREDO, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769378 | LAREDO, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771360 | LAREDO, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773344 | LAREDO, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765415 | LAREDO, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767397 | LAREDO, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769379 | LAREDO, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771361 | LAREDO, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773345 | LAREDO, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705152 | LARKIN, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717582 | LARKIN, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729076 | LARKIN, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740572 | LARKIN, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753704 | LARKIN, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705153 | LARKIN, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717583 | LARKIN, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729077 | LARKIN, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740573 | LARKIN, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753705 | LARKIN, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705004 | LARKIN, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717434 | LARKIN, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728928 | LARKIN, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740424 | LARKIN, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753555 | LARKIN, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705005 | LARKIN, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717435 | LARKIN, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728929 | LARKIN, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740425 | LARKIN, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753556 | LARKIN, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715266 | LARKIN, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727696 | LARKIN, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739190 | LARKIN, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751476 | LARKIN, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763818 | LARKIN, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715267 | LARKIN, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727697 | LARKIN, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739191 | LARKIN, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751477 | LARKIN, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763810 | LARKIN, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709736 | LARKS, QUIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722166 | LARKS, QUIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733660 | LARKS, QUIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745138 | LARKS, QUIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758288 | LARKS, QUIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709737 | LARKS, QUIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722167 | LARKS, QUIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733661 | LARKS, QUIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745139 | LARKS, QUIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758289 | LARKS, QUIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 483 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26708004 | LARRY MARTIN AND RHONDA MARTIN, INDIVIDUALLY, AND AS HEIRS OF THE ESTATE OF ROBERT MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720434 | LARRY MARTIN AND RHONDA MARTIN, INDIVIDUALLY, AND AS HEIRS OF THE ESTATE OF ROBERT MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731928 | LARRY MARTIN AND RHONDA MARTIN, INDIVIDUALLY, AND AS HEIRS OF THE ESTATE OF ROBERT MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743424 | LARRY MARTIN AND RHONDA MARTIN, INDIVIDUALLY, AND AS HEIRS OF THE ESTATE OF ROBERT MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756556 | LARRY MARTIN AND RHONDA MARTIN, INDIVIDUALLY, AND AS HEIRS OF THE ESTATE OF ROBERT MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708005 | LARRY MARTIN AND RHONDA MARTIN, INDIVIDUALLY, AND AS HEIRS OF THE ESTATE OF ROBERT MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720435 | LARRY MARTIN AND RHONDA MARTIN, INDIVIDUALLY, AND AS HEIRS OF THE ESTATE OF ROBERT MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731929 | LARRY MARTIN AND RHONDA MARTIN, INDIVIDUALLY, AND AS HEIRS OF THE ESTATE OF ROBERT MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743425 | LARRY MARTIN AND RHONDA MARTIN, INDIVIDUALLY, AND AS HEIRS OF THE ESTATE OF ROBERT MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756557 | LARRY MARTIN AND RHONDA MARTIN, INDIVIDUALLY, AND AS HEIRS OF THE ESTATE OF ROBERT MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708002 | LARRY MARTIN AND RHONDA MARTIN, INDIVIDUALLY, AND AS HEIRS OF THE ESTATE OF VICKIE MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720432 | LARRY MARTIN AND RHONDA MARTIN, INDIVIDUALLY, AND AS HEIRS OF THE ESTATE OF VICKIE MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731926 | LARRY MARTIN AND RHONDA MARTIN, INDIVIDUALLY, AND AS HEIRS OF THE ESTATE OF VICKIE MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743422 | LARRY MARTIN AND RHONDA MARTIN, INDIVIDUALLY, AND AS HEIRS OF THE ESTATE OF VICKIE MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756554 | LARRY MARTIN AND RHONDA MARTIN, INDIVIDUALLY, AND AS HEIRS OF THE ESTATE OF VICKIE MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708003 | LARRY MARTIN AND RHONDA MARTIN, INDIVIDUALLY, AND AS HEIRS OF THE ESTATE OF VICKIE MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720433 | LARRY MARTIN AND RHONDA MARTIN, INDIVIDUALLY, AND AS HEIRS OF THE ESTATE OF VICKIE MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731927 | LARRY MARTIN AND RHONDA MARTIN, INDIVIDUALLY, AND AS HEIRS OF THE ESTATE OF VICKIE MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743423 | LARRY MARTIN AND RHONDA MARTIN, INDIVIDUALLY, AND AS HEIRS OF THE ESTATE OF VICKIE MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756555 | LARRY MARTIN AND RHONDA MARTIN, INDIVIDUALLY, AND AS HEIRS OF THE ESTATE OF VICKIE MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707532 | LARSEN, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719962 | LARSEN, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731456 | LARSEN, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742952 | LARSEN, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756084 | LARSEN, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707533 | LARSEN, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719963 | LARSEN, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731457 | LARSEN, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742953 | LARSEN, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756085 | LARSEN, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765416 | LARSON, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767398 | LARSON, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769380 | LARSON, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771362 | LARSON, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773346 | LARSON, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765417 | LARSON, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767399 | LARSON, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769381 | LARSON, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771363 | LARSON, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773347 | LARSON, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708140 | LARSON, LAFE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720570 | LARSON, LAFE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732064 | LARSON, LAFE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743560 | LARSON, LAFE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756692 | LARSON, LAFE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708141 | LARSON, LAFE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720571 | LARSON, LAFE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732065 | LARSON, LAFE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743561 | LARSON, LAFE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756693 | LARSON, LAFE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714976 | LARSON, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727406 | LARSON, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738900 | LARSON, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751186 | LARSON, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763528 | LARSON, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714977 | LARSON, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727407 | LARSON, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738901 | LARSON, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751187 | LARSON, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763529 | LARSON, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715868 | LARSON, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728298 | LARSON, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739792 | LARSON, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 484 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26752078 | LARSON, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764420 | LARSON, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715869 | LARSON, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728299 | LARSON, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739793 | LARSON, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752079 | LARSON, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764421 | LARSON, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715242 | LARUE, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727672 | LARUE, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739166 | LARUE, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751452 | LARUE, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763794 | LARUE, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715243 | LARUE, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727673 | LARUE, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739167 | LARUE, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751453 | LARUE, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763795 | LARUE, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765418 | LASCANO, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767400 | LASCANO, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769382 | LASCANO, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771364 | LASCANO, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773348 | LASCANO, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765419 | LASCANO, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767401 | LASCANO, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769383 | LASCANO, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771365 | LASCANO, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773349 | LASCANO, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708006 | LASHANDRA DAVIS, AS NEXT FRIEND OF MINOR CHILDREN, N.A. AND F.M., JR., INDIVIDUALLY AND AS HEIRS OF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720436 | LASHANDRA DAVIS, AS NEXT FRIEND OF MINOR CHILDREN, N.A. AND F.M., JR., INDIVIDUALLY AND AS HEIRS OF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731930 | LASHANDRA DAVIS, AS NEXT FRIEND OF MINOR CHILDREN, N.A. AND F.M., JR., INDIVIDUALLY AND AS HEIRS OF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743426 | LASHANDRA DAVIS, AS NEXT FRIEND OF MINOR CHILDREN, N.A. AND F.M., JR., INDIVIDUALLY AND AS HEIRS OF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756558 | LASHANDRA DAVIS, AS NEXT FRIEND OF MINOR CHILDREN, N.A. AND F.M., JR., INDIVIDUALLY AND AS HEIRS OF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708007 | LASHANDRA DAVIS, AS NEXT FRIEND OF MINOR CHILDREN, N.A. AND F.M., JR., INDIVIDUALLY AND AS HEIRS OF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720437 | LASHANDRA DAVIS, AS NEXT FRIEND OF MINOR CHILDREN, N.A. AND F.M., JR., INDIVIDUALLY AND AS HEIRS OF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731931 | LASHANDRA DAVIS, AS NEXT FRIEND OF MINOR CHILDREN, N.A. AND F.M., JR., INDIVIDUALLY AND AS HEIRS OF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743427 | LASHANDRA DAVIS, AS NEXT FRIEND OF MINOR CHILDREN, N.A. AND F.M., JR., INDIVIDUALLY AND AS HEIRS OF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756559 | LASHANDRA DAVIS, AS NEXT FRIEND OF MINOR CHILDREN, N.A. AND F.M., JR., INDIVIDUALLY AND AS HEIRS OF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711876 | LASTER, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724306 | LASTER, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735800 | LASTER, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748084 | LASTER, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760428 | LASTER, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711877 | LASTER, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724307 | LASTER, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735801 | LASTER, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748085 | LASTER, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760429 | LASTER, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711436 | LATRAY, DUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723866 | LATRAY, DUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735360 | LATRAY, DUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747644 | LATRAY, DUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759988 | LATRAY, DUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711437 | LATRAY, DUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723867 | LATRAY, DUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735361 | LATRAY, DUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747645 | LATRAY, DUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759989 | LATRAY, DUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715558 | LATSON, WILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727988 | LATSON, WILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739482 | LATSON, WILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751768 | LATSON, WILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764110 | LATSON, WILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715559 | LATSON, WILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727989 | LATSON, WILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739483 | LATSON, WILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751769 | LATSON, WILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764111 | LATSON, WILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706816 | LATTIN, ALAINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719246 | LATTIN, ALAINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730740 | LATTIN, ALAINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 485 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26742236 | LATTIN, ALAINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755368 | LATTIN, ALAINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706817 | LATTIN, ALAINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719247 | LATTIN, ALAINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730741 | LATTIN, ALAINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742237 | LATTIN, ALAINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755369 | LATTIN, ALAINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705702 | LAUGHLIN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718132 | LAUGHLIN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729626 | LAUGHLIN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741122 | LAUGHLIN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754254 | LAUGHLIN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705703 | LAUGHLIN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718133 | LAUGHLIN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729627 | LAUGHLIN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741123 | LAUGHLIN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754255 | LAUGHLIN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715640 | LAVAN, AUSINO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728070 | LAVAN, AUSINO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739564 | LAVAN, AUSINO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751850 | LAVAN, AUSINO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764192 | LAVAN, AUSINO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715641 | LAVAN, AUSINO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728071 | LAVAN, AUSINO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739565 | LAVAN, AUSINO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751851 | LAVAN, AUSINO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764193 | LAVAN, AUSINO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706194 | LAVAN, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718624 | LAVAN, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730118 | LAVAN, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741614 | LAVAN, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754746 | LAVAN, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706195 | LAVAN, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718625 | LAVAN, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730119 | LAVAN, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741615 | LAVAN, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754747 | LAVAN, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708522 | LAW OFFICES OF TERESA COLES-DAVILA, P.C. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26720952 | LAW OFFICES OF TERESA COLES-DAVILA, P.C. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732446 | LAW OFFICES OF TERESA COLES-DAVILA, P.C. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26743942 | LAW OFFICES OF TERESA COLES-DAVILA, P.C. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757074 | LAW OFFICES OF TERESA COLES-DAVILA, P.C. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26708523 | LAW OFFICES OF TERESA COLES-DAVILA, P.C. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26720953 | LAW OFFICES OF TERESA COLES-DAVILA, P.C. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732447 | LAW OFFICES OF TERESA COLES-DAVILA, P.C. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26743943 | LAW OFFICES OF TERESA COLES-DAVILA, P.C. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757075 | LAW OFFICES OF TERESA COLES-DAVILA, P.C. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26710688 | LAW, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723118 | LAW, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734612 | LAW, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746896 | LAW, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759240 | LAW, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710689 | LAW, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723119 | LAW, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734613 | LAW, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746897 | LAW, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759241 | LAW, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710726 | LAWFORD, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723156 | LAWFORD, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734650 | LAWFORD, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746934 | LAWFORD, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759278 | LAWFORD, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710727 | LAWFORD, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723157 | LAWFORD, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734651 | LAWFORD, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746935 | LAWFORD, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759279 | LAWFORD, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712656 | LAWRENCE, JULISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725086 | LAWRENCE, JULISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736580 | LAWRENCE, JULISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748865 | LAWRENCE, JULISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761208 | LAWRENCE, JULISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712657 | LAWRENCE, JULISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725087 | LAWRENCE, JULISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736581 | LAWRENCE, JULISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748866 | LAWRENCE, JULISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761209 | LAWRENCE, JULISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 486 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26715108 | LAWRENCE, TARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727538 | LAWRENCE, TARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739032 | LAWRENCE, TARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751318 | LAWRENCE, TARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763660 | LAWRENCE, TARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715109 | LAWRENCE, TARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727530 | LAWRENCE, TARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739033 | LAWRENCE, TARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751319 | LAWRENCE, TARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763661 | LAWRENCE, TARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707662 | LAWS, REBA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720092 | LAWS, REBA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731586 | LAWS, REBA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743082 | LAWS, REBA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756214 | LAWS, REBA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707663 | LAWS, REBA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720093 | LAWS, REBA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731587 | LAWS, REBA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743083 | LAWS, REBA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756215 | LAWS, REBA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704842 | LAWSON, ALYSSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717272 | LAWSON, ALYSSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728766 | LAWSON, ALYSSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740262 | LAWSON, ALYSSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753393 | LAWSON, ALYSSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704843 | LAWSON, ALYSSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717273 | LAWSON, ALYSSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728767 | LAWSON, ALYSSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740263 | LAWSON, ALYSSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753394 | LAWSON, ALYSSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707844 | LAXTON, STEPHANIE NAIHE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720274 | LAXTON, STEPHANIE NAIHE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731768 | LAXTON, STEPHANIE NAIHE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743264 | LAXTON, STEPHANIE NAIHE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756396 | LAXTON, STEPHANIE NAIHE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707845 | LAXTON, STEPHANIE NAIHE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720275 | LAXTON, STEPHANIE NAIHE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731769 | LAXTON, STEPHANIE NAIHE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743265 | LAXTON, STEPHANIE NAIHE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756397 | LAXTON, STEPHANIE NAIHE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765420 | LAZO, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767402 | LAZO, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769384 | LAZO, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771366 | LAZO, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773350 | LAZO, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765421 | LAZO, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767403 | LAZO, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769385 | LAZO, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771367 | LAZO, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773351 | LAZO, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765422 | LAZO, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767404 | LAZO, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769386 | LAZO, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771368 | LAZO, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773352 | LAZO, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765423 | LAZO, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767405 | LAZO, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769387 | LAZO, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771369 | LAZO, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773353 | LAZO, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765424 | LAZO, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767406 | LAZO, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769388 | LAZO, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771370 | LAZO, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773354 | LAZO, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765425 | LAZO, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767407 | LAZO, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769389 | LAZO, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771371 | LAZO, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773355 | LAZO, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708600 | LE, ANH DUNG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721030 | LE, ANH DUNG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732524 | LE, ANH DUNG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744020 | LE, ANH DUNG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757152 | LE, ANH DUNG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708601 | LE, ANH DUNG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721031 | LE, ANH DUNG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 487 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26732525 | LE, ANH DUNG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744021 | LE, ANH DUNG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757153 | LE, ANH DUNG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705354 | LE, DAI HONG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717784 | LE, DAI HONG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729278 | LE, DAI HONG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740774 | LE, DAI HONG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753906 | LE, DAI HONG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705355 | LE, DAI HONG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717785 | LE, DAI HONG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729279 | LE, DAI HONG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740775 | LE, DAI HONG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753907 | LE, DAI HONG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707584 | LE, OCEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720014 | LE, OCEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731508 | LE, OCEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743004 | LE, OCEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756136 | LE, OCEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707585 | LE, OCEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720015 | LE, OCEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731509 | LE, OCEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743005 | LE, OCEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756137 | LE, OCEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707236 | LEAKE, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719766 | LEAKE, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731260 | LEAKE, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742756 | LEAKE, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755888 | LEAKE, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707337 | LEAKE, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719767 | LEAKE, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731261 | LEAKE, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742757 | LEAKE, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755889 | LEAKE, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765426 | LEAL, ABRAHAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767408 | LEAL, ABRAHAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769390 | LEAL, ABRAHAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771372 | LEAL, ABRAHAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773356 | LEAL, ABRAHAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765427 | LEAL, ABRAHAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767409 | LEAL, ABRAHAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769391 | LEAL, ABRAHAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771373 | LEAL, ABRAHAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773357 | LEAL, ABRAHAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765428 | LEAL, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767410 | LEAL, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769392 | LEAL, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771374 | LEAL, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773358 | LEAL, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765429 | LEAL, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767411 | LEAL, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769393 | LEAL, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771375 | LEAL, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773359 | LEAL, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708008 | LEALA WHITLEY, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF JEFFREY ONEAL WHITLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720438 | LEALA WHITLEY, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF JEFFREY ONEAL WHITLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731932 | LEALA WHITLEY, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF JEFFREY ONEAL WHITLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743428 | LEALA WHITLEY, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF JEFFREY ONEAL WHITLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756560 | LEALA WHITLEY, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF JEFFREY ONEAL WHITLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708009 | LEALA WHITLEY, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF JEFFREY ONEAL WHITLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720439 | LEALA WHITLEY, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF JEFFREY ONEAL WHITLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731933 | LEALA WHITLEY, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF JEFFREY ONEAL WHITLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743429 | LEALA WHITLEY, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF JEFFREY ONEAL WHITLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756561 | LEALA WHITLEY, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF JEFFREY ONEAL WHITLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713012 | LEATHERWOOD, LANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725442 | LEATHERWOOD, LANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736936 | LEATHERWOOD, LANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749222 | LEATHERWOOD, LANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761564 | LEATHERWOOD, LANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713013 | LEATHERWOOD, LANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725443 | LEATHERWOOD, LANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 488 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26736937 | LEATHERWOOD, LANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749223 | LEATHERWOOD, LANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761565 | LEATHERWOOD, LANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765430 | LEBARON, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767412 | LEBARON, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769394 | LEBARON, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771376 | LEBARON, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773360 | LEBARON, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765431 | LEBARON, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767413 | LEBARON, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769395 | LEBARON, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771377 | LEBARON, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773361 | LEBARON, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705442 | LEBLANC, DEDRIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717872 | LEBLANC, DEDRIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729366 | LEBLANC, DEDRIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740862 | LEBLANC, DEDRIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753994 | LEBLANC, DEDRIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705443 | LEBLANC, DEDRIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717873 | LEBLANC, DEDRIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729367 | LEBLANC, DEDRIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740863 | LEBLANC, DEDRIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753995 | LEBLANC, DEDRIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705498 | LEBLUE, DORIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717928 | LEBLUE, DORIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729422 | LEBLUE, DORIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740918 | LEBLUE, DORIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754050 | LEBLUE, DORIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705499 | LEBLUE, DORIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717929 | LEBLUE, DORIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729423 | LEBLUE, DORIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740919 | LEBLUE, DORIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754051 | LEBLUE, DORIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26693308 | Lebsack Jr., Dale E. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26686355 | Lebsack Jr., Dale E. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709538 | LEDAY, NAOMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721968 | LEDAY, NAOMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733462 | LEDAY, NAOMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744958 | LEDAY, NAOMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758090 | LEDAY, NAOMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709539 | LEDAY, NAOMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721969 | LEDAY, NAOMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733463 | LEDAY, NAOMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744959 | LEDAY, NAOMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758091 | LEDAY, NAOMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714622 | LEDBETTER, RUTH ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727052 | LEDBETTER, RUTH ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738546 | LEDBETTER, RUTH ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750832 | LEDBETTER, RUTH ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763174 | LEDBETTER, RUTH ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714623 | LEDBETTER, RUTH ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727053 | LEDBETTER, RUTH ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738547 | LEDBETTER, RUTH ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750833 | LEDBETTER, RUTH ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763175 | LEDBETTER, RUTH ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765432 | LEDESMA, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767414 | LEDESMA, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769396 | LEDESMA, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771378 | LEDESMA, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773362 | LEDESMA, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765433 | LEDESMA, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767415 | LEDESMA, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769397 | LEDESMA, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771379 | LEDESMA, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773363 | LEDESMA, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765434 | LEDINGHAM, DEBORAH L. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767416 | LEDINGHAM, DEBORAH L. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769398 | LEDINGHAM, DEBORAH L. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771380 | LEDINGHAM, DEBORAH L. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773364 | LEDINGHAM, DEBORAH L. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765435 | LEDINGHAM, DEBORAH L. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767417 | LEDINGHAM, DEBORAH L. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769399 | LEDINGHAM, DEBORAH L. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771381 | LEDINGHAM, DEBORAH L. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773365 | LEDINGHAM, DEBORAH L. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706864 | LEE, ANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706866 | LEE, ANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 489 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26719294 | LEE, ANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719296 | LEE, ANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730788 | LEE, ANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730790 | LEE, ANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742284 | LEE, ANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742286 | LEE, ANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755416 | LEE, ANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755418 | LEE, ANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706865 | LEE, ANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706867 | LEE, ANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719295 | LEE, ANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719297 | LEE, ANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730789 | LEE, ANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730791 | LEE, ANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742285 | LEE, ANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742287 | LEE, ANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755417 | LEE, ANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755419 | LEE, ANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711162 | LEE, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723592 | LEE, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735086 | LEE, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747370 | LEE, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759714 | LEE, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711163 | LEE, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723593 | LEE, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735087 | LEE, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747371 | LEE, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759715 | LEE, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711298 | LEE, DIANNE MICKENS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723728 | LEE, DIANNE MICKENS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735222 | LEE, DIANNE MICKENS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747506 | LEE, DIANNE MICKENS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759850 | LEE, DIANNE MICKENS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711299 | LEE, DIANNE MICKENS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723729 | LEE, DIANNE MICKENS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735223 | LEE, DIANNE MICKENS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747507 | LEE, DIANNE MICKENS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759851 | LEE, DIANNE MICKENS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711392 | LEE, DORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723822 | LEE, DORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735316 | LEE, DORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747600 | LEE, DORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759944 | LEE, DORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711393 | LEE, DORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723823 | LEE, DORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735317 | LEE, DORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747601 | LEE, DORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759945 | LEE, DORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765436 | LEE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767418 | LEE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769400 | LEE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771382 | LEE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773366 | LEE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765437 | LEE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767419 | LEE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769401 | LEE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771383 | LEE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773367 | LEE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705800 | LEE, JOANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718230 | LEE, JOANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729724 | LEE, JOANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741220 | LEE, JOANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754352 | LEE, JOANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705801 | LEE, JOANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718231 | LEE, JOANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729725 | LEE, JOANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741221 | LEE, JOANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754353 | LEE, JOANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708442 | LEE, KRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720872 | LEE, KRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732366 | LEE, KRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743862 | LEE, KRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756994 | LEE, KRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708443 | LEE, KRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720873 | LEE, KRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732367 | LEE, KRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743863 | LEE, KRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 490 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20756995 | LEE, KRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704586 | LEE, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717016 | LEE, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728510 | LEE, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740006 | LEE, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753137 | LEE, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704587 | LEE, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717017 | LEE, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728511 | LEE, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740007 | LEE, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753138 | LEE, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706358 | LEE, PEI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718788 | LEE, PEI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730282 | LEE, PEI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741778 | LEE, PEI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754910 | LEE, PEI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706359 | LEE, PEI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718789 | LEE, PEI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730283 | LEE, PEI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741779 | LEE, PEI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754911 | LEE, PEI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765438 | LEE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767420 | LEE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769402 | LEE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771384 | LEE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773368 | LEE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765439 | LEE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767421 | LEE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769403 | LEE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771385 | LEE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773369 | LEE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708966 | LEE, SINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721398 | LEE, SINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732890 | LEE, SINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744386 | LEE, SINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757518 | LEE, SINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708967 | LEE, SINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721397 | LEE, SINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732891 | LEE, SINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744387 | LEE, SINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757519 | LEE, SINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706564 | LEE-MARTINEZ, SHAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718994 | LEE-MARTINEZ, SHAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730488 | LEE-MARTINEZ, SHAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741984 | LEE-MARTINEZ, SHAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755116 | LEE-MARTINEZ, SHAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706565 | LEE-MARTINEZ, SHAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718995 | LEE-MARTINEZ, SHAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730489 | LEE-MARTINEZ, SHAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741985 | LEE-MARTINEZ, SHAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755117 | LEE-MARTINEZ, SHAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26671617 | Leever, Mary Anne | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711566 | LEGARRETA, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723996 | LEGARRETA, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735490 | LEGARRETA, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747774 | LEGARRETA, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760118 | LEGARRETA, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711567 | LEGARRETA, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723997 | LEGARRETA, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735491 | LEGARRETA, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747775 | LEGARRETA, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760119 | LEGARRETA, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711338 | LEINDECKER, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723768 | LEINDECKER, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735262 | LEINDECKER, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747546 | LEINDECKER, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759890 | LEINDECKER, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711339 | LEINDECKER, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723769 | LEINDECKER, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735263 | LEINDECKER, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747547 | LEINDECKER, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759891 | LEINDECKER, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708454 | LEJARAZU, LUCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720884 | LEJARAZU, LUCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732378 | LEJARAZU, LUCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743874 | LEJARAZU, LUCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757006 | LEJARAZU, LUCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 491 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26708455 | LEJARAZU, LUCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720885 | LEJARAZU, LUCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732379 | LEJARAZU, LUCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743875 | LEJARAZU, LUCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757007 | LEJARAZU, LUCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708634 | LEMLEY, DORIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721064 | LEMLEY, DORIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732558 | LEMLEY, DORIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744054 | LEMLEY, DORIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757186 | LEMLEY, DORIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708635 | LEMLEY, DORIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721065 | LEMLEY, DORIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732559 | LEMLEY, DORIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744055 | LEMLEY, DORIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757187 | LEMLEY, DORIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705182 | LEMMON, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717612 | LEMMON, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729106 | LEMMON, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740602 | LEMMON, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753734 | LEMMON, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705183 | LEMMON, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717613 | LEMMON, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729107 | LEMMON, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740603 | LEMMON, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753735 | LEMMON, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26677291 | Lemonade Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26675503 | Lemonade Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26677242 | Lemonade Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26714478 | LEMONS, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726908 | LEMONS, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738402 | LEMONS, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750688 | LEMONS, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763030 | LEMONS, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714479 | LEMONS, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726909 | LEMONS, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738403 | LEMONS, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750680 | LEMONS, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763031 | LEMONS, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765440 | LEMOS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767422 | LEMOS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769404 | LEMOS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771386 | LEMOS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773370 | LEMOS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765441 | LEMOS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767423 | LEMOS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769405 | LEMOS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771387 | LEMOS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773371 | LEMOS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715002 | LENIG, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727432 | LENIG, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738926 | LENIG, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751212 | LENIG, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763554 | LENIG, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715003 | LENIG, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727433 | LENIG, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738927 | LENIG, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751213 | LENIG, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763555 | LENIG, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714524 | LENTS, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726954 | LENTS, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738448 | LENTS, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750734 | LENTS, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763076 | LENTS, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714525 | LENTS, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726955 | LENTS, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738449 | LENTS, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750735 | LENTS, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763077 | LENTS, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710220 | LEONARD, BETTY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722650 | LEONARD, BETTY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734144 | LEONARD, BETTY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745622 | LEONARD, BETTY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758772 | LEONARD, BETTY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710221 | LEONARD, BETTY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722651 | LEONARD, BETTY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734145 | LEONARD, BETTY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745623 | LEONARD, BETTY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26758773 | LEONARD, BETTY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711618 | LEOS, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724048 | LEOS, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735542 | LEOS, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747826 | LEOS, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760170 | LEOS, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711619 | LEOS, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724049 | LEOS, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735543 | LEOS, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747827 | LEOS, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760171 | LEOS, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709898 | LESKINEN, ALLAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722328 | LESKINEN, ALLAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733822 | LESKINEN, ALLAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745300 | LESKINEN, ALLAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758450 | LESKINEN, ALLAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709899 | LESKINEN, ALLAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722329 | LESKINEN, ALLAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733823 | LESKINEN, ALLAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745301 | LESKINEN, ALLAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758451 | LESKINEN, ALLAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713454 | LESLIE, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725884 | LESLIE, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737378 | LESLIE, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749664 | LESLIE, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762006 | LESLIE, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713455 | LESLIE, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725885 | LESLIE, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737379 | LESLIE, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749665 | LESLIE, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762007 | LESLIE, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710512 | LESO, CARMEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722942 | LESO, CARMEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734436 | LESO, CARMEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746720 | LESO, CARMEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759064 | LESO, CARMEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710513 | LESO, CARMEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722943 | LESO, CARMEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734437 | LESO, CARMEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746721 | LESO, CARMEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759065 | LESO, CARMEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765642 | LESSEUR, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767424 | LESSEUR, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769406 | LESSEUR, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771388 | LESSEUR, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773372 | LESSEUR, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765443 | LESSEUR, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767425 | LESSEUR, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769407 | LESSEUR, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771389 | LESSEUR, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773373 | LESSEUR, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710628 | LESTER, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723258 | LESTER, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734752 | LESTER, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747036 | LESTER, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759380 | LESTER, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710629 | LESTER, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723259 | LESTER, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734753 | LESTER, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747037 | LESTER, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759381 | LESTER, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765444 | LEVECK, GILBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767426 | LEVECK, GILBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769408 | LEVECK, GILBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771390 | LEVECK, GILBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773374 | LEVECK, GILBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765445 | LEVECK, GILBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767427 | LEVECK, GILBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769409 | LEVECK, GILBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771391 | LEVECK, GILBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773375 | LEVECK, GILBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707410 | LEVESTON, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719840 | LEVESTON, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731334 | LEVESTON, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742830 | LEVESTON, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755962 | LEVESTON, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707411 | LEVESTON, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26719841 | LEVESTON, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731335 | LEVESTON, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742831 | LEVESTON, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750963 | LEVESTON, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711956 | LEVINSKI, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724386 | LEVINSKI, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735880 | LEVINSKI, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748164 | LEVINSKI, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760508 | LEVINSKI, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711957 | LEVINSKI, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724387 | LEVINSKI, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735881 | LEVINSKI, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748165 | LEVINSKI, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760509 | LEVINSKI, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715474 | LEVY, WANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727904 | LEVY, WANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739398 | LEVY, WANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751684 | LEVY, WANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764026 | LEVY, WANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715475 | LEVY, WANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727905 | LEVY, WANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739399 | LEVY, WANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751685 | LEVY, WANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764027 | LEVY, WANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710272 | LEWIS, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722702 | LEWIS, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734196 | LEWIS, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746674 | LEWIS, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758824 | LEWIS, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710273 | LEWIS, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722703 | LEWIS, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734197 | LEWIS, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745675 | LEWIS, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758825 | LEWIS, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704530 | LEWIS, CHAVVAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716960 | LEWIS, CHAVVAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728454 | LEWIS, CHAVVAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739950 | LEWIS, CHAVVAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753081 | LEWIS, CHAVVAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704531 | LEWIS, CHAVVAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716961 | LEWIS, CHAVVAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728455 | LEWIS, CHAVVAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739951 | LEWIS, CHAVVAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753082 | LEWIS, CHAVVAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710678 | LEWIS, CHEYENNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723108 | LEWIS, CHEYENNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734602 | LEWIS, CHEYENNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746886 | LEWIS, CHEYENNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759230 | LEWIS, CHEYENNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710679 | LEWIS, CHEYENNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723109 | LEWIS, CHEYENNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734603 | LEWIS, CHEYENNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746887 | LEWIS, CHEYENNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759231 | LEWIS, CHEYENNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765446 | LEWIS, COLLINS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767428 | LEWIS, COLLINS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769410 | LEWIS, COLLINS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771392 | LEWIS, COLLINS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773376 | LEWIS, COLLINS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765447 | LEWIS, COLLINS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767429 | LEWIS, COLLINS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769411 | LEWIS, COLLINS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771393 | LEWIS, COLLINS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773377 | LEWIS, COLLINS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710938 | LEWIS, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723368 | LEWIS, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734862 | LEWIS, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747146 | LEWIS, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759490 | LEWIS, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710939 | LEWIS, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723369 | LEWIS, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734863 | LEWIS, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747147 | LEWIS, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759491 | LEWIS, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712118 | LEWIS, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724548 | LEWIS, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736042 | LEWIS, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26748326 | LEWIS, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760670 | LEWIS, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712119 | LEWIS, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 20724549 | LEWIS, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736043 | LEWIS, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748327 | LEWIS, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760671 | LEWIS, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712570 | LEWIS, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725000 | LEWIS, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736494 | LEWIS, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748779 | LEWIS, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761122 | LEWIS, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712571 | LEWIS, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725001 | LEWIS, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736495 | LEWIS, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748780 | LEWIS, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761123 | LEWIS, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713676 | LEWIS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726106 | LEWIS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737600 | LEWIS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749886 | LEWIS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762228 | LEWIS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713677 | LEWIS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726107 | LEWIS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737601 | LEWIS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749887 | LEWIS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762229 | LEWIS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708698 | LEWIS, MICHELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721328 | LEWIS, MICHELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732822 | LEWIS, MICHELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744318 | LEWIS, MICHELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757450 | LEWIS, MICHELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708899 | LEWIS, MICHELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721329 | LEWIS, MICHELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732823 | LEWIS, MICHELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744319 | LEWIS, MICHELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757451 | LEWIS, MICHELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708326 | LEWIS, OKIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720756 | LEWIS, OKIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732250 | LEWIS, OKIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743746 | LEWIS, OKIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756878 | LEWIS, OKIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708327 | LEWIS, OKIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720757 | LEWIS, OKIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732251 | LEWIS, OKIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743747 | LEWIS, OKIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756879 | LEWIS, OKIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707868 | LEWIS, TED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720298 | LEWIS, TED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731792 | LEWIS, TED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743288 | LEWIS, TED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756420 | LEWIS, TED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707869 | LEWIS, TED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720299 | LEWIS, TED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731793 | LEWIS, TED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743289 | LEWIS, TED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756421 | LEWIS, TED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715360 | LEWIS, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727790 | LEWIS, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739284 | LEWIS, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751570 | LEWIS, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763912 | LEWIS, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715361 | LEWIS, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727791 | LEWIS, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739285 | LEWIS, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751571 | LEWIS, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763913 | LEWIS, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709038 | LEWRAB, INC. DBA CICI'S PIZZA | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721468 | LEWRAB, INC. DBA CICI'S PIZZA | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732962 | LEWRAB, INC. DBA CICI'S PIZZA | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744458 | LEWRAB, INC. DBA CICI'S PIZZA | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757590 | LEWRAB, INC. DBA CICI'S PIZZA | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26709039 | LEWRAB, INC. DBA CICI'S PIZZA | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721469 | LEWRAB, INC. DBA CICI'S PIZZA | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732963 | LEWRAB, INC. DBA CICI'S PIZZA | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744459 | LEWRAB, INC. DBA CICI'S PIZZA | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757591 | LEWRAB, INC. DBA CICI'S PIZZA | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 495 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26097933 | Lexington Insurance Company | AIG | Pamela J. Moore | Recovery Specialist | 3655 Brookside Pkwy, Ste. 500 | Alpharetta | GA | 30022 | | Pamela.Moore@AIG.com | | Email |
| 26698347 | Lexington Insurance Company | AIG | Pamela Moore | Recovery Specialist | 3655 Brookside Pkwy., Ste. 500 | Alpharetta | GA | 30022 | | Pamela.Moore@AIG.com | | Email |
| 26689121 | Lexington Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26689472 | Lexington Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26688487 | Lexington Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26691641 | Lexington Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26690134 | Lexington Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26691450 | Lexington Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26691044 | Lexington Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26690008 | Lexington Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26682878 | Lexington Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Dr., Ste.200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26696473 | Lexington Insurance Company | John Sprague | Property/Energy-Subrogation Manager | AIG | 500 W. Madison Street, Suite 3000 | Chicago | IL | 60661 | | John.Sprague2@AIG.com | | Email |
| 26696476 | Lexington Insurance Company | John Sprague | Property/Energy-Subrogation Manager | AIG | 500 W. Madison Street, Suite 3000 | Chicago | IL | 60661 | | John.Sprague2@AIG.com | | Email |
| 26696496 | Lexington Insurance Company | John Sprague | Property/Energy-Subrogation Manager | AIG | 500 W. Madison Street, Suite 3000 | Chicago | IL | 60601 | | John.Sprague2@AIG.com | | Email |
| 26696953 | Lexington Insurance Company | Pamela Moore | Recovery Specialist | AIG | 3655 Brookside Pkwy., Ste. 500 | Alpharetta | GA | 30022 | | tkinard@ghlaw-llp.com | Pamela.Moore@AIG.com | Email |
| 26696966 | Lexington Insurance Company | Sedgwick  Delegated Authority | Terry Pevehouse, CSRP /Subrogation Account Manager | 12650  Ingenuity  Drive, Suite 200 | | Orlando | FL | 32826 | | Terry.pevehouse@sedgwick.com | | Email |
| 26696950 | Lexington Insurance Company | Terry Pevehouse, CSRP | Subrogation Account Manager | Sedgwick  Delegated Authority | 12650 Ingenuity Drive, Suite 200 | Orlando | FL | 32826 | | terry.pevehouse@sedgwick.com | | Email |
| 26688489 | Lexington Insurance Company | Terry Pevehouse, CSRP | Subrogation Account Manager | Sedgwick Delegated Authority | 12650 Ingenuity Drive, Suite 200 | Orlando | FL | 32826 | | terry.pevehouse@sedgwick.com | shalbeisen@cozen.com | Email |
| 26713590 | LEYVA, MAYRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726020 | LEYVA, MAYRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737514 | LEYVA, MAYRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749800 | LEYVA, MAYRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762142 | LEYVA, MAYRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713591 | LEYVA, MAYRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726021 | LEYVA, MAYRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737515 | LEYVA, MAYRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749801 | LEYVA, MAYRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762143 | LEYVA, MAYRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715574 | LIBERONI, XIMENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728004 | LIBERONI, XIMENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739498 | LIBERONI, XIMENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751784 | LIBERONI, XIMENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764126 | LIBERONI, XIMENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715575 | LIBERONI, XIMENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728005 | LIBERONI, XIMENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739499 | LIBERONI, XIMENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751785 | LIBERONI, XIMENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764127 | LIBERONI, XIMENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26696089 | Liberty Insurance Corporation | Barbara Young, Sr. Claims Manager Property | No Fault/Business Lines GRM Claims Subrogation | Safeco or Liberty Mutual Insurance Claims | PO Box 5014 | Scranton | PA | 18505 | | Barbara.Young@safeco.com | | Email |
| 26682402 | Liberty Insurance Corporation | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26681817 | Liberty Insurance Corporation | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26682404 | Liberty Insurance Corporation | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26696536 | Liberty Insurance Corporation | Safeco or Liberty Mutual Insurance Claims | Barbara Young, Sr. Claims Manager Property | No Fault/Business Lines GRM Claims Subrogation | P.O. Box 5014 | Scranton | PA | 18505 | | Barbara.Young@safeco.com | | Email |
| 26696004 | Liberty Insurance Corporation | Safeco or Liberty Mutual Insurance Claims | Barbara Young, Sr. Claims Manager Property/ | No Fault/Business Lines GRM Claims Subrogation | P.O. Box 5014 | Scranton | PA | 18505 | | Barbara.Young@safeco.com | | Email |
| 26683636 | Liberty Lloyds of Texas Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26685105 | Liberty Lloyds of Texas Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26682799 | Liberty Lloyds of Texas Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26696217 | Liberty Lloyds of Texas Insurance Company | Safeco or Liberty Mutual Insurance Claims | Barbara Young, Sr. Claims Manager Property/ | No Fault/Business Lines GRM Claims Subrogation | P.O. Box 5014 | Scranton | PA | 18505 | | Barbara.Young@safeco.com | | Email |
| 26696569 | Liberty Lloyds of Texas Insurance Company | Safeco or Liberty Mutual Insurance Claims | Barbara Young, Sr. Claims Manager, Property/ | No Fault/Business Lines GRM Claims Subrogation | P.O. Box 5014 | Scranton | PA | 18505 | | Barbara.Young@safeco.com | | Email |
| 26683668 | Liberty Lloyds of Texas Insurance Company | Safeco or Liberty Mutual Insurance Claims | Barbara Young, Sr. Claims Manager, Property/ | No Fault/Business Lines GRM Claims Subrogation | P.O. Box 5014 | Scranton | PA | 18505 | | Barbara.Young@safeco.com | | Email |
| 26682864 | Liberty Managing Agency Limited | SubroSmart | Elliot Schuler, Esq. | 12750 Merit Drive, Suite 520 | | Dallas | TX | 75251 | | eschuler@subrosmart.com | | Email |
| 26682923 | Liberty Managing Agency Limited | SubroSmart | Elliot Schuler, Esq. | 12750 Merit Drive, Suite 520 | | Dallas | TX | 75251 | | eschuler@subrosmart.com | | Email |
| 26683490 | Liberty Managing Agency Limited | SubroSmart | Elliot Schuler, Esq. | 12750 Merit Drive, Suite 520 | | Dallas | TX | 75251 | | eschuler@subrosmart.com | | Email |
| 26696134 | Liberty Mutual Fire Insurance Company | Barbara Young | Sr. Claims Manager Property/No Fault/Business Line | Safeco or Liberty Mutual Insurance Claims | P.O. Box 5014 | Scranton | PA | 18505 | | Barbara.Young@safeco.com | | Email |
| 26697002 | Liberty Mutual Fire Insurance Company | Barbara Young, Sr. Claims Manager Property | P.O. Box 5014 | | | Scranton | PA | 18505-5014 | | barbara.young@safeco.com | | Email |
| 26685869 | Liberty Mutual Fire Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26686613 | Liberty Mutual Fire Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26683657 | Liberty Mutual Fire Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26696191 | Liberty Mutual Fire Insurance Company | Safeco Or Liberty Mutual Insurance Claims | Barbara Young, Sr. Claims Manager Property/ | No Fault/Business Lines GRM Claims Subrogation | P.O. Box 5014 | Scranton | PA | 18505 | | Barbara.Young@safeco.com | | Email |
| 27504648 | Liberty Mutual Insurance Company and its Affiliates | Jan D. Sokol | Sokol Larkin | 4380 S Macadam Avenue, Suite 530 | | Portland | OR | 97239 | | jdsokol@sokol-larkin.com | | Email |
| 26685055 | Liberty Mutual Personal Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26685571 | Liberty Mutual Personal Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26685145 | Liberty Mutual Personal Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26696971 | Liberty Mutual Personal Insurance Company | Safeco or Liberty Mutual Insurance Claims | Barbara Young, Sr. Claims Manager Property | No Fault/ Business Lines GRM Claims Subrogation | P.O. Box 5014 | Scranton | PA | 18505 | | barbara.Young@safeco.com | | Email |
| 26696129 | Liberty Mutual Personal Insurance Company | Safeco or Liberty Mutual Insurance Claims | Barbara Young, Sr. Claims Manager Property | No Fault/Business Lines GRM Claims Subrogation | P.O. Box 5014 | Scraton | PA | 18505 | | Barbara.Young@safeco.com | | Email |
| 26697513 | Liberty Surplus Insurance Corporation | Safeco or Liberty Mutual Insurance Claims | Barbara Young, Sr. Claims Manager Property | No Fault/Business Lines GRM Claims Subrogation | P.O. Box 5014 | Scranton | PA | 18505 | | barbara.young@safeco.com | | Email |
| 26696340 | Liberty Surplus Insurance Corporation | Barbara Young, Sr. Claims Manager Property | No Fault/Business Lines GRM Claims Subrogation | Safeco or Liberty Mutual Insurance Claims | P.O. Box 5014 | Scranton | PA | 18505 | | Barbara.Young@safeco.com | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 496 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26681898 | Liberty Surplus Insurance Corporation | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26682149 | Liberty Surplus Insurance Corporation | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26683534 | Liberty Surplus Insurance Corporation | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26696124 | Liberty Surplus Insurance Corporation | Safeco or Liberty Mutual Insurance Claims | Barbara Young, Sr. Claims Manager | P.O. Box 5014 | | Scranton | PA | 18505 | | Barbara.Young@safeco.com | | Email |
| 26696419 | Liberty Surplus Insurance Corporation | Safeco or Liberty Mutual Insurance Claims | Barbara Young, Sr. Claims Manager Property | No Fault/Business Lines GRM Claims Subrogation | PO Box 5014 | Scranton | PA | 18505 | | Barbara.Young@safeco.com | | Email |
| 26765448 | LIEBERMAN, ELIZABETH I. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767430 | LIEBERMAN, ELIZABETH I. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769412 | LIEBERMAN, ELIZABETH I. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771394 | LIEBERMAN, ELIZABETH I. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773378 | LIEBERMAN, ELIZABETH I. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765449 | LIEBERMAN, ELIZABETH I. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767431 | LIEBERMAN, ELIZABETH I. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769413 | LIEBERMAN, ELIZABETH I. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771395 | LIEBERMAN, ELIZABETH I. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773379 | LIEBERMAN, ELIZABETH I. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713800 | LIGGINS, MONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726230 | LIGGINS, MONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737724 | LIGGINS, MONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750010 | LIGGINS, MONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762352 | LIGGINS, MONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713801 | LIGGINS, MONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726231 | LIGGINS, MONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737725 | LIGGINS, MONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750011 | LIGGINS, MONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762353 | LIGGINS, MONIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709078 | LIGHTING ASSOCIATES, INC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721506 | LIGHTING ASSOCIATES, INC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26733000 | LIGHTING ASSOCIATES, INC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744496 | LIGHTING ASSOCIATES, INC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757628 | LIGHTING ASSOCIATES, INC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26709077 | LIGHTING ASSOCIATES, INC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721507 | LIGHTING ASSOCIATES, INC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26733001 | LIGHTING ASSOCIATES, INC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744497 | LIGHTING ASSOCIATES, INC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757629 | LIGHTING ASSOCIATES, INC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26713826 | LIGON, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726256 | LIGON, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737750 | LIGON, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750036 | LIGON, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762378 | LIGON, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713827 | LIGON, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726257 | LIGON, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737751 | LIGON, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750037 | LIGON, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762379 | LIGON, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711830 | LIKENS, GINNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724260 | LIKENS, GINNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735754 | LIKENS, GINNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748038 | LIKENS, GINNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760382 | LIKENS, GINNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711831 | LIKENS, GINNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724261 | LIKENS, GINNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735755 | LIKENS, GINNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748039 | LIKENS, GINNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760383 | LIKENS, GINNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710468 | LILLY, CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722898 | LILLY, CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734392 | LILLY, CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746676 | LILLY, CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759020 | LILLY, CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710469 | LILLY, CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722899 | LILLY, CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734393 | LILLY, CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746677 | LILLY, CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759021 | LILLY, CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706570 | LINCOLN, SHELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719006 | LINCOLN, SHELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730500 | LINCOLN, SHELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741996 | LINCOLN, SHELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755128 | LINCOLN, SHELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706577 | LINCOLN, SHELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719007 | LINCOLN, SHELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730501 | LINCOLN, SHELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741997 | LINCOLN, SHELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755129 | LINCOLN, SHELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712440 | LINDERMAN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26724870 | LINDERMAN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736364 | LINDERMAN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748648 | LINDERMAN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760902 | LINDERMAN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712441 | LINDERMAN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724871 | LINDERMAN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736365 | LINDERMAN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748649 | LINDERMAN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760903 | LINDERMAN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711544 | LINDHOLM, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723974 | LINDHOLM, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735468 | LINDHOLM, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747752 | LINDHOLM, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760096 | LINDHOLM, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711545 | LINDHOLM, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723975 | LINDHOLM, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735469 | LINDHOLM, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747753 | LINDHOLM, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760097 | LINDHOLM, EMILY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707332 | LINDLEY, KANDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719762 | LINDLEY, KANDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731256 | LINDLEY, KANDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742752 | LINDLEY, KANDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755884 | LINDLEY, KANDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707333 | LINDLEY, KANDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719763 | LINDLEY, KANDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731257 | LINDLEY, KANDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742753 | LINDLEY, KANDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755885 | LINDLEY, KANDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704888 | LINDSAY, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717318 | LINDSAY, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728812 | LINDSAY, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740308 | LINDSAY, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753439 | LINDSAY, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704889 | LINDSAY, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717319 | LINDSAY, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728813 | LINDSAY, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740309 | LINDSAY, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753440 | LINDSAY, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705144 | LINDSEY, BERTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717574 | LINDSEY, BERTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729068 | LINDSEY, BERTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740564 | LINDSEY, BERTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753696 | LINDSEY, BERTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705145 | LINDSEY, BERTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717575 | LINDSEY, BERTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729069 | LINDSEY, BERTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740565 | LINDSEY, BERTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753697 | LINDSEY, BERTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704688 | LINDSEY, CLIFTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717118 | LINDSEY, CLIFTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728612 | LINDSEY, CLIFTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740108 | LINDSEY, CLIFTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753239 | LINDSEY, CLIFTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704689 | LINDSEY, CLIFTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717119 | LINDSEY, CLIFTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728613 | LINDSEY, CLIFTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740109 | LINDSEY, CLIFTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753240 | LINDSEY, CLIFTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705996 | LINDSEY, KRISTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718426 | LINDSEY, KRISTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729920 | LINDSEY, KRISTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741416 | LINDSEY, KRISTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754548 | LINDSEY, KRISTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705997 | LINDSEY, KRISTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718427 | LINDSEY, KRISTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729921 | LINDSEY, KRISTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741417 | LINDSEY, KRISTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754549 | LINDSEY, KRISTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704430 | LINDSEY, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716860 | LINDSEY, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728354 | LINDSEY, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739850 | LINDSEY, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752981 | LINDSEY, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704431 | LINDSEY, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716861 | LINDSEY, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728355 | LINDSEY, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 498 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26739851 | LINDSEY, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752982 | LINDSEY, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715778 | LINDSKOG, LINDSAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728206 | LINDSKOG, LINDSAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739700 | LINDSKOG, LINDSAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751986 | LINDSKOG, LINDSAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764328 | LINDSKOG, LINDSAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715777 | LINDSKOG, LINDSAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728207 | LINDSKOG, LINDSAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739701 | LINDSKOG, LINDSAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751987 | LINDSKOG, LINDSAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764329 | LINDSKOG, LINDSAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709372 | LINKENHOKER, CARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721802 | LINKENHOKER, CARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733296 | LINKENHOKER, CARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744792 | LINKENHOKER, CARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757924 | LINKENHOKER, CARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709373 | LINKENHOKER, CARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721803 | LINKENHOKER, CARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733297 | LINKENHOKER, CARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744793 | LINKENHOKER, CARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757925 | LINKENHOKER, CARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714728 | LINVILLE, SCHON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727158 | LINVILLE, SCHON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738652 | LINVILLE, SCHON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750938 | LINVILLE, SCHON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763280 | LINVILLE, SCHON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714729 | LINVILLE, SCHON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727159 | LINVILLE, SCHON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738653 | LINVILLE, SCHON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750939 | LINVILLE, SCHON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763281 | LINVILLE, SCHON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711838 | LIPPS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724268 | LIPPS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735762 | LIPPS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748046 | LIPPS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760390 | LIPPS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711839 | LIPPS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724269 | LIPPS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735763 | LIPPS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748047 | LIPPS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760391 | LIPPS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707212 | LIRA, JACINTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719642 | LIRA, JACINTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731136 | LIRA, JACINTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742632 | LIRA, JACINTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755764 | LIRA, JACINTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707213 | LIRA, JACINTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719643 | LIRA, JACINTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731137 | LIRA, JACINTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742633 | LIRA, JACINTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755765 | LIRA, JACINTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765450 | LIRA, MARISELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767432 | LIRA, MARISELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769414 | LIRA, MARISELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771396 | LIRA, MARISELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773380 | LIRA, MARISELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765451 | LIRA, MARISELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767433 | LIRA, MARISELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769415 | LIRA, MARISELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771397 | LIRA, MARISELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773381 | LIRA, MARISELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705718 | LITRUN, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718146 | LITRUN, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729640 | LITRUN, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741136 | LITRUN, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754268 | LITRUN, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705717 | LITRUN, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718147 | LITRUN, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729641 | LITRUN, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741137 | LITRUN, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754269 | LITRUN, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713040 | LITTLE, LASHAVIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725470 | LITTLE, LASHAVIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736964 | LITTLE, LASHAVIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749250 | LITTLE, LASHAVIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761592 | LITTLE, LASHAVIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 499 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26713041 | LITTLE, LASHAVIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725471 | LITTLE, LASHAVIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736965 | LITTLE, LASHAVIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749251 | LITTLE, LASHAVIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761593 | LITTLE, LASHAVIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704472 | LITTLE, MELVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716902 | LITTLE, MELVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728396 | LITTLE, MELVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739892 | LITTLE, MELVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753023 | LITTLE, MELVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704473 | LITTLE, MELVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716903 | LITTLE, MELVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728397 | LITTLE, MELVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739893 | LITTLE, MELVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753024 | LITTLE, MELVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715448 | LIU, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727878 | LIU, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739372 | LIU, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751658 | LIU, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764000 | LIU, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715449 | LIU, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727879 | LIU, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739373 | LIU, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751659 | LIU, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764001 | LIU, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712962 | LIVINGS, KRISTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725392 | LIVINGS, KRISTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736886 | LIVINGS, KRISTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749172 | LIVINGS, KRISTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761514 | LIVINGS, KRISTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712963 | LIVINGS, KRISTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725393 | LIVINGS, KRISTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736887 | LIVINGS, KRISTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749173 | LIVINGS, KRISTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761515 | LIVINGS, KRISTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713248 | LIVINGSTON, LOUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725678 | LIVINGSTON, LOUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737172 | LIVINGSTON, LOUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749458 | LIVINGSTON, LOUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761800 | LIVINGSTON, LOUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713249 | LIVINGSTON, LOUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725679 | LIVINGSTON, LOUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737173 | LIVINGSTON, LOUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749459 | LIVINGSTON, LOUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761801 | LIVINGSTON, LOUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706540 | LLORANCE, SEAN PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718970 | LLORANCE, SEAN PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730464 | LLORANCE, SEAN PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741960 | LLORANCE, SEAN PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755092 | LLORANCE, SEAN PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706541 | LLORANCE, SEAN PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718971 | LLORANCE, SEAN PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730465 | LLORANCE, SEAN PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741961 | LLORANCE, SEAN PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755093 | LLORANCE, SEAN PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715486 | LLOYD, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727916 | LLOYD, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739410 | LLOYD, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751696 | LLOYD, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764038 | LLOYD, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715487 | LLOYD, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727917 | LLOYD, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739411 | LLOYD, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751697 | LLOYD, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764039 | LLOYD, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714872 | LOBELLO, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727302 | LOBELLO, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738796 | LOBELLO, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751082 | LOBELLO, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763424 | LOBELLO, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714873 | LOBELLO, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727303 | LOBELLO, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738797 | LOBELLO, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751083 | LOBELLO, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763425 | LOBELLO, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709988 | LOBSENZ, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722418 | LOBSENZ, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 500 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26733912 | LOBSENZ, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745390 | LOBSENZ, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758540 | LOBSENZ, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709989 | LOBSENZ, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722419 | LOBSENZ, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733913 | LOBSENZ, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745391 | LOBSENZ, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758541 | LOBSENZ, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710252 | LOCKHART, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722682 | LOCKHART, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734176 | LOCKHART, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745654 | LOCKHART, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758804 | LOCKHART, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710253 | LOCKHART, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722683 | LOCKHART, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734177 | LOCKHART, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745655 | LOCKHART, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758805 | LOCKHART, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711928 | LOCKHART, HAZEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724358 | LOCKHART, HAZEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735852 | LOCKHART, HAZEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748136 | LOCKHART, HAZEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760480 | LOCKHART, HAZEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711929 | LOCKHART, HAZEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724359 | LOCKHART, HAZEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735853 | LOCKHART, HAZEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748137 | LOCKHART, HAZEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760481 | LOCKHART, HAZEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709116 | LOCKHART-CALPITO, ABIGAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721546 | LOCKHART-CALPITO, ABIGAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733040 | LOCKHART-CALPITO, ABIGAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744536 | LOCKHART-CALPITO, ABIGAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757668 | LOCKHART-CALPITO, ABIGAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709117 | LOCKHART-CALPITO, ABIGAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721547 | LOCKHART-CALPITO, ABIGAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733041 | LOCKHART-CALPITO, ABIGAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744537 | LOCKHART-CALPITO, ABIGAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757669 | LOCKHART-CALPITO, ABIGAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711360 | LOCKLIN, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723790 | LOCKLIN, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735284 | LOCKLIN, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747568 | LOCKLIN, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759912 | LOCKLIN, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711361 | LOCKLIN, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723791 | LOCKLIN, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735285 | LOCKLIN, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747569 | LOCKLIN, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759913 | LOCKLIN, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705808 | LOE, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718238 | LOE, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729732 | LOE, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741228 | LOE, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754360 | LOE, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705809 | LOE, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718239 | LOE, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729733 | LOE, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741229 | LOE, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754361 | LOE, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711292 | LOERA, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723722 | LOERA, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735216 | LOERA, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747500 | LOERA, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759844 | LOERA, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711293 | LOERA, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723723 | LOERA, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735217 | LOERA, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747501 | LOERA, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759845 | LOERA, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707720 | LOERA, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720150 | LOERA, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731644 | LOERA, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743140 | LOERA, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756272 | LOERA, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707721 | LOERA, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720151 | LOERA, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731645 | LOERA, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743141 | LOERA, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26756273 | LOERA, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710178 | LOFTIS, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722608 | LOFTIS, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734102 | LOFTIS, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745580 | LOFTIS, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758730 | LOFTIS, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710179 | LOFTIS, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722609 | LOFTIS, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734103 | LOFTIS, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745581 | LOFTIS, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758731 | LOFTIS, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707364 | LOFTON, KELVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719794 | LOFTON, KELVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731288 | LOFTON, KELVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742784 | LOFTON, KELVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755916 | LOFTON, KELVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707365 | LOFTON, KELVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719795 | LOFTON, KELVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731289 | LOFTON, KELVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742785 | LOFTON, KELVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755917 | LOFTON, KELVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708660 | LOFTON, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721390 | LOFTON, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732884 | LOFTON, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744380 | LOFTON, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757512 | LOFTON, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708661 | LOFTON, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721391 | LOFTON, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732885 | LOFTON, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744381 | LOFTON, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757513 | LOFTON, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705764 | LOFTUS, JERRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718194 | LOFTUS, JERRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729688 | LOFTUS, JERRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741184 | LOFTUS, JERRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754316 | LOFTUS, JERRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705765 | LOFTUS, JERRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718195 | LOFTUS, JERRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729689 | LOFTUS, JERRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741185 | LOFTUS, JERRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754317 | LOFTUS, JERRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711024 | LOGAN, DARIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723454 | LOGAN, DARIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734948 | LOGAN, DARIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747232 | LOGAN, DARIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759576 | LOGAN, DARIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711025 | LOGAN, DARIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723455 | LOGAN, DARIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734949 | LOGAN, DARIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747233 | LOGAN, DARIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759577 | LOGAN, DARIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765452 | LOGAN, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767434 | LOGAN, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769416 | LOGAN, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771398 | LOGAN, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773382 | LOGAN, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765453 | LOGAN, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767435 | LOGAN, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769417 | LOGAN, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771399 | LOGAN, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773383 | LOGAN, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712452 | LOGAN, JOHN-PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724882 | LOGAN, JOHN-PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736376 | LOGAN, JOHN-PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748660 | LOGAN, JOHN-PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761004 | LOGAN, JOHN-PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712453 | LOGAN, JOHN-PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724883 | LOGAN, JOHN-PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736377 | LOGAN, JOHN-PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748661 | LOGAN, JOHN-PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761005 | LOGAN, JOHN-PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715890 | LOGAN, VONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728320 | LOGAN, VONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739814 | LOGAN, VONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752100 | LOGAN, VONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764442 | LOGAN, VONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715891 | LOGAN, VONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 502 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26728321 | LOGAN, VONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739815 | LOGAN, VONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752101 | LOGAN, VONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764443 | LOGAN, VONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711412 | LONG, DOUG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723842 | LONG, DOUG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735336 | LONG, DOUG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747620 | LONG, DOUG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759964 | LONG, DOUG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711413 | LONG, DOUG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723843 | LONG, DOUG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735337 | LONG, DOUG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747621 | LONG, DOUG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759965 | LONG, DOUG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715532 | LONG, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727962 | LONG, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739456 | LONG, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751742 | LONG, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764084 | LONG, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715533 | LONG, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727963 | LONG, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739457 | LONG, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751743 | LONG, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764085 | LONG, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765454 | LONGORIA, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767436 | LONGORIA, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769418 | LONGORIA, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771400 | LONGORIA, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773384 | LONGORIA, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765455 | LONGORIA, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767437 | LONGORIA, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769419 | LONGORIA, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771401 | LONGORIA, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773385 | LONGORIA, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715700 | LOOMIS, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728130 | LOOMIS, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739624 | LOOMIS, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751910 | LOOMIS, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764252 | LOOMIS, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715701 | LOOMIS, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728131 | LOOMIS, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739625 | LOOMIS, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751911 | LOOMIS, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764253 | LOOMIS, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710844 | LOPEZ JR, CONRAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723274 | LOPEZ JR, CONRAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734768 | LOPEZ JR, CONRAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747052 | LOPEZ JR, CONRAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759396 | LOPEZ JR, CONRAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710845 | LOPEZ JR, CONRAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723275 | LOPEZ JR, CONRAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734769 | LOPEZ JR, CONRAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747053 | LOPEZ JR, CONRAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759397 | LOPEZ JR, CONRAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706688 | LOPEZ JR, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719118 | LOPEZ JR, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730612 | LOPEZ JR, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742108 | LOPEZ JR, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755240 | LOPEZ JR, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706689 | LOPEZ JR, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719119 | LOPEZ JR, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730613 | LOPEZ JR, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742109 | LOPEZ JR, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755241 | LOPEZ JR, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765456 | LOPEZ, BERTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767438 | LOPEZ, BERTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769420 | LOPEZ, BERTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771402 | LOPEZ, BERTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773386 | LOPEZ, BERTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765457 | LOPEZ, BERTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767439 | LOPEZ, BERTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769421 | LOPEZ, BERTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771403 | LOPEZ, BERTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773387 | LOPEZ, BERTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704794 | LOPEZ, BRIGID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717224 | LOPEZ, BRIGID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728718 | LOPEZ, BRIGID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 503 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26740214 | LOPEZ, BRIGID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753345 | LOPEZ, BRIGID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704795 | LOPEZ, BRIGID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717225 | LOPEZ, BRIGID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728719 | LOPEZ, BRIGID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740215 | LOPEZ, BRIGID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753346 | LOPEZ, BRIGID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710728 | LOPEZ, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723158 | LOPEZ, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734652 | LOPEZ, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746936 | LOPEZ, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759280 | LOPEZ, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710729 | LOPEZ, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723159 | LOPEZ, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734653 | LOPEZ, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746937 | LOPEZ, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759281 | LOPEZ, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765458 | LOPEZ, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767440 | LOPEZ, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769422 | LOPEZ, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771404 | LOPEZ, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773388 | LOPEZ, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765459 | LOPEZ, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767441 | LOPEZ, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769423 | LOPEZ, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771405 | LOPEZ, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773389 | LOPEZ, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765460 | LOPEZ, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767442 | LOPEZ, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769424 | LOPEZ, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771406 | LOPEZ, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773390 | LOPEZ, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765461 | LOPEZ, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767443 | LOPEZ, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769425 | LOPEZ, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771407 | LOPEZ, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773391 | LOPEZ, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711400 | LOPEZ, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723830 | LOPEZ, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735324 | LOPEZ, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747608 | LOPEZ, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759952 | LOPEZ, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711401 | LOPEZ, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723831 | LOPEZ, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735325 | LOPEZ, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747609 | LOPEZ, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759953 | LOPEZ, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711548 | LOPEZ, EMMA SUAREZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723978 | LOPEZ, EMMA SUAREZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735472 | LOPEZ, EMMA SUAREZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747756 | LOPEZ, EMMA SUAREZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760100 | LOPEZ, EMMA SUAREZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711549 | LOPEZ, EMMA SUAREZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723979 | LOPEZ, EMMA SUAREZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735473 | LOPEZ, EMMA SUAREZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747757 | LOPEZ, EMMA SUAREZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760101 | LOPEZ, EMMA SUAREZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711568 | LOPEZ, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723998 | LOPEZ, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735492 | LOPEZ, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747776 | LOPEZ, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760120 | LOPEZ, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711569 | LOPEZ, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723999 | LOPEZ, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735493 | LOPEZ, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747777 | LOPEZ, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760121 | LOPEZ, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765462 | LOPEZ, FERNANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767444 | LOPEZ, FERNANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769426 | LOPEZ, FERNANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771408 | LOPEZ, FERNANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773392 | LOPEZ, FERNANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765463 | LOPEZ, FERNANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767445 | LOPEZ, FERNANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769427 | LOPEZ, FERNANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771409 | LOPEZ, FERNANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773393 | LOPEZ, FERNANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 504 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26765464 | LOPEZ, FRANK J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767446 | LOPEZ, FRANK J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769428 | LOPEZ, FRANK J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771410 | LOPEZ, FRANK J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773394 | LOPEZ, FRANK J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765465 | LOPEZ, FRANK J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767447 | LOPEZ, FRANK J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769429 | LOPEZ, FRANK J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771411 | LOPEZ, FRANK J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773395 | LOPEZ, FRANK J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765466 | LOPEZ, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767448 | LOPEZ, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769430 | LOPEZ, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771412 | LOPEZ, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773396 | LOPEZ, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765467 | LOPEZ, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767449 | LOPEZ, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769431 | LOPEZ, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771413 | LOPEZ, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773397 | LOPEZ, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711962 | LOPEZ, HILDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724392 | LOPEZ, HILDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735886 | LOPEZ, HILDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748170 | LOPEZ, HILDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760514 | LOPEZ, HILDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711963 | LOPEZ, HILDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724393 | LOPEZ, HILDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735887 | LOPEZ, HILDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748171 | LOPEZ, HILDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760515 | LOPEZ, HILDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765468 | LOPEZ, JAIME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767450 | LOPEZ, JAIME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769432 | LOPEZ, JAIME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771414 | LOPEZ, JAIME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773398 | LOPEZ, JAIME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765469 | LOPEZ, JAIME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767451 | LOPEZ, JAIME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769433 | LOPEZ, JAIME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771415 | LOPEZ, JAIME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773399 | LOPEZ, JAIME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708868 | LOPEZ, LINDSEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721298 | LOPEZ, LINDSEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732792 | LOPEZ, LINDSEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744288 | LOPEZ, LINDSEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757420 | LOPEZ, LINDSEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708869 | LOPEZ, LINDSEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721299 | LOPEZ, LINDSEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732793 | LOPEZ, LINDSEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744289 | LOPEZ, LINDSEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757421 | LOPEZ, LINDSEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713350 | LOPEZ, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725780 | LOPEZ, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737274 | LOPEZ, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749560 | LOPEZ, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761902 | LOPEZ, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713351 | LOPEZ, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725781 | LOPEZ, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737275 | LOPEZ, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749561 | LOPEZ, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761903 | LOPEZ, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713368 | LOPEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725798 | LOPEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737292 | LOPEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749578 | LOPEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761920 | LOPEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713369 | LOPEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725799 | LOPEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737293 | LOPEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749579 | LOPEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761921 | LOPEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713420 | LOPEZ, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725850 | LOPEZ, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737344 | LOPEZ, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749630 | LOPEZ, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761972 | LOPEZ, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713421 | LOPEZ, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725851 | LOPEZ, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 505 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26737345 | LOPEZ, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749631 | LOPEZ, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761973 | LOPEZ, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713532 | LOPEZ, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725962 | LOPEZ, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737456 | LOPEZ, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749742 | LOPEZ, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762084 | LOPEZ, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713533 | LOPEZ, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725963 | LOPEZ, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737457 | LOPEZ, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749743 | LOPEZ, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762085 | LOPEZ, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765470 | LOPEZ, MELODYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767452 | LOPEZ, MELODYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769434 | LOPEZ, MELODYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771416 | LOPEZ, MELODYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773400 | LOPEZ, MELODYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765471 | LOPEZ, MELODYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767453 | LOPEZ, MELODYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769435 | LOPEZ, MELODYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771417 | LOPEZ, MELODYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773401 | LOPEZ, MELODYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709226 | LOPEZ, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721656 | LOPEZ, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733150 | LOPEZ, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744646 | LOPEZ, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757778 | LOPEZ, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709227 | LOPEZ, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721657 | LOPEZ, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733151 | LOPEZ, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744647 | LOPEZ, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757779 | LOPEZ, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707580 | LOPEZ, NINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720010 | LOPEZ, NINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731504 | LOPEZ, NINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743000 | LOPEZ, NINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756132 | LOPEZ, NINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707581 | LOPEZ, NINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720011 | LOPEZ, NINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731505 | LOPEZ, NINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743001 | LOPEZ, NINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756133 | LOPEZ, NINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765472 | LOPEZ, NORMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767454 | LOPEZ, NORMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769436 | LOPEZ, NORMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771418 | LOPEZ, NORMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773402 | LOPEZ, NORMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765473 | LOPEZ, NORMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767455 | LOPEZ, NORMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769437 | LOPEZ, NORMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771419 | LOPEZ, NORMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773403 | LOPEZ, NORMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706300 | LOPEZ, OLGA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718730 | LOPEZ, OLGA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730224 | LOPEZ, OLGA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741720 | LOPEZ, OLGA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754852 | LOPEZ, OLGA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706301 | LOPEZ, OLGA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718731 | LOPEZ, OLGA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730225 | LOPEZ, OLGA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741721 | LOPEZ, OLGA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754853 | LOPEZ, OLGA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765474 | LOPEZ, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767456 | LOPEZ, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769438 | LOPEZ, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771420 | LOPEZ, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773404 | LOPEZ, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765475 | LOPEZ, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767457 | LOPEZ, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769439 | LOPEZ, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771421 | LOPEZ, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773405 | LOPEZ, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713984 | LOPEZ, PASCUAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726414 | LOPEZ, PASCUAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737908 | LOPEZ, PASCUAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750194 | LOPEZ, PASCUAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 506 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26762536 | LOPEZ, PASCUAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713985 | LOPEZ, PASCUAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726415 | LOPEZ, PASCUAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737909 | LOPEZ, PASCUAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750195 | LOPEZ, PASCUAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762537 | LOPEZ, PASCUAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714038 | LOPEZ, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726468 | LOPEZ, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737962 | LOPEZ, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750248 | LOPEZ, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762590 | LOPEZ, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714039 | LOPEZ, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726469 | LOPEZ, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737963 | LOPEZ, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750249 | LOPEZ, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762591 | LOPEZ, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706408 | LOPEZ, REFUGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718838 | LOPEZ, REFUGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730332 | LOPEZ, REFUGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741828 | LOPEZ, REFUGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754960 | LOPEZ, REFUGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706409 | LOPEZ, REFUGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718839 | LOPEZ, REFUGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730333 | LOPEZ, REFUGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741829 | LOPEZ, REFUGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754961 | LOPEZ, REFUGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714504 | LOPEZ, RODOLFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726934 | LOPEZ, RODOLFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738428 | LOPEZ, RODOLFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750714 | LOPEZ, RODOLFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763056 | LOPEZ, RODOLFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714505 | LOPEZ, RODOLFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726935 | LOPEZ, RODOLFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738429 | LOPEZ, RODOLFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750715 | LOPEZ, RODOLFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763057 | LOPEZ, RODOLFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708190 | LOPEZ, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720620 | LOPEZ, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732114 | LOPEZ, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743610 | LOPEZ, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756742 | LOPEZ, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708191 | LOPEZ, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720621 | LOPEZ, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732115 | LOPEZ, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743611 | LOPEZ, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756743 | LOPEZ, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714698 | LOPEZ, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727128 | LOPEZ, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738622 | LOPEZ, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750908 | LOPEZ, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763250 | LOPEZ, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714699 | LOPEZ, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727129 | LOPEZ, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738623 | LOPEZ, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750909 | LOPEZ, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763251 | LOPEZ, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709266 | LOPEZ, VINCENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721696 | LOPEZ, VINCENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733190 | LOPEZ, VINCENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744686 | LOPEZ, VINCENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757818 | LOPEZ, VINCENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709267 | LOPEZ, VINCENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721697 | LOPEZ, VINCENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733191 | LOPEZ, VINCENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744687 | LOPEZ, VINCENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757819 | LOPEZ, VINCENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710958 | LORD, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723388 | LORD, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734882 | LORD, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747166 | LORD, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759510 | LORD, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710959 | LORD, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723389 | LORD, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734883 | LORD, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747167 | LORD, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759511 | LORD, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704772 | LORD, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 507 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26717202 | LORD, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728696 | LORD, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740192 | LORD, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753323 | LORD, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704773 | LORD, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717203 | LORD, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728697 | LORD, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740193 | LORD, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753324 | LORD, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708310 | LOSOYA, KYM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720740 | LOSOYA, KYM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732234 | LOSOYA, KYM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743730 | LOSOYA, KYM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756862 | LOSOYA, KYM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708311 | LOSOYA, KYM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720741 | LOSOYA, KYM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732235 | LOSOYA, KYM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743731 | LOSOYA, KYM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756863 | LOSOYA, KYM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708194 | LOTT, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720624 | LOTT, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732118 | LOTT, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743614 | LOTT, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756746 | LOTT, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708195 | LOTT, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720625 | LOTT, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732119 | LOTT, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743615 | LOTT, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756747 | LOTT, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712036 | LOTT, JACINTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724466 | LOTT, JACINTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735960 | LOTT, JACINTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748244 | LOTT, JACINTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760588 | LOTT, JACINTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712037 | LOTT, JACINTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724467 | LOTT, JACINTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735961 | LOTT, JACINTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748245 | LOTT, JACINTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760589 | LOTT, JACINTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714580 | LOTT, ROSEMARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727010 | LOTT, ROSEMARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738504 | LOTT, ROSEMARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750790 | LOTT, ROSEMARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763132 | LOTT, ROSEMARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714581 | LOTT, ROSEMARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727011 | LOTT, ROSEMARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738505 | LOTT, ROSEMARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750791 | LOTT, ROSEMARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763133 | LOTT, ROSEMARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715292 | LOTT, TONKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727722 | LOTT, TONKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739216 | LOTT, TONKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751502 | LOTT, TONKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763844 | LOTT, TONKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715293 | LOTT, TONKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727723 | LOTT, TONKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739217 | LOTT, TONKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751503 | LOTT, TONKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763845 | LOTT, TONKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765476 | LOUIS, TALBOTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767458 | LOUIS, TALBOTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769440 | LOUIS, TALBOTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771422 | LOUIS, TALBOTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773406 | LOUIS, TALBOTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765477 | LOUIS, TALBOTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767459 | LOUIS, TALBOTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769441 | LOUIS, TALBOTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771423 | LOUIS, TALBOTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773407 | LOUIS, TALBOTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710226 | LOVE, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722658 | LOVE, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734152 | LOVE, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745630 | LOVE, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758780 | LOVE, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710229 | LOVE, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722659 | LOVE, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734153 | LOVE, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 508 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26745631 | LOVE, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758781 | LOVE, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711180 | LOVE, DEMARCUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723610 | LOVE, DEMARCUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735104 | LOVE, DEMARCUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747388 | LOVE, DEMARCUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759732 | LOVE, DEMARCUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711181 | LOVE, DEMARCUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723611 | LOVE, DEMARCUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735105 | LOVE, DEMARCUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747389 | LOVE, DEMARCUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759733 | LOVE, DEMARCUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711460 | LOVE, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723890 | LOVE, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735384 | LOVE, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747668 | LOVE, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760012 | LOVE, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711461 | LOVE, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723891 | LOVE, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735385 | LOVE, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747669 | LOVE, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760013 | LOVE, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704870 | LOVE, ERNEST | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717300 | LOVE, ERNEST | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728794 | LOVE, ERNEST | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740290 | LOVE, ERNEST | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753421 | LOVE, ERNEST | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704871 | LOVE, ERNEST | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717301 | LOVE, ERNEST | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728795 | LOVE, ERNEST | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740291 | LOVE, ERNEST | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753422 | LOVE, ERNEST | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765478 | LOVE, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767460 | LOVE, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769442 | LOVE, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771424 | LOVE, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773408 | LOVE, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765479 | LOVE, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767461 | LOVE, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769443 | LOVE, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771425 | LOVE, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773409 | LOVE, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713308 | LOVE, MAGGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725738 | LOVE, MAGGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737232 | LOVE, MAGGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749518 | LOVE, MAGGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761860 | LOVE, MAGGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713309 | LOVE, MAGGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725739 | LOVE, MAGGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737233 | LOVE, MAGGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749519 | LOVE, MAGGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761861 | LOVE, MAGGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708480 | LOVE, PRESCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720910 | LOVE, PRESCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732404 | LOVE, PRESCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743900 | LOVE, PRESCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757032 | LOVE, PRESCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708481 | LOVE, PRESCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720911 | LOVE, PRESCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732405 | LOVE, PRESCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743901 | LOVE, PRESCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757033 | LOVE, PRESCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710608 | LOVEDAY, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723038 | LOVEDAY, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734532 | LOVEDAY, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746816 | LOVEDAY, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759160 | LOVEDAY, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710609 | LOVEDAY, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723039 | LOVEDAY, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734533 | LOVEDAY, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746817 | LOVEDAY, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759161 | LOVEDAY, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707342 | LOVELESS, KARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719772 | LOVELESS, KARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731266 | LOVELESS, KARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742762 | LOVELESS, KARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755894 | LOVELESS, KARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26707343 | LOVELESS, KARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719773 | LOVELESS, KARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731267 | LOVELESS, KARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742763 | LOVELESS, KARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755895 | LOVELESS, KARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712242 | LOVELL, JENNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724672 | LOVELL, JENNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736166 | LOVELL, JENNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748450 | LOVELL, JENNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760704 | LOVELL, JENNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712243 | LOVELL, JENNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724673 | LOVELL, JENNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736167 | LOVELL, JENNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748451 | LOVELL, JENNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760795 | LOVELL, JENNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714700 | LOVIN, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727130 | LOVIN, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738624 | LOVIN, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750910 | LOVIN, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763252 | LOVIN, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714701 | LOVIN, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727131 | LOVIN, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738625 | LOVIN, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750911 | LOVIN, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763253 | LOVIN, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709084 | LOVING CARE PERSONAL CARE HOME DBA NORTHLINE ADULT DAYCARE | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721514 | LOVING CARE PERSONAL CARE HOME DBA NORTHLINE ADULT DAYCARE | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26733008 | LOVING CARE PERSONAL CARE HOME DBA NORTHLINE ADULT DAYCARE | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744504 | LOVING CARE PERSONAL CARE HOME DBA NORTHLINE ADULT DAYCARE | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757636 | LOVING CARE PERSONAL CARE HOME DBA NORTHLINE ADULT DAYCARE | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26709085 | LOVING CARE PERSONAL CARE HOME DBA NORTHLINE ADULT DAYCARE | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721515 | LOVING CARE PERSONAL CARE HOME DBA NORTHLINE ADULT DAYCARE | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26733009 | LOVING CARE PERSONAL CARE HOME DBA NORTHLINE ADULT DAYCARE | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744505 | LOVING CARE PERSONAL CARE HOME DBA NORTHLINE ADULT DAYCARE | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757637 | LOVING CARE PERSONAL CARE HOME DBA NORTHLINE ADULT DAYCARE | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26707546 | LOVINGS, MONTAVEIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719976 | LOVINGS, MONTAVEIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731470 | LOVINGS, MONTAVEIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742966 | LOVINGS, MONTAVEIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756098 | LOVINGS, MONTAVEIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707547 | LOVINGS, MONTAVEIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719977 | LOVINGS, MONTAVEIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731471 | LOVINGS, MONTAVEIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742967 | LOVINGS, MONTAVEIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756099 | LOVINGS, MONTAVEIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712572 | LOWE, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725002 | LOWE, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736496 | LOWE, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748781 | LOWE, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761124 | LOWE, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712573 | LOWE, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725003 | LOWE, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736497 | LOWE, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748782 | LOWE, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761125 | LOWE, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713338 | LOWE, MARDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725768 | LOWE, MARDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737262 | LOWE, MARDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749548 | LOWE, MARDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761890 | LOWE, MARDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713339 | LOWE, MARDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725769 | LOWE, MARDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737263 | LOWE, MARDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749549 | LOWE, MARDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761891 | LOWE, MARDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706536 | LOWERY, SCARLETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718966 | LOWERY, SCARLETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730460 | LOWERY, SCARLETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741956 | LOWERY, SCARLETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755088 | LOWERY, SCARLETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26706537 | LOWERY, SCARLETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718967 | LOWERY, SCARLETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730461 | LOWERY, SCARLETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741957 | LOWERY, SCARLETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755089 | LOWERY, SCARLETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714606 | LOYOLA, RUBEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727036 | LOYOLA, RUBEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738530 | LOYOLA, RUBEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750810 | LOYOLA, RUBEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763158 | LOYOLA, RUBEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714607 | LOYOLA, RUBEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727037 | LOYOLA, RUBEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738531 | LOYOLA, RUBEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750817 | LOYOLA, RUBEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763159 | LOYOLA, RUBEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765480 | LOZANO, ELENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767462 | LOZANO, ELENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769444 | LOZANO, ELENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771426 | LOZANO, ELENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774464 | LOZANO, ELENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765481 | LOZANO, ELENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767463 | LOZANO, ELENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769445 | LOZANO, ELENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771427 | LOZANO, ELENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774465 | LOZANO, ELENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713860 | LOZANO, NELSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726290 | LOZANO, NELSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737784 | LOZANO, NELSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750070 | LOZANO, NELSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762412 | LOZANO, NELSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713861 | LOZANO, NELSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726291 | LOZANO, NELSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737785 | LOZANO, NELSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750071 | LOZANO, NELSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762413 | LOZANO, NELSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765482 | LOZANO, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767464 | LOZANO, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769446 | LOZANO, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771428 | LOZANO, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773412 | LOZANO, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765483 | LOZANO, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767465 | LOZANO, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769447 | LOZANO, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771429 | LOZANO, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773413 | LOZANO, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26278803 | Lu, Minghua | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26278863 | Lu, Minghua | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708580 | LU, PETER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721010 | LU, PETER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732504 | LU, PETER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744000 | LU, PETER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757132 | LU, PETER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708581 | LU, PETER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721011 | LU, PETER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732505 | LU, PETER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744001 | LU, PETER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757133 | LU, PETER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765484 | LUCANTONIO, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767466 | LUCANTONIO, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769448 | LUCANTONIO, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771430 | LUCANTONIO, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773414 | LUCANTONIO, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765485 | LUCANTONIO, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767467 | LUCANTONIO, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769449 | LUCANTONIO, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771431 | LUCANTONIO, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773415 | LUCANTONIO, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710526 | LUCAS, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722956 | LUCAS, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734450 | LUCAS, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746734 | LUCAS, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759078 | LUCAS, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710527 | LUCAS, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722957 | LUCAS, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734451 | LUCAS, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746735 | LUCAS, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759079 | LUCAS, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 511 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26765486 | LUCAS, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767468 | LUCAS, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769450 | LUCAS, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771432 | LUCAS, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773416 | LUCAS, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765487 | LUCAS, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767469 | LUCAS, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769451 | LUCAS, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771433 | LUCAS, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773417 | LUCAS, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713678 | LUCERO, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726108 | LUCERO, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737602 | LUCERO, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749888 | LUCERO, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762230 | LUCERO, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713679 | LUCERO, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726109 | LUCERO, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737603 | LUCERO, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749889 | LUCERO, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762231 | LUCERO, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714462 | LUCERO, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726892 | LUCERO, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738386 | LUCERO, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750672 | LUCERO, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763014 | LUCERO, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714463 | LUCERO, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726893 | LUCERO, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738387 | LUCERO, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750673 | LUCERO, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763015 | LUCERO, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708386 | LUCKEY, CHIHARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720816 | LUCKEY, CHIHARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732310 | LUCKEY, CHIHARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743806 | LUCKEY, CHIHARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756938 | LUCKEY, CHIHARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708387 | LUCKEY, CHIHARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720817 | LUCKEY, CHIHARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732311 | LUCKEY, CHIHARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743807 | LUCKEY, CHIHARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756939 | LUCKEY, CHIHARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707436 | LUCKEY, LUENNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719866 | LUCKEY, LUENNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731360 | LUCKEY, LUENNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742856 | LUCKEY, LUENNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755988 | LUCKEY, LUENNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707437 | LUCKEY, LUENNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719867 | LUCKEY, LUENNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731361 | LUCKEY, LUENNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742857 | LUCKEY, LUENNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755989 | LUCKEY, LUENNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705260 | LUCKY, CEDRIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717690 | LUCKY, CEDRIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729184 | LUCKY, CEDRIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740680 | LUCKY, CEDRIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753812 | LUCKY, CEDRIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705261 | LUCKY, CEDRIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717691 | LUCKY, CEDRIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729185 | LUCKY, CEDRIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740681 | LUCKY, CEDRIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753813 | LUCKY, CEDRIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714702 | LUELL, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727132 | LUELL, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738626 | LUELL, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750912 | LUELL, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763254 | LUELL, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714703 | LUELL, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727133 | LUELL, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738627 | LUELL, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750913 | LUELL, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763255 | LUELL, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706522 | LUERA, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718952 | LUERA, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730446 | LUERA, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741942 | LUERA, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755074 | LUERA, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706523 | LUERA, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718953 | LUERA, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 512 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26730447 | LUERA, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741943 | LUERA, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755075 | LUERA, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705400 | LUEVANO, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717830 | LUEVANO, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729324 | LUEVANO, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740820 | LUEVANO, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753952 | LUEVANO, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705401 | LUEVANO, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717831 | LUEVANO, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729325 | LUEVANO, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740821 | LUEVANO, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753953 | LUEVANO, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711558 | LUGO, ENNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723988 | LUGO, ENNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735482 | LUGO, ENNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747766 | LUGO, ENNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760110 | LUGO, ENNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711559 | LUGO, ENNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723989 | LUGO, ENNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735483 | LUGO, ENNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747767 | LUGO, ENNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760111 | LUGO, ENNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713726 | LUJAN, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726156 | LUJAN, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737650 | LUJAN, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749936 | LUJAN, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762278 | LUJAN, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713727 | LUJAN, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726157 | LUJAN, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737651 | LUJAN, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749937 | LUJAN, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762279 | LUJAN, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712392 | LUKER, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724822 | LUKER, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736316 | LUKER, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748600 | LUKER, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760944 | LUKER, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712393 | LUKER, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724823 | LUKER, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736317 | LUKER, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748601 | LUKER, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760945 | LUKER, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765488 | LUNA, MAGDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767470 | LUNA, MAGDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769452 | LUNA, MAGDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771434 | LUNA, MAGDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773418 | LUNA, MAGDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765489 | LUNA, MAGDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767471 | LUNA, MAGDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769453 | LUNA, MAGDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771435 | LUNA, MAGDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773419 | LUNA, MAGDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709996 | LUND, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722426 | LUND, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733920 | LUND, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745398 | LUND, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758548 | LUND, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709997 | LUND, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722427 | LUND, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733921 | LUND, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745399 | LUND, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758549 | LUND, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707358 | LUNDBERG, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719788 | LUNDBERG, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731282 | LUNDBERG, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742778 | LUNDBERG, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755910 | LUNDBERG, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707359 | LUNDBERG, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719789 | LUNDBERG, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731283 | LUNDBERG, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742779 | LUNDBERG, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755911 | LUNDBERG, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708856 | LUNDIN, KIT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721286 | LUNDIN, KIT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732780 | LUNDIN, KIT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744276 | LUNDIN, KIT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26757408 | LUNDIN, KIT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708857 | LUNDIN, KIT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721287 | LUNDIN, KIT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732781 | LUNDIN, KIT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744277 | LUNDIN, KIT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757409 | LUNDIN, KIT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710370 | LURYE, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722800 | LURYE, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734294 | LURYE, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745772 | LURYE, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758922 | LURYE, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710371 | LURYE, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722801 | LURYE, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734295 | LURYE, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745773 | LURYE, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758923 | LURYE, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705866 | LUSSIER, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718296 | LUSSIER, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729790 | LUSSIER, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741280 | LUSSIER, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754418 | LUSSIER, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705867 | LUSSIER, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718297 | LUSSIER, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729791 | LUSSIER, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741287 | LUSSIER, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754419 | LUSSIER, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713230 | LUTHE, LOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725660 | LUTHE, LOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737154 | LUTHE, LOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749440 | LUTHE, LOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761782 | LUTHE, LOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713231 | LUTHE, LOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725661 | LUTHE, LOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737155 | LUTHE, LOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749441 | LUTHE, LOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761783 | LUTHE, LOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709874 | LUYANDO JR, ALFREDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722304 | LUYANDO JR, ALFREDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733798 | LUYANDO JR, ALFREDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745276 | LUYANDO JR, ALFREDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758426 | LUYANDO JR, ALFREDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709875 | LUYANDO JR, ALFREDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722305 | LUYANDO JR, ALFREDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733799 | LUYANDO JR, ALFREDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745277 | LUYANDO JR, ALFREDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758427 | LUYANDO JR, ALFREDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705958 | LUZA, KELLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718388 | LUZA, KELLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729882 | LUZA, KELLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741378 | LUZA, KELLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754510 | LUZA, KELLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705959 | LUZA, KELLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718389 | LUZA, KELLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729883 | LUZA, KELLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741379 | LUZA, KELLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754511 | LUZA, KELLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706212 | LY, MATTHEW DEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718642 | LY, MATTHEW DEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730136 | LY, MATTHEW DEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741632 | LY, MATTHEW DEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754764 | LY, MATTHEW DEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706213 | LY, MATTHEW DEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718643 | LY, MATTHEW DEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730137 | LY, MATTHEW DEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741633 | LY, MATTHEW DEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754765 | LY, MATTHEW DEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713236 | LYDIA, LORENZA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725666 | LYDIA, LORENZA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737160 | LYDIA, LORENZA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749446 | LYDIA, LORENZA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761788 | LYDIA, LORENZA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713237 | LYDIA, LORENZA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725667 | LYDIA, LORENZA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737161 | LYDIA, LORENZA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749447 | LYDIA, LORENZA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761789 | LYDIA, LORENZA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714000 | LYDIA, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 514 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26726430 | LYDIA, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737924 | LYDIA, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750210 | LYDIA, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762552 | LYDIA, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714001 | LYDIA, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726431 | LYDIA, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737925 | LYDIA, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750211 | LYDIA, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762553 | LYDIA, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706072 | LYLES, THEODORSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719102 | LYLES, THEODORSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730596 | LYLES, THEODORSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742092 | LYLES, THEODORSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755224 | LYLES, THEODORSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706073 | LYLES, THEODORSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719103 | LYLES, THEODORSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730597 | LYLES, THEODORSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742093 | LYLES, THEODORSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755225 | LYLES, THEODORSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708388 | LYMAN, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720818 | LYMAN, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732312 | LYMAN, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743808 | LYMAN, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756940 | LYMAN, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708389 | LYMAN, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720819 | LYMAN, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732313 | LYMAN, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743809 | LYMAN, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756941 | LYMAN, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706940 | LYNCH, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719370 | LYNCH, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730864 | LYNCH, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742360 | LYNCH, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755492 | LYNCH, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706941 | LYNCH, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719371 | LYNCH, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730865 | LYNCH, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742361 | LYNCH, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755493 | LYNCH, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710428 | LYNCH, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722858 | LYNCH, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734352 | LYNCH, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746636 | LYNCH, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758980 | LYNCH, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710429 | LYNCH, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722859 | LYNCH, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734353 | LYNCH, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746637 | LYNCH, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758981 | LYNCH, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707016 | LYNCH, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723146 | LYNCH, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734640 | LYNCH, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746924 | LYNCH, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759268 | LYNCH, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710717 | LYNCH, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723147 | LYNCH, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734641 | LYNCH, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746925 | LYNCH, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759269 | LYNCH, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706038 | LYNCH, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718468 | LYNCH, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729962 | LYNCH, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741458 | LYNCH, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754590 | LYNCH, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706039 | LYNCH, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718469 | LYNCH, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729963 | LYNCH, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741459 | LYNCH, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754591 | LYNCH, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708590 | LYNDA HARVEY PATTERSON, INC. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721020 | LYNDA HARVEY PATTERSON, INC. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732514 | LYNDA HARVEY PATTERSON, INC. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744010 | LYNDA HARVEY PATTERSON, INC. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757142 | LYNDA HARVEY PATTERSON, INC. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26708591 | LYNDA HARVEY PATTERSON, INC. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721021 | LYNDA HARVEY PATTERSON, INC. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732515 | LYNDA HARVEY PATTERSON, INC. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26744011 | LYNDA HARVEY PATTERSON, INC. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757143 | LYNDA HARVEY PATTERSON, INC. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26715186 | LYON, THEODORE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727616 | LYON, THEODORE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739110 | LYON, THEODORE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751396 | LYON, THEODORE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763738 | LYON, THEODORE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715187 | LYON, THEODORE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727617 | LYON, THEODORE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739111 | LYON, THEODORE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751397 | LYON, THEODORE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763739 | LYON, THEODORE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711650 | LYONS, EZEKIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724080 | LYONS, EZEKIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735574 | LYONS, EZEKIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747808 | LYONS, EZEKIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760202 | LYONS, EZEKIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711651 | LYONS, EZEKIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724081 | LYONS, EZEKIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735575 | LYONS, EZEKIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747809 | LYONS, EZEKIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760203 | LYONS, EZEKIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706328 | LYONS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718758 | LYONS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730252 | LYONS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741748 | LYONS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754680 | LYONS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706329 | LYONS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718759 | LYONS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730253 | LYONS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741749 | LYONS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754681 | LYONS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707428 | LYONS-GHRIRI, LORETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719858 | LYONS-GHRIRI, LORETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731352 | LYONS-GHRIRI, LORETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742848 | LYONS-GHRIRI, LORETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755680 | LYONS-GHRIRI, LORETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707429 | LYONS-GHRIRI, LORETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719859 | LYONS-GHRIRI, LORETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731353 | LYONS-GHRIRI, LORETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742849 | LYONS-GHRIRI, LORETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755681 | LYONS-GHRIRI, LORETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704536 | LYTLE, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716966 | LYTLE, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728460 | LYTLE, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739956 | LYTLE, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753087 | LYTLE, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704537 | LYTLE, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716967 | LYTLE, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728461 | LYTLE, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739957 | LYTLE, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753088 | LYTLE, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707046 | MACDONALD, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719476 | MACDONALD, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730970 | MACDONALD, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742466 | MACDONALD, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755598 | MACDONALD, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707047 | MACDONALD, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719477 | MACDONALD, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730971 | MACDONALD, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742467 | MACDONALD, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755599 | MACDONALD, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707752 | MACDONELL, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720182 | MACDONELL, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731676 | MACDONELL, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743172 | MACDONELL, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756304 | MACDONELL, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707753 | MACDONELL, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720183 | MACDONELL, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731677 | MACDONELL, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743173 | MACDONELL, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756305 | MACDONELL, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709676 | MACECILIA SANTOS COY, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF ALEJO SANTOS COY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722106 | MACECILIA SANTOS COY, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF ALEJO SANTOS COY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733600 | MACECILIA SANTOS COY, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF ALEJO SANTOS COY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 516 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26752201 | MACECILIA SANTOS COY, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF ALEJO SANTOS COY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758228 | MACECILIA SANTOS COY, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF ALEJO SANTOS COY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709677 | MACECILIA SANTOS COY, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF ALEJO SANTOS COY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722107 | MACECILIA SANTOS COY, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF ALEJO SANTOS COY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733601 | MACECILIA SANTOS COY, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF ALEJO SANTOS COY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752202 | MACECILIA SANTOS COY, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF ALEJO SANTOS COY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758229 | MACECILIA SANTOS COY, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF ALEJO SANTOS COY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765490 | MACFENERSTEIN, HARVEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767472 | MACFENERSTEIN, HARVEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769454 | MACFENERSTEIN, HARVEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771436 | MACFENERSTEIN, HARVEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773420 | MACFENERSTEIN, HARVEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765491 | MACFENERSTEIN, HARVEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767473 | MACFENERSTEIN, HARVEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769455 | MACFENERSTEIN, HARVEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771437 | MACFENERSTEIN, HARVEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773421 | MACFENERSTEIN, HARVEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712672 | MACH, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725102 | MACH, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736596 | MACH, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748881 | MACH, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761224 | MACH, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712673 | MACH, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725103 | MACH, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736597 | MACH, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748882 | MACH, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761225 | MACH, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765492 | MACHA, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767474 | MACHA, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769456 | MACHA, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771438 | MACHA, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773422 | MACHA, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765493 | MACHA, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767475 | MACHA, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769457 | MACHA, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771439 | MACHA, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773423 | MACHA, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710880 | MACHICEK, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723310 | MACHICEK, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734804 | MACHICEK, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747088 | MACHICEK, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759432 | MACHICEK, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710881 | MACHICEK, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723311 | MACHICEK, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734805 | MACHICEK, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747089 | MACHICEK, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759433 | MACHICEK, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765494 | MACHICEK, FRANKLIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767476 | MACHICEK, FRANKLIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769458 | MACHICEK, FRANKLIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771440 | MACHICEK, FRANKLIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773424 | MACHICEK, FRANKLIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765495 | MACHICEK, FRANKLIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767477 | MACHICEK, FRANKLIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769459 | MACHICEK, FRANKLIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771441 | MACHICEK, FRANKLIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773425 | MACHICEK, FRANKLIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711118 | MACIAS, DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723548 | MACIAS, DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735042 | MACIAS, DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747326 | MACIAS, DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759670 | MACIAS, DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711119 | MACIAS, DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723549 | MACIAS, DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735043 | MACIAS, DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747327 | MACIAS, DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759671 | MACIAS, DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710254 | MACK, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722684 | MACK, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734178 | MACK, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745656 | MACK, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758806 | MACK, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 517 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26710255 | MACK, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722685 | MACK, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734179 | MACK, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745657 | MACK, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758807 | MACK, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765496 | MACK, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767478 | MACK, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769460 | MACK, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771442 | MACK, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773426 | MACK, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765497 | MACK, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767479 | MACK, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769461 | MACK, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771443 | MACK, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773427 | MACK, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708900 | MACK, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721330 | MACK, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732824 | MACK, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744320 | MACK, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757452 | MACK, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708901 | MACK, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721331 | MACK, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732825 | MACK, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744321 | MACK, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757453 | MACK, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707714 | MACK, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720144 | MACK, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731638 | MACK, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743134 | MACK, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756266 | MACK, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707715 | MACK, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720145 | MACK, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731639 | MACK, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743135 | MACK, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756267 | MACK, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26658658 | Mackes, Carol N | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714366 | MACOY, RICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726796 | MACOY, RICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738290 | MACOY, RICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750576 | MACOY, RICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762918 | MACOY, RICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714367 | MACOY, RICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726797 | MACOY, RICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738291 | MACOY, RICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750577 | MACOY, RICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762919 | MACOY, RICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714978 | MADDEN-MAIER, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727408 | MADDEN-MAIER, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738902 | MADDEN-MAIER, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751198 | MADDEN-MAIER, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763530 | MADDEN-MAIER, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714979 | MADDEN-MAIER, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727409 | MADDEN-MAIER, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738903 | MADDEN-MAIER, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751189 | MADDEN-MAIER, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763531 | MADDEN-MAIER, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708650 | MADIKA, HENRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721080 | MADIKA, HENRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732574 | MADIKA, HENRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744070 | MADIKA, HENRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757202 | MADIKA, HENRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708651 | MADIKA, HENRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721081 | MADIKA, HENRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732575 | MADIKA, HENRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744071 | MADIKA, HENRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757203 | MADIKA, HENRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709122 | MADISON, ALLISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721552 | MADISON, ALLISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733046 | MADISON, ALLISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744542 | MADISON, ALLISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757674 | MADISON, ALLISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709123 | MADISON, ALLISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721553 | MADISON, ALLISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733047 | MADISON, ALLISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744543 | MADISON, ALLISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757675 | MADISON, ALLISON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710570 | MADRIGAL, CASSONDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26723000 | MADRIGAL, CASSONDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734494 | MADRIGAL, CASSONDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746778 | MADRIGAL, CASSONDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759122 | MADRIGAL, CASSONDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710571 | MADRIGAL, CASSONDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723001 | MADRIGAL, CASSONDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734495 | MADRIGAL, CASSONDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746779 | MADRIGAL, CASSONDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759123 | MADRIGAL, CASSONDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765498 | MADUEMESI, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767480 | MADUEMESI, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769462 | MADUEMESI, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771444 | MADUEMESI, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773428 | MADUEMESI, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765499 | MADUEMESI, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767481 | MADUEMESI, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769463 | MADUEMESI, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771445 | MADUEMESI, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773429 | MADUEMESI, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706114 | MAGALLANEZ, MARC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718544 | MAGALLANEZ, MARC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730038 | MAGALLANEZ, MARC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741534 | MAGALLANEZ, MARC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754666 | MAGALLANEZ, MARC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706115 | MAGALLANEZ, MARC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718545 | MAGALLANEZ, MARC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730039 | MAGALLANEZ, MARC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741535 | MAGALLANEZ, MARC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754667 | MAGALLANEZ, MARC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710230 | MAGLOTHIN, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722660 | MAGLOTHIN, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734154 | MAGLOTHIN, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745632 | MAGLOTHIN, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758782 | MAGLOTHIN, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710231 | MAGLOTHIN, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722661 | MAGLOTHIN, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734155 | MAGLOTHIN, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745633 | MAGLOTHIN, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758783 | MAGLOTHIN, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707642 | MAHHFUZ, QUAZI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720072 | MAHHFUZ, QUAZI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731566 | MAHHFUZ, QUAZI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743062 | MAHHFUZ, QUAZI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756194 | MAHHFUZ, QUAZI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707643 | MAHHFUZ, QUAZI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720073 | MAHHFUZ, QUAZI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731567 | MAHHFUZ, QUAZI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743063 | MAHHFUZ, QUAZI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756195 | MAHHFUZ, QUAZI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713806 | MAHOOD, MORGAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726236 | MAHOOD, MORGAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737730 | MAHOOD, MORGAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750016 | MAHOOD, MORGAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762358 | MAHOOD, MORGAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713807 | MAHOOD, MORGAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726237 | MAHOOD, MORGAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737731 | MAHOOD, MORGAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750017 | MAHOOD, MORGAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762359 | MAHOOD, MORGAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708404 | MAINOO, EMMANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720834 | MAINOO, EMMANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732328 | MAINOO, EMMANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743824 | MAINOO, EMMANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756956 | MAINOO, EMMANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708405 | MAINOO, EMMANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720835 | MAINOO, EMMANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732329 | MAINOO, EMMANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743825 | MAINOO, EMMANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756957 | MAINOO, EMMANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707722 | MAIR, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720152 | MAIR, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731646 | MAIR, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743142 | MAIR, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756274 | MAIR, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707723 | MAIR, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720153 | MAIR, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731647 | MAIR, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26743143 | MAIR, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756275 | MAIR, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713644 | MAITRAN, MERSING | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726074 | MAITRAN, MERSING | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737568 | MAITRAN, MERSING | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749854 | MAITRAN, MERSING | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762196 | MAITRAN, MERSING | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713645 | MAITRAN, MERSING | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726075 | MAITRAN, MERSING | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737569 | MAITRAN, MERSING | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749855 | MAITRAN, MERSING | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762197 | MAITRAN, MERSING | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706888 | MAJEED, ASIF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719318 | MAJEED, ASIF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730812 | MAJEED, ASIF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742508 | MAJEED, ASIF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755440 | MAJEED, ASIF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706889 | MAJEED, ASIF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719319 | MAJEED, ASIF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730813 | MAJEED, ASIF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742509 | MAJEED, ASIF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755441 | MAJEED, ASIF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709138 | MALABVER, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721568 | MALABVER, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733062 | MALABVER, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744558 | MALABVER, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757690 | MALABVER, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709139 | MALABVER, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721569 | MALABVER, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733063 | MALABVER, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744559 | MALABVER, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757691 | MALABVER, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710514 | MALBROUGH, CAROL A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722944 | MALBROUGH, CAROL A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734438 | MALBROUGH, CAROL A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746722 | MALBROUGH, CAROL A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759066 | MALBROUGH, CAROL A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710515 | MALBROUGH, CAROL A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722945 | MALBROUGH, CAROL A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734439 | MALBROUGH, CAROL A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746723 | MALBROUGH, CAROL A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759067 | MALBROUGH, CAROL A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705068 | MALDONADO, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717498 | MALDONADO, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728992 | MALDONADO, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740488 | MALDONADO, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753620 | MALDONADO, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705069 | MALDONADO, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717499 | MALDONADO, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728993 | MALDONADO, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740489 | MALDONADO, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753621 | MALDONADO, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765500 | MALDONADO, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767482 | MALDONADO, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769464 | MALDONADO, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771446 | MALDONADO, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773430 | MALDONADO, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765501 | MALDONADO, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767483 | MALDONADO, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769465 | MALDONADO, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771447 | MALDONADO, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773431 | MALDONADO, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706132 | MALDONADO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718562 | MALDONADO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730056 | MALDONADO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741552 | MALDONADO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754684 | MALDONADO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706133 | MALDONADO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718563 | MALDONADO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730057 | MALDONADO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741553 | MALDONADO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754685 | MALDONADO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714436 | MALDONADO, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726866 | MALDONADO, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738360 | MALDONADO, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750646 | MALDONADO, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762988 | MALDONADO, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 520 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26714437 | MALDONADO, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726867 | MALDONADO, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738361 | MALDONADO, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750647 | MALDONADO, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762989 | MALDONADO, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715032 | MALKUSKI, SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727462 | MALKUSKI, SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738956 | MALKUSKI, SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751242 | MALKUSKI, SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763584 | MALKUSKI, SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715033 | MALKUSKI, SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727463 | MALKUSKI, SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738957 | MALKUSKI, SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751243 | MALKUSKI, SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763585 | MALKUSKI, SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712360 | MALLETT, JIMMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724790 | MALLETT, JIMMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736284 | MALLETT, JIMMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748568 | MALLETT, JIMMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760912 | MALLETT, JIMMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712361 | MALLETT, JIMMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724791 | MALLETT, JIMMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736285 | MALLETT, JIMMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748569 | MALLETT, JIMMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760913 | MALLETT, JIMMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709248 | MALLETT, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721678 | MALLETT, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733172 | MALLETT, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744668 | MALLETT, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757800 | MALLETT, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709249 | MALLETT, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721679 | MALLETT, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733173 | MALLETT, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744669 | MALLETT, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757801 | MALLETT, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713680 | MALLORY, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726110 | MALLORY, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737604 | MALLORY, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749890 | MALLORY, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762232 | MALLORY, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713681 | MALLORY, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726111 | MALLORY, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737605 | MALLORY, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749891 | MALLORY, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762233 | MALLORY, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765502 | MALLOY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767484 | MALLOY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769466 | MALLOY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771448 | MALLOY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773432 | MALLOY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765503 | MALLOY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767485 | MALLOY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769467 | MALLOY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771449 | MALLOY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773433 | MALLOY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713600 | MALONE, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726030 | MALONE, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737524 | MALONE, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749810 | MALONE, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762152 | MALONE, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713601 | MALONE, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726031 | MALONE, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737525 | MALONE, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749811 | MALONE, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762153 | MALONE, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714612 | MAMBY, RUPERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727042 | MAMBY, RUPERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738536 | MAMBY, RUPERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750822 | MAMBY, RUPERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763164 | MAMBY, RUPERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714613 | MAMBY, RUPERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727043 | MAMBY, RUPERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738537 | MAMBY, RUPERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750823 | MAMBY, RUPERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763165 | MAMBY, RUPERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26682650 | Managing Agency Partners Limited | SubroSmart | Elliot Schuler, Esq. | 12750 Merit Drive, Suite 520 | | Dallas | TX | 75251 | | eschuler@subrosmart.com | | Email |
| 26682946 | Managing Agency Partners Limited | SubroSmart | Elliot Schuler, Esq. | 12750 Merit Drive, Suite 520 | | Dallas | TX | 75251 | | eschuler@subrosmart.com | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26683557 | Managing Agency Partners Limited | SubroSmart | Elliot Schuler, Esq. | 12750 Merit Drive, Suite 520 | | Dallas | TX | 75251 | | eschuler@subrosmart.com | | Email |
| 26765504 | MANBY, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767486 | MANBY, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769468 | MANBY, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771450 | MANBY, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773434 | MANBY, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765505 | MANBY, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767487 | MANBY, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769469 | MANBY, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771451 | MANBY, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773435 | MANBY, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708914 | MANBY, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721344 | MANBY, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732838 | MANBY, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744334 | MANBY, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757466 | MANBY, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708915 | MANBY, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721345 | MANBY, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732839 | MANBY, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744335 | MANBY, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757467 | MANBY, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715734 | MANCERA, IVAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728164 | MANCERA, IVAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739658 | MANCERA, IVAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751044 | MANCERA, IVAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764286 | MANCERA, IVAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715735 | MANCERA, IVAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728165 | MANCERA, IVAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739659 | MANCERA, IVAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751945 | MANCERA, IVAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764287 | MANCERA, IVAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712612 | MANCIAS, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725042 | MANCIAS, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736536 | MANCIAS, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748821 | MANCIAS, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761164 | MANCIAS, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712613 | MANCIAS, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725043 | MANCIAS, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736537 | MANCIAS, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748822 | MANCIAS, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761165 | MANCIAS, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710294 | MANEAR, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722724 | MANEAR, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734218 | MANEAR, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745696 | MANEAR, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758846 | MANEAR, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710295 | MANEAR, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722725 | MANEAR, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734219 | MANEAR, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745697 | MANEAR, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758847 | MANEAR, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710860 | MANGES, COREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723290 | MANGES, COREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734784 | MANGES, COREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747068 | MANGES, COREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759412 | MANGES, COREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710861 | MANGES, COREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723291 | MANGES, COREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734785 | MANGES, COREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747069 | MANGES, COREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759413 | MANGES, COREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704952 | MANGHAM, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717382 | MANGHAM, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728876 | MANGHAM, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740372 | MANGHAM, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753503 | MANGHAM, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704953 | MANGHAM, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717383 | MANGHAM, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728877 | MANGHAM, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740373 | MANGHAM, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753504 | MANGHAM, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709228 | MANGIONE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721658 | MANGIONE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733152 | MANGIONE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744648 | MANGIONE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757780 | MANGIONE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709229 | MANGIONE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 522 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26721659 | MANGIONE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733153 | MANGIONE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744649 | MANGIONE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757781 | MANGIONE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765506 | MANN, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767488 | MANN, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769470 | MANN, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771452 | MANN, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773436 | MANN, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765507 | MANN, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767489 | MANN, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769471 | MANN, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771453 | MANN, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773437 | MANN, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705816 | MANNAN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718246 | MANNAN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729740 | MANNAN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741236 | MANNAN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754368 | MANNAN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705817 | MANNAN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718247 | MANNAN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729741 | MANNAN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741237 | MANNAN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754369 | MANNAN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710152 | MANNING, ATONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722582 | MANNING, ATONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734076 | MANNING, ATONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745554 | MANNING, ATONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758704 | MANNING, ATONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710153 | MANNING, ATONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722583 | MANNING, ATONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734077 | MANNING, ATONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745555 | MANNING, ATONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758705 | MANNING, ATONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711812 | MANNING, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724242 | MANNING, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735736 | MANNING, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748020 | MANNING, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760364 | MANNING, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711813 | MANNING, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724243 | MANNING, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735737 | MANNING, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748021 | MANNING, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760365 | MANNING, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715796 | MANNING, MARVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728226 | MANNING, MARVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739720 | MANNING, MARVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752006 | MANNING, MARVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764348 | MANNING, MARVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715797 | MANNING, MARVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728227 | MANNING, MARVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739721 | MANNING, MARVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752007 | MANNING, MARVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764349 | MANNING, MARVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713536 | MANNING, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725966 | MANNING, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737460 | MANNING, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749746 | MANNING, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762088 | MANNING, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713537 | MANNING, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725967 | MANNING, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737461 | MANNING, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749747 | MANNING, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762089 | MANNING, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706970 | MANQUERO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719400 | MANQUERO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730894 | MANQUERO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742390 | MANQUERO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755522 | MANQUERO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706971 | MANQUERO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719401 | MANQUERO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730895 | MANQUERO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742391 | MANQUERO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755523 | MANQUERO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705280 | MANUEL, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717710 | MANUEL, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729204 | MANUEL, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 523 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26740700 | MANUEL, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753832 | MANUEL, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705281 | MANUEL, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717711 | MANUEL, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729205 | MANUEL, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740701 | MANUEL, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753833 | MANUEL, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705604 | MANUEL, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718034 | MANUEL, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729528 | MANUEL, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741024 | MANUEL, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754156 | MANUEL, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705605 | MANUEL, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718035 | MANUEL, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729529 | MANUEL, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741025 | MANUEL, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754157 | MANUEL, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713152 | MANUEL, LETITIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725582 | MANUEL, LETITIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737076 | MANUEL, LETITIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749362 | MANUEL, LETITIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761704 | MANUEL, LETITIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713153 | MANUEL, LETITIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725583 | MANUEL, LETITIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737077 | MANUEL, LETITIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749363 | MANUEL, LETITIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761705 | MANUEL, LETITIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709492 | MANZANO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721922 | MANZANO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733416 | MANZANO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744912 | MANZANO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758044 | MANZANO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709493 | MANZANO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721923 | MANZANO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733417 | MANZANO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744913 | MANZANO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758045 | MANZANO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713670 | MAPP, MICHAEL JEROME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726100 | MAPP, MICHAEL JEROME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737594 | MAPP, MICHAEL JEROME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749880 | MAPP, MICHAEL JEROME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762222 | MAPP, MICHAEL JEROME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713671 | MAPP, MICHAEL JEROME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726101 | MAPP, MICHAEL JEROME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737595 | MAPP, MICHAEL JEROME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749881 | MAPP, MICHAEL JEROME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762223 | MAPP, MICHAEL JEROME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707296 | MARCKS, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719726 | MARCKS, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731220 | MARCKS, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742716 | MARCKS, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755848 | MARCKS, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707297 | MARCKS, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719727 | MARCKS, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731221 | MARCKS, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742717 | MARCKS, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755849 | MARCKS, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765508 | MARCUS, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767490 | MARCUS, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769472 | MARCUS, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771454 | MARCUS, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773438 | MARCUS, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765509 | MARCUS, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767491 | MARCUS, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769473 | MARCUS, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771455 | MARCUS, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773439 | MARCUS, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765510 | MAREZ, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767492 | MAREZ, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769474 | MAREZ, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771456 | MAREZ, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773440 | MAREZ, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765511 | MAREZ, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767493 | MAREZ, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769475 | MAREZ, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771457 | MAREZ, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773441 | MAREZ, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 524 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26660620 | Maria L. Conte, IRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704818 | MARIA MARTINEZ, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF MARIO MARTINEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717248 | MARIA MARTINEZ, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF MARIO MARTINEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728742 | MARIA MARTINEZ, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF MARIO MARTINEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740238 | MARIA MARTINEZ, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF MARIO MARTINEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753369 | MARIA MARTINEZ, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF MARIO MARTINEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704819 | MARIA MARTINEZ, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF MARIO MARTINEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717249 | MARIA MARTINEZ, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF MARIO MARTINEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728743 | MARIA MARTINEZ, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF MARIO MARTINEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740239 | MARIA MARTINEZ, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF MARIO MARTINEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753370 | MARIA MARTINEZ, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF MARIO MARTINEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714182 | MARIANO, RAMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720612 | MARIANO, RAMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738106 | MARIANO, RAMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750392 | MARIANO, RAMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762734 | MARIANO, RAMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714183 | MARIANO, RAMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726613 | MARIANO, RAMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738107 | MARIANO, RAMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750393 | MARIANO, RAMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762735 | MARIANO, RAMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714914 | MARINO, SIMONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727344 | MARINO, SIMONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738838 | MARINO, SIMONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751124 | MARINO, SIMONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763466 | MARINO, SIMONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714915 | MARINO, SIMONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727345 | MARINO, SIMONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738839 | MARINO, SIMONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751125 | MARINO, SIMONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763467 | MARINO, SIMONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715618 | MARION, ALICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728048 | MARION, ALICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739542 | MARION, ALICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751828 | MARION, ALICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764170 | MARION, ALICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715619 | MARION, ALICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728049 | MARION, ALICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739543 | MARION, ALICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751829 | MARION, ALICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764171 | MARION, ALICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707888 | MARION, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720318 | MARION, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731812 | MARION, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743308 | MARION, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756440 | MARION, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707889 | MARION, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720319 | MARION, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731813 | MARION, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743309 | MARION, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756441 | MARION, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27202771 | Markel American Insurance Company | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste. 301 | | | Fort Washington | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 27199078 | Markel American Insurance Company | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste. 301 | | | Fort Washington | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 26683641 | Markel American Insurance Company | Stutman Law | Zach Groover, Esq. | 5068 W. Plano Parkway | Suite #260 | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26834689 | Markel American Insurance Company | Zach Groover, Esq. / Stutman Law | 5068 W. Plano Parkway | Suite #260 | | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 27199094 | Markel Insurance Company | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste. 301 | | | Fort Washington | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 27202786 | Markel Insurance Company | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste. 301 | | | Fort Washington | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 27199096 | Markel Insurance Company | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste. 301 | | | Fort Washington | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 27199094 | Markel Insurance Company | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste. 301 | | | Fort Washington | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 26684448 | Markel Insurance Company | Stutman Law | Zach Groover, Esq. | 5068 W. Plano Parkway | Suite #260 | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26684448 | Markel Insurance Company | Stutman Law | Zach Groover, Esq. | 5068 W. Plano Parkway | Suite #260 | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 525 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26834668 | Markel Insurance Company | Zach Groover, Esq. / Stutman Law | 5068 W. Plano Parkway - Suite #260 | | | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26834679 | Markel Insurance Company | Zach Groover, Esq. / Stutman Law | 5068 W. Plano Parkway - Suite #260 | | | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26710990 | MARKEL, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723420 | MARKEL, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734914 | MARKEL, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747198 | MARKEL, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759542 | MARKEL, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710991 | MARKEL, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723421 | MARKEL, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734915 | MARKEL, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747199 | MARKEL, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759543 | MARKEL, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704602 | MARKS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717032 | MARKS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728526 | MARKS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740022 | MARKS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753153 | MARKS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704603 | MARKS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717033 | MARKS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728527 | MARKS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740023 | MARKS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753154 | MARKS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715414 | MARKUM, VERNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727844 | MARKUM, VERNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739338 | MARKUM, VERNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751624 | MARKUM, VERNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763966 | MARKUM, VERNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715415 | MARKUM, VERNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727845 | MARKUM, VERNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739339 | MARKUM, VERNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751625 | MARKUM, VERNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763967 | MARKUM, VERNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707536 | MARQUEZ, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719966 | MARQUEZ, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731460 | MARQUEZ, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742956 | MARQUEZ, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756088 | MARQUEZ, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707537 | MARQUEZ, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719967 | MARQUEZ, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731461 | MARQUEZ, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742957 | MARQUEZ, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756089 | MARQUEZ, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707614 | MARQUEZ, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720044 | MARQUEZ, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731538 | MARQUEZ, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743034 | MARQUEZ, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756166 | MARQUEZ, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707615 | MARQUEZ, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720045 | MARQUEZ, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731539 | MARQUEZ, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743035 | MARQUEZ, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756167 | MARQUEZ, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708664 | MARQUIS, ALAM CHAUDRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721094 | MARQUIS, ALAM CHAUDRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732588 | MARQUIS, ALAM CHAUDRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744084 | MARQUIS, ALAM CHAUDRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757216 | MARQUIS, ALAM CHAUDRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708665 | MARQUIS, ALAM CHAUDRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721095 | MARQUIS, ALAM CHAUDRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732589 | MARQUIS, ALAM CHAUDRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744085 | MARQUIS, ALAM CHAUDRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757217 | MARQUIS, ALAM CHAUDRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705852 | MARRERO BATISTA, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718282 | MARRERO BATISTA, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729776 | MARRERO BATISTA, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741272 | MARRERO BATISTA, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754404 | MARRERO BATISTA, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705853 | MARRERO BATISTA, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718283 | MARRERO BATISTA, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729777 | MARRERO BATISTA, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741273 | MARRERO BATISTA, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754405 | MARRERO BATISTA, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765512 | MARROQUIN, ALONDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767494 | MARROQUIN, ALONDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769476 | MARROQUIN, ALONDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771458 | MARROQUIN, ALONDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773442 | MARROQUIN, ALONDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 526 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26765513 | MARROQUIN, ALONDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767495 | MARROQUIN, ALONDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769477 | MARROQUIN, ALONDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771459 | MARROQUIN, ALONDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773443 | MARROQUIN, ALONDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706880 | MARSHALL, ASHELY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719310 | MARSHALL, ASHELY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730804 | MARSHALL, ASHELY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742300 | MARSHALL, ASHELY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755432 | MARSHALL, ASHELY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706881 | MARSHALL, ASHELY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719311 | MARSHALL, ASHELY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730805 | MARSHALL, ASHELY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742301 | MARSHALL, ASHELY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755433 | MARSHALL, ASHELY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710148 | MARSHALL, ASIAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722578 | MARSHALL, ASIAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734072 | MARSHALL, ASIAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745550 | MARSHALL, ASIAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758700 | MARSHALL, ASIAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710149 | MARSHALL, ASIAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722579 | MARSHALL, ASIAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734073 | MARSHALL, ASIAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745551 | MARSHALL, ASIAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758701 | MARSHALL, ASIAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710946 | MARSHALL, CYRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723376 | MARSHALL, CYRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734870 | MARSHALL, CYRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747154 | MARSHALL, CYRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759498 | MARSHALL, CYRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710947 | MARSHALL, CYRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723377 | MARSHALL, CYRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734871 | MARSHALL, CYRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747155 | MARSHALL, CYRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759499 | MARSHALL, CYRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711120 | MARSHALL, DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723550 | MARSHALL, DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735044 | MARSHALL, DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747328 | MARSHALL, DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759672 | MARSHALL, DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711121 | MARSHALL, DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723551 | MARSHALL, DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735045 | MARSHALL, DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747329 | MARSHALL, DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759673 | MARSHALL, DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712556 | MARSHALL, JOSH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724986 | MARSHALL, JOSH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736480 | MARSHALL, JOSH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748765 | MARSHALL, JOSH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761108 | MARSHALL, JOSH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712557 | MARSHALL, JOSH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724987 | MARSHALL, JOSH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736481 | MARSHALL, JOSH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748766 | MARSHALL, JOSH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761109 | MARSHALL, JOSH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714480 | MARSHALL-COOK, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726910 | MARSHALL-COOK, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738404 | MARSHALL-COOK, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750690 | MARSHALL-COOK, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763032 | MARSHALL-COOK, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714481 | MARSHALL-COOK, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726911 | MARSHALL-COOK, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738405 | MARSHALL-COOK, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750691 | MARSHALL-COOK, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763033 | MARSHALL-COOK, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708228 | MARTENS, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720658 | MARTENS, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732152 | MARTENS, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743648 | MARTENS, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756780 | MARTENS, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708229 | MARTENS, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720659 | MARTENS, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732153 | MARTENS, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743649 | MARTENS, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756781 | MARTENS, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708686 | MARTIN, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721116 | MARTIN, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 527 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26732610 | MARTIN, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744106 | MARTIN, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757238 | MARTIN, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708687 | MARTIN, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721117 | MARTIN, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732611 | MARTIN, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744107 | MARTIN, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757239 | MARTIN, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710346 | MARTIN, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722776 | MARTIN, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734270 | MARTIN, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745748 | MARTIN, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758898 | MARTIN, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710347 | MARTIN, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722777 | MARTIN, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734271 | MARTIN, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745749 | MARTIN, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758899 | MARTIN, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710610 | MARTIN, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723040 | MARTIN, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734534 | MARTIN, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746818 | MARTIN, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759162 | MARTIN, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710611 | MARTIN, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723041 | MARTIN, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734535 | MARTIN, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746819 | MARTIN, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759163 | MARTIN, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710748 | MARTIN, CHRISTOPHER JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723178 | MARTIN, CHRISTOPHER JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734672 | MARTIN, CHRISTOPHER JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746956 | MARTIN, CHRISTOPHER JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759300 | MARTIN, CHRISTOPHER JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710749 | MARTIN, CHRISTOPHER JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723179 | MARTIN, CHRISTOPHER JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734673 | MARTIN, CHRISTOPHER JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746957 | MARTIN, CHRISTOPHER JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759301 | MARTIN, CHRISTOPHER JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765514 | MARTIN, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767496 | MARTIN, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769478 | MARTIN, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771460 | MARTIN, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773444 | MARTIN, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765515 | MARTIN, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767497 | MARTIN, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769479 | MARTIN, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771461 | MARTIN, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773445 | MARTIN, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711402 | MARTIN, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723832 | MARTIN, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735326 | MARTIN, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747610 | MARTIN, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759954 | MARTIN, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711403 | MARTIN, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723833 | MARTIN, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735327 | MARTIN, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747611 | MARTIN, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759955 | MARTIN, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711560 | MARTIN, ENRIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723990 | MARTIN, ENRIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735484 | MARTIN, ENRIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747768 | MARTIN, ENRIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760112 | MARTIN, ENRIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711561 | MARTIN, ENRIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723991 | MARTIN, ENRIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735485 | MARTIN, ENRIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747769 | MARTIN, ENRIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760113 | MARTIN, ENRIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711792 | MARTIN, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724222 | MARTIN, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735716 | MARTIN, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748000 | MARTIN, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760344 | MARTIN, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711793 | MARTIN, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724223 | MARTIN, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735717 | MARTIN, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748001 | MARTIN, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26760345 | MARTIN, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711902 | MARTIN, GWENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724332 | MARTIN, GWENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735826 | MARTIN, GWENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748110 | MARTIN, GWENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760454 | MARTIN, GWENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711903 | MARTIN, GWENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724333 | MARTIN, GWENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735827 | MARTIN, GWENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748111 | MARTIN, GWENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760455 | MARTIN, GWENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709176 | MARTIN, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721606 | MARTIN, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733100 | MARTIN, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744596 | MARTIN, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757728 | MARTIN, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709177 | MARTIN, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721607 | MARTIN, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733101 | MARTIN, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744597 | MARTIN, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757729 | MARTIN, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765516 | MARTIN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767498 | MARTIN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769480 | MARTIN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771462 | MARTIN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773446 | MARTIN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765517 | MARTIN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767499 | MARTIN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769481 | MARTIN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771463 | MARTIN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773447 | MARTIN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705818 | MARTIN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718248 | MARTIN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729742 | MARTIN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741238 | MARTIN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754370 | MARTIN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705819 | MARTIN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718249 | MARTIN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729743 | MARTIN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741239 | MARTIN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754371 | MARTIN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704464 | MARTIN, KARIANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716894 | MARTIN, KARIANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728388 | MARTIN, KARIANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739884 | MARTIN, KARIANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753015 | MARTIN, KARIANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704465 | MARTIN, KARIANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716895 | MARTIN, KARIANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728389 | MARTIN, KARIANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739885 | MARTIN, KARIANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753016 | MARTIN, KARIANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707376 | MARTIN, LANEY REED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719806 | MARTIN, LANEY REED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731300 | MARTIN, LANEY REED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742796 | MARTIN, LANEY REED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755928 | MARTIN, LANEY REED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707377 | MARTIN, LANEY REED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719807 | MARTIN, LANEY REED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731301 | MARTIN, LANEY REED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742797 | MARTIN, LANEY REED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755929 | MARTIN, LANEY REED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713602 | MARTIN, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726032 | MARTIN, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737526 | MARTIN, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749812 | MARTIN, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762154 | MARTIN, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713603 | MARTIN, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726033 | MARTIN, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737527 | MARTIN, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749813 | MARTIN, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762155 | MARTIN, MELANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714024 | MARTIN, PATTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726454 | MARTIN, PATTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737948 | MARTIN, PATTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750234 | MARTIN, PATTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762576 | MARTIN, PATTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714025 | MARTIN, PATTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26726455 | MARTIN, PATTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737949 | MARTIN, PATTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750235 | MARTIN, PATTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762577 | MARTIN, PATTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714056 | MARTIN, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726486 | MARTIN, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737980 | MARTIN, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750266 | MARTIN, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762608 | MARTIN, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714057 | MARTIN, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726487 | MARTIN, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737981 | MARTIN, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750267 | MARTIN, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762609 | MARTIN, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714934 | MARTIN, SOPHELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727364 | MARTIN, SOPHELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738858 | MARTIN, SOPHELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751144 | MARTIN, SOPHELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763486 | MARTIN, SOPHELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714935 | MARTIN, SOPHELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727365 | MARTIN, SOPHELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738859 | MARTIN, SOPHELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751145 | MARTIN, SOPHELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763487 | MARTIN, SOPHELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715034 | MARTIN, SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727464 | MARTIN, SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738958 | MARTIN, SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751244 | MARTIN, SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763586 | MARTIN, SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715035 | MARTIN, SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727465 | MARTIN, SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738959 | MARTIN, SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751245 | MARTIN, SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763587 | MARTIN, SUZANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715194 | MARTIN, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727624 | MARTIN, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739118 | MARTIN, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751404 | MARTIN, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763746 | MARTIN, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715195 | MARTIN, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727625 | MARTIN, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739119 | MARTIN, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751405 | MARTIN, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763747 | MARTIN, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715390 | MARTIN, URSULINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727820 | MARTIN, URSULINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739314 | MARTIN, URSULINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751600 | MARTIN, URSULINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763942 | MARTIN, URSULINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715391 | MARTIN, URSULINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727821 | MARTIN, URSULINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739315 | MARTIN, URSULINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751601 | MARTIN, URSULINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763943 | MARTIN, URSULINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715476 | MARTIN, WANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727906 | MARTIN, WANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739400 | MARTIN, WANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751686 | MARTIN, WANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764028 | MARTIN, WANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715477 | MARTIN, WANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727907 | MARTIN, WANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739401 | MARTIN, WANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751687 | MARTIN, WANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764029 | MARTIN, WANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715534 | MARTIN, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715536 | MARTIN, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727964 | MARTIN, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727966 | MARTIN, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739458 | MARTIN, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739460 | MARTIN, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751744 | MARTIN, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751746 | MARTIN, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764086 | MARTIN, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764088 | MARTIN, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715535 | MARTIN, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715537 | MARTIN, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727965 | MARTIN, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26727967 | MARTIN, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739459 | MARTIN, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739461 | MARTIN, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751745 | MARTIN, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751747 | MARTIN, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764087 | MARTIN, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764089 | MARTIN, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765518 | MARTINEAU, ADRIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767500 | MARTINEAU, ADRIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769482 | MARTINEAU, ADRIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771464 | MARTINEAU, ADRIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773448 | MARTINEAU, ADRIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765519 | MARTINEAU, ADRIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767501 | MARTINEAU, ADRIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769483 | MARTINEAU, ADRIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771465 | MARTINEAU, ADRIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773449 | MARTINEAU, ADRIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765520 | MARTINEZ JR, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767502 | MARTINEZ JR, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769484 | MARTINEZ JR, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771466 | MARTINEZ JR, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773450 | MARTINEZ JR, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765521 | MARTINEZ JR, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767503 | MARTINEZ JR, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769485 | MARTINEZ JR, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771467 | MARTINEZ JR, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773451 | MARTINEZ JR, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765522 | MARTINEZ, AIRAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767504 | MARTINEZ, AIRAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769486 | MARTINEZ, AIRAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771468 | MARTINEZ, AIRAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773452 | MARTINEZ, AIRAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765523 | MARTINEZ, AIRAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767505 | MARTINEZ, AIRAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769487 | MARTINEZ, AIRAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771469 | MARTINEZ, AIRAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773453 | MARTINEZ, AIRAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709976 | MARTINEZ, ANDRES MAURICIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722406 | MARTINEZ, ANDRES MAURICIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733900 | MARTINEZ, ANDRES MAURICIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745378 | MARTINEZ, ANDRES MAURICIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758528 | MARTINEZ, ANDRES MAURICIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709977 | MARTINEZ, ANDRES MAURICIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722407 | MARTINEZ, ANDRES MAURICIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733901 | MARTINEZ, ANDRES MAURICIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745379 | MARTINEZ, ANDRES MAURICIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758529 | MARTINEZ, ANDRES MAURICIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705106 | MARTINEZ, ARMANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717536 | MARTINEZ, ARMANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729030 | MARTINEZ, ARMANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740528 | MARTINEZ, ARMANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753658 | MARTINEZ, ARMANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705107 | MARTINEZ, ARMANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717537 | MARTINEZ, ARMANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729031 | MARTINEZ, ARMANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740527 | MARTINEZ, ARMANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753659 | MARTINEZ, ARMANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765524 | MARTINEZ, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767506 | MARTINEZ, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769488 | MARTINEZ, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771470 | MARTINEZ, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773454 | MARTINEZ, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765525 | MARTINEZ, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767507 | MARTINEZ, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769489 | MARTINEZ, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771471 | MARTINEZ, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773455 | MARTINEZ, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710120 | MARTINEZ, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722550 | MARTINEZ, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734044 | MARTINEZ, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745522 | MARTINEZ, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758672 | MARTINEZ, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710121 | MARTINEZ, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722551 | MARTINEZ, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734045 | MARTINEZ, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745523 | MARTINEZ, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758673 | MARTINEZ, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 531 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26765526 | MARTINEZ, BEATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767508 | MARTINEZ, BEATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769490 | MARTINEZ, BEATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771472 | MARTINEZ, BEATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773456 | MARTINEZ, BEATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765527 | MARTINEZ, BEATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767509 | MARTINEZ, BEATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769491 | MARTINEZ, BEATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771473 | MARTINEZ, BEATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773457 | MARTINEZ, BEATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710348 | MARTINEZ, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722778 | MARTINEZ, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734272 | MARTINEZ, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745750 | MARTINEZ, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758900 | MARTINEZ, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710349 | MARTINEZ, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722779 | MARTINEZ, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734273 | MARTINEZ, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745751 | MARTINEZ, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758901 | MARTINEZ, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765528 | MARTINEZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767510 | MARTINEZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769492 | MARTINEZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771474 | MARTINEZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773458 | MARTINEZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765529 | MARTINEZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767511 | MARTINEZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769493 | MARTINEZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771475 | MARTINEZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773459 | MARTINEZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711064 | MARTINEZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723494 | MARTINEZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734988 | MARTINEZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747272 | MARTINEZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759616 | MARTINEZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711065 | MARTINEZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723495 | MARTINEZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734989 | MARTINEZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747273 | MARTINEZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759617 | MARTINEZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705482 | MARTINEZ, DOLORES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717912 | MARTINEZ, DOLORES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729406 | MARTINEZ, DOLORES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740902 | MARTINEZ, DOLORES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754034 | MARTINEZ, DOLORES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705483 | MARTINEZ, DOLORES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717913 | MARTINEZ, DOLORES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729407 | MARTINEZ, DOLORES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740903 | MARTINEZ, DOLORES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754035 | MARTINEZ, DOLORES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765530 | MARTINEZ, EDNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767512 | MARTINEZ, EDNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769494 | MARTINEZ, EDNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771476 | MARTINEZ, EDNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773460 | MARTINEZ, EDNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765531 | MARTINEZ, EDNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767513 | MARTINEZ, EDNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769495 | MARTINEZ, EDNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771477 | MARTINEZ, EDNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773461 | MARTINEZ, EDNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765532 | MARTINEZ, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767514 | MARTINEZ, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769496 | MARTINEZ, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771478 | MARTINEZ, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773462 | MARTINEZ, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765533 | MARTINEZ, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767515 | MARTINEZ, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769497 | MARTINEZ, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771479 | MARTINEZ, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773463 | MARTINEZ, ENRIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707132 | MARTINEZ, ENRIQUE TORRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719562 | MARTINEZ, ENRIQUE TORRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731056 | MARTINEZ, ENRIQUE TORRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742552 | MARTINEZ, ENRIQUE TORRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755684 | MARTINEZ, ENRIQUE TORRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707133 | MARTINEZ, ENRIQUE TORRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719563 | MARTINEZ, ENRIQUE TORRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 532 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26731057 | MARTINEZ, ENRIQUE TORRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742553 | MARTINEZ, ENRIQUE TORRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755685 | MARTINEZ, ENRIQUE TORRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765534 | MARTINEZ, ESTELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767516 | MARTINEZ, ESTELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769498 | MARTINEZ, ESTELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771480 | MARTINEZ, ESTELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773464 | MARTINEZ, ESTELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765535 | MARTINEZ, ESTELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767517 | MARTINEZ, ESTELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769499 | MARTINEZ, ESTELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771481 | MARTINEZ, ESTELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773465 | MARTINEZ, ESTELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705586 | MARTINEZ, FILOMENO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718016 | MARTINEZ, FILOMENO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729510 | MARTINEZ, FILOMENO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741006 | MARTINEZ, FILOMENO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754138 | MARTINEZ, FILOMENO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705587 | MARTINEZ, FILOMENO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718017 | MARTINEZ, FILOMENO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729511 | MARTINEZ, FILOMENO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741007 | MARTINEZ, FILOMENO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754139 | MARTINEZ, FILOMENO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711764 | MARTINEZ, GAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724194 | MARTINEZ, GAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735688 | MARTINEZ, GAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747972 | MARTINEZ, GAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760316 | MARTINEZ, GAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711765 | MARTINEZ, GAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724195 | MARTINEZ, GAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735689 | MARTINEZ, GAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747973 | MARTINEZ, GAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760317 | MARTINEZ, GAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765536 | MARTINEZ, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767518 | MARTINEZ, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769500 | MARTINEZ, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771482 | MARTINEZ, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773466 | MARTINEZ, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765537 | MARTINEZ, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767519 | MARTINEZ, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769501 | MARTINEZ, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771483 | MARTINEZ, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773467 | MARTINEZ, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711942 | MARTINEZ, HEAVENLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724372 | MARTINEZ, HEAVENLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735866 | MARTINEZ, HEAVENLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748150 | MARTINEZ, HEAVENLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760494 | MARTINEZ, HEAVENLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711943 | MARTINEZ, HEAVENLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724373 | MARTINEZ, HEAVENLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735867 | MARTINEZ, HEAVENLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748151 | MARTINEZ, HEAVENLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760495 | MARTINEZ, HEAVENLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765538 | MARTINEZ, JACINTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767520 | MARTINEZ, JACINTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769502 | MARTINEZ, JACINTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771484 | MARTINEZ, JACINTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773468 | MARTINEZ, JACINTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765539 | MARTINEZ, JACINTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767521 | MARTINEZ, JACINTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769503 | MARTINEZ, JACINTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771485 | MARTINEZ, JACINTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773469 | MARTINEZ, JACINTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765540 | MARTINEZ, JAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767522 | MARTINEZ, JAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769504 | MARTINEZ, JAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771486 | MARTINEZ, JAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773470 | MARTINEZ, JAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765541 | MARTINEZ, JAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767523 | MARTINEZ, JAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769505 | MARTINEZ, JAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771487 | MARTINEZ, JAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773471 | MARTINEZ, JAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712342 | MARTINEZ, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724772 | MARTINEZ, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736266 | MARTINEZ, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748550 | MARTINEZ, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 533 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26760894 | MARTINEZ, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712343 | MARTINEZ, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724773 | MARTINEZ, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736267 | MARTINEZ, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748551 | MARTINEZ, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760895 | MARTINEZ, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712510 | MARTINEZ, JORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724940 | MARTINEZ, JORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736434 | MARTINEZ, JORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748718 | MARTINEZ, JORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761062 | MARTINEZ, JORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712511 | MARTINEZ, JORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724941 | MARTINEZ, JORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736435 | MARTINEZ, JORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748719 | MARTINEZ, JORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761063 | MARTINEZ, JORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709670 | MARTINEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712614 | MARTINEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722100 | MARTINEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725044 | MARTINEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733594 | MARTINEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736538 | MARTINEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745090 | MARTINEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748823 | MARTINEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758222 | MARTINEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761166 | MARTINEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709671 | MARTINEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712615 | MARTINEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722101 | MARTINEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725045 | MARTINEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733595 | MARTINEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736539 | MARTINEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745091 | MARTINEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748824 | MARTINEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758223 | MARTINEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761167 | MARTINEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765542 | MARTINEZ, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767524 | MARTINEZ, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769506 | MARTINEZ, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771488 | MARTINEZ, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773472 | MARTINEZ, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765543 | MARTINEZ, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767525 | MARTINEZ, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769507 | MARTINEZ, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771489 | MARTINEZ, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773473 | MARTINEZ, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712952 | MARTINEZ, KRISTI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725382 | MARTINEZ, KRISTI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736876 | MARTINEZ, KRISTI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749162 | MARTINEZ, KRISTI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761504 | MARTINEZ, KRISTI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712953 | MARTINEZ, KRISTI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725383 | MARTINEZ, KRISTI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736877 | MARTINEZ, KRISTI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749163 | MARTINEZ, KRISTI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761505 | MARTINEZ, KRISTI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707432 | MARTINEZ, LOUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719862 | MARTINEZ, LOUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731356 | MARTINEZ, LOUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742852 | MARTINEZ, LOUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755984 | MARTINEZ, LOUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707433 | MARTINEZ, LOUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719863 | MARTINEZ, LOUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731357 | MARTINEZ, LOUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742853 | MARTINEZ, LOUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755985 | MARTINEZ, LOUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713300 | MARTINEZ, MACARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725730 | MARTINEZ, MACARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737224 | MARTINEZ, MACARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749510 | MARTINEZ, MACARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761852 | MARTINEZ, MACARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713301 | MARTINEZ, MACARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725731 | MARTINEZ, MACARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737225 | MARTINEZ, MACARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749511 | MARTINEZ, MACARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761853 | MARTINEZ, MACARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707450 | MARTINEZ, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 534 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26719880 | MARTINEZ, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731374 | MARTINEZ, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742870 | MARTINEZ, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756002 | MARTINEZ, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26701451 | MARTINEZ, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719881 | MARTINEZ, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731375 | MARTINEZ, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742871 | MARTINEZ, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756003 | MARTINEZ, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765544 | MARTINEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765546 | MARTINEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767526 | MARTINEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767528 | MARTINEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769608 | MARTINEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769510 | MARTINEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771490 | MARTINEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771492 | MARTINEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773474 | MARTINEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773476 | MARTINEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765545 | MARTINEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765547 | MARTINEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767527 | MARTINEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767529 | MARTINEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769609 | MARTINEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769511 | MARTINEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771491 | MARTINEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771493 | MARTINEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773475 | MARTINEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773477 | MARTINEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713370 | MARTINEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725800 | MARTINEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737294 | MARTINEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749580 | MARTINEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761922 | MARTINEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713371 | MARTINEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725801 | MARTINEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737295 | MARTINEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749581 | MARTINEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761923 | MARTINEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713422 | MARTINEZ, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713424 | MARTINEZ, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725852 | MARTINEZ, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725854 | MARTINEZ, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737346 | MARTINEZ, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737348 | MARTINEZ, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749632 | MARTINEZ, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749634 | MARTINEZ, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761974 | MARTINEZ, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761976 | MARTINEZ, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713423 | MARTINEZ, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713425 | MARTINEZ, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725853 | MARTINEZ, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725855 | MARTINEZ, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737347 | MARTINEZ, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737349 | MARTINEZ, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749633 | MARTINEZ, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749635 | MARTINEZ, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761975 | MARTINEZ, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761977 | MARTINEZ, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765548 | MARTINEZ, MARISOL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767530 | MARTINEZ, MARISOL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769512 | MARTINEZ, MARISOL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771494 | MARTINEZ, MARISOL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773478 | MARTINEZ, MARISOL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765549 | MARTINEZ, MARISOL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767531 | MARTINEZ, MARISOL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769513 | MARTINEZ, MARISOL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771495 | MARTINEZ, MARISOL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773479 | MARTINEZ, MARISOL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765550 | MARTINEZ, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765552 | MARTINEZ, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767532 | MARTINEZ, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767534 | MARTINEZ, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769514 | MARTINEZ, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769516 | MARTINEZ, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771496 | MARTINEZ, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771498 | MARTINEZ, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 535 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26773480 | MARTINEZ, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773482 | MARTINEZ, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765551 | MARTINEZ, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765553 | MARTINEZ, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767533 | MARTINEZ, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767535 | MARTINEZ, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769515 | MARTINEZ, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769517 | MARTINEZ, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771497 | MARTINEZ, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771499 | MARTINEZ, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773481 | MARTINEZ, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773483 | MARTINEZ, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765554 | MARTINEZ, MARY ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767536 | MARTINEZ, MARY ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769518 | MARTINEZ, MARY ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771500 | MARTINEZ, MARY ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773484 | MARTINEZ, MARY ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765555 | MARTINEZ, MARY ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767537 | MARTINEZ, MARY ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769519 | MARTINEZ, MARY ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771501 | MARTINEZ, MARY ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773485 | MARTINEZ, MARY ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765556 | MARTINEZ, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767538 | MARTINEZ, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769520 | MARTINEZ, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771502 | MARTINEZ, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773486 | MARTINEZ, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765557 | MARTINEZ, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767539 | MARTINEZ, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769521 | MARTINEZ, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771503 | MARTINEZ, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773487 | MARTINEZ, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765558 | MARTINEZ, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767540 | MARTINEZ, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769522 | MARTINEZ, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771504 | MARTINEZ, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773488 | MARTINEZ, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765559 | MARTINEZ, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767541 | MARTINEZ, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769523 | MARTINEZ, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771505 | MARTINEZ, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773489 | MARTINEZ, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706296 | MARTINEZ, NILDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718726 | MARTINEZ, NILDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730220 | MARTINEZ, NILDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741716 | MARTINEZ, NILDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754848 | MARTINEZ, NILDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706297 | MARTINEZ, NILDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718727 | MARTINEZ, NILDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730221 | MARTINEZ, NILDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741717 | MARTINEZ, NILDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754849 | MARTINEZ, NILDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765560 | MARTINEZ, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767542 | MARTINEZ, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769524 | MARTINEZ, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771506 | MARTINEZ, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773490 | MARTINEZ, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765561 | MARTINEZ, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767543 | MARTINEZ, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769525 | MARTINEZ, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771507 | MARTINEZ, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773491 | MARTINEZ, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765562 | MARTINEZ, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767544 | MARTINEZ, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769526 | MARTINEZ, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771508 | MARTINEZ, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773492 | MARTINEZ, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765563 | MARTINEZ, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767545 | MARTINEZ, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769527 | MARTINEZ, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771509 | MARTINEZ, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773493 | MARTINEZ, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765564 | MARTINEZ, REYES R. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767546 | MARTINEZ, REYES R. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769528 | MARTINEZ, REYES R. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771510 | MARTINEZ, REYES R. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773494 | MARTINEZ, REYES R. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26765565 | MARTINEZ, REYES R. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767547 | MARTINEZ, REYES R. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769529 | MARTINEZ, REYES R. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771511 | MARTINEZ, REYES R. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773495 | MARTINEZ, REYES R. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765566 | MARTINEZ, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767548 | MARTINEZ, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769530 | MARTINEZ, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771512 | MARTINEZ, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773496 | MARTINEZ, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765567 | MARTINEZ, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767549 | MARTINEZ, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769531 | MARTINEZ, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771513 | MARTINEZ, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773497 | MARTINEZ, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765568 | MARTINEZ, RIGOBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767550 | MARTINEZ, RIGOBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769532 | MARTINEZ, RIGOBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771514 | MARTINEZ, RIGOBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773500 | MARTINEZ, RIGOBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765569 | MARTINEZ, RIGOBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767551 | MARTINEZ, RIGOBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769533 | MARTINEZ, RIGOBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771515 | MARTINEZ, RIGOBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773501 | MARTINEZ, RIGOBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714380 | MARTINEZ, RIGOBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726810 | MARTINEZ, RIGOBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738304 | MARTINEZ, RIGOBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750590 | MARTINEZ, RIGOBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762932 | MARTINEZ, RIGOBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714381 | MARTINEZ, RIGOBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726811 | MARTINEZ, RIGOBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738305 | MARTINEZ, RIGOBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750591 | MARTINEZ, RIGOBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762933 | MARTINEZ, RIGOBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765570 | MARTINEZ, ROEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767552 | MARTINEZ, ROEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769534 | MARTINEZ, ROEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771516 | MARTINEZ, ROEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773502 | MARTINEZ, ROEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765571 | MARTINEZ, ROEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767553 | MARTINEZ, ROEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769535 | MARTINEZ, ROEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771517 | MARTINEZ, ROEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773503 | MARTINEZ, ROEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765572 | MARTINEZ, VELMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767554 | MARTINEZ, VELMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769536 | MARTINEZ, VELMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771518 | MARTINEZ, VELMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773504 | MARTINEZ, VELMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765573 | MARTINEZ, VELMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767555 | MARTINEZ, VELMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769537 | MARTINEZ, VELMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771519 | MARTINEZ, VELMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773505 | MARTINEZ, VELMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765574 | MARTINEZ, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767556 | MARTINEZ, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769538 | MARTINEZ, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771520 | MARTINEZ, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773506 | MARTINEZ, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765575 | MARTINEZ, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767557 | MARTINEZ, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769539 | MARTINEZ, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771521 | MARTINEZ, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773507 | MARTINEZ, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711066 | MARTINUCCI, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723496 | MARTINUCCI, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734990 | MARTINUCCI, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747274 | MARTINUCCI, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759618 | MARTINUCCI, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711067 | MARTINUCCI, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723497 | MARTINUCCI, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734991 | MARTINUCCI, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747275 | MARTINUCCI, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759619 | MARTINUCCI, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706160 | MARVIN, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718590 | MARVIN, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 537 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26730084 | MARVIN, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741580 | MARVIN, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754712 | MARVIN, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706161 | MARVIN, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718591 | MARVIN, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730085 | MARVIN, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741581 | MARVIN, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754713 | MARVIN, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710750 | MARX, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723180 | MARX, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734674 | MARX, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746958 | MARX, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759302 | MARX, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710751 | MARX, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723181 | MARX, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734675 | MARX, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746959 | MARX, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759303 | MARX, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706592 | MASCH, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719022 | MASCH, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730516 | MASCH, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742012 | MASCH, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755144 | MASCH, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706593 | MASCH, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719023 | MASCH, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730517 | MASCH, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742013 | MASCH, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755145 | MASCH, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704572 | MASON, JOANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717002 | MASON, JOANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728496 | MASON, JOANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739992 | MASON, JOANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753123 | MASON, JOANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704573 | MASON, JOANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717003 | MASON, JOANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728497 | MASON, JOANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739993 | MASON, JOANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753124 | MASON, JOANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714154 | MASON, QUENTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726584 | MASON, QUENTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738078 | MASON, QUENTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750364 | MASON, QUENTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762706 | MASON, QUENTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714155 | MASON, QUENTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726585 | MASON, QUENTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738079 | MASON, QUENTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750365 | MASON, QUENTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762707 | MASON, QUENTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27202583 | Massachusetts Bay Insurance Company | 24811 NORTHWESTERN HWY, SUITE 600 | | | | SOUTHFIELD | MI | 48034 | | abarrett@dt-law.com | | Email |
| 27202610 | Massachusetts Bay Insurance Company | Attn: Paul A. Casetta | Denenberg Tuffley, PLC | 24811 Northwestern Hwy., Suite 600 | | Southfield | MI | 48034 | | pcasetta@dt-law.com | | Email |
| 26678919 | Massachusetts Bay Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | aiendelman@dt-law.com | Email |
| 26678968 | Massachusetts Bay Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | pcasetta@dt-law.com | Email |
| 26678941 | Massachusetts Bay Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 27202617 | Massachusetts Bay Insurance Company | | Attn: Paul A. Casetta | Denenberg Tuffley, PLC | 24811 Northwestern Hwy., Suite 600 | Southfield | MI | 48034 | | pcasetta@dt-law.com | | Email |
| 26715332 | MASSELINK, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727762 | MASSELINK, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739256 | MASSELINK, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751542 | MASSELINK, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763884 | MASSELINK, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715333 | MASSELINK, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727763 | MASSELINK, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739257 | MASSELINK, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751543 | MASSELINK, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763885 | MASSELINK, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707774 | MASSENGILL, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720204 | MASSENGILL, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731698 | MASSENGILL, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743194 | MASSENGILL, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756326 | MASSENGILL, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707775 | MASSENGILL, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720205 | MASSENGILL, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731699 | MASSENGILL, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743195 | MASSENGILL, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756327 | MASSENGILL, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711236 | MASSEY, DESHANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723666 | MASSEY, DESHANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26735160 | MASSEY, DESHANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747444 | MASSEY, DESHANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759788 | MASSEY, DESHANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711237 | MASSEY, DESHANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723667 | MASSEY, DESHANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735161 | MASSEY, DESHANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747445 | MASSEY, DESHANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759789 | MASSEY, DESHANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712024 | MASSIE, ITASKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724454 | MASSIE, ITASKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735948 | MASSIE, ITASKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748232 | MASSIE, ITASKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760576 | MASSIE, ITASKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712025 | MASSIE, ITASKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724455 | MASSIE, ITASKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735949 | MASSIE, ITASKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748233 | MASSIE, ITASKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760577 | MASSIE, ITASKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765576 | MATA, ALMA P | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767558 | MATA, ALMA P | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769540 | MATA, ALMA P | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771522 | MATA, ALMA P | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773508 | MATA, ALMA P | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765577 | MATA, ALMA P | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767559 | MATA, ALMA P | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769541 | MATA, ALMA P | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771523 | MATA, ALMA P | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773509 | MATA, ALMA P | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705462 | MATA, DESIREE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717892 | MATA, DESIREE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729386 | MATA, DESIREE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740882 | MATA, DESIREE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754014 | MATA, DESIREE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705463 | MATA, DESIREE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717893 | MATA, DESIREE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729387 | MATA, DESIREE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740883 | MATA, DESIREE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754015 | MATA, DESIREE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708216 | MATA, JILLENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720646 | MATA, JILLENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732140 | MATA, JILLENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743636 | MATA, JILLENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756768 | MATA, JILLENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708217 | MATA, JILLENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720647 | MATA, JILLENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732141 | MATA, JILLENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743637 | MATA, JILLENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756769 | MATA, JILLENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705854 | MATA, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718284 | MATA, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729778 | MATA, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741274 | MATA, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754406 | MATA, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705855 | MATA, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718285 | MATA, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729779 | MATA, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741275 | MATA, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754407 | MATA, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765578 | MATA, OLIVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767560 | MATA, OLIVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769542 | MATA, OLIVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771524 | MATA, OLIVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773510 | MATA, OLIVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765579 | MATA, OLIVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767561 | MATA, OLIVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769543 | MATA, OLIVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771525 | MATA, OLIVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773511 | MATA, OLIVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709244 | MATA, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721674 | MATA, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733168 | MATA, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744664 | MATA, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757796 | MATA, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709245 | MATA, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721675 | MATA, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733169 | MATA, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744665 | MATA, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26757797 | MATA, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27396866 | Matagorda County | 1700 7th St Rm 203 | | | | Bay City | TX | 77414-5091 | | | | First Class Mail |
| 27396310 | Matagorda County | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | | houston_bankruptcy@lgbs.com | | Email |
| 26713372 | MATHAI, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725802 | MATHAI, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737296 | MATHAI, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749582 | MATHAI, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761924 | MATHAI, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713373 | MATHAI, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725803 | MATHAI, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737297 | MATHAI, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749583 | MATHAI, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761925 | MATHAI, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710918 | MATHEAUS, CURTIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723348 | MATHEAUS, CURTIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734842 | MATHEAUS, CURTIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747126 | MATHEAUS, CURTIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759470 | MATHEAUS, CURTIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710919 | MATHEAUS, CURTIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723349 | MATHEAUS, CURTIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734843 | MATHEAUS, CURTIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747127 | MATHEAUS, CURTIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759471 | MATHEAUS, CURTIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707290 | MATHER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719720 | MATHER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731214 | MATHER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742710 | MATHER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755842 | MATHER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707291 | MATHER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719721 | MATHER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731215 | MATHER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742711 | MATHER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755843 | MATHER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714116 | MATHER, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726546 | MATHER, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738040 | MATHER, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750326 | MATHER, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762668 | MATHER, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714117 | MATHER, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726547 | MATHER, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738041 | MATHER, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750327 | MATHER, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762669 | MATHER, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705626 | MATHEWS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718056 | MATHEWS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729550 | MATHEWS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741046 | MATHEWS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754178 | MATHEWS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705627 | MATHEWS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718057 | MATHEWS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729551 | MATHEWS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741047 | MATHEWS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754179 | MATHEWS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711920 | MATHEWSON, HARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724350 | MATHEWSON, HARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735844 | MATHEWSON, HARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748128 | MATHEWSON, HARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760472 | MATHEWSON, HARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711921 | MATHEWSON, HARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724351 | MATHEWSON, HARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735845 | MATHEWSON, HARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748129 | MATHEWSON, HARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760473 | MATHEWSON, HARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715616 | MATHIS, ALAYDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728046 | MATHIS, ALAYDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739540 | MATHIS, ALAYDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751826 | MATHIS, ALAYDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764168 | MATHIS, ALAYDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715617 | MATHIS, ALAYDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728047 | MATHIS, ALAYDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739541 | MATHIS, ALAYDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751827 | MATHIS, ALAYDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764169 | MATHIS, ALAYDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710350 | MATHIS, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722780 | MATHIS, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26734274 | MATHIS, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745752 | MATHIS, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758902 | MATHIS, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710351 | MATHIS, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722781 | MATHIS, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734275 | MATHIS, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745753 | MATHIS, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758903 | MATHIS, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711710 | MATHIS, FRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724140 | MATHIS, FRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735634 | MATHIS, FRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747918 | MATHIS, FRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760262 | MATHIS, FRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711711 | MATHIS, FRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724141 | MATHIS, FRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735635 | MATHIS, FRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747919 | MATHIS, FRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760263 | MATHIS, FRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712894 | MATHIS, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725324 | MATHIS, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736818 | MATHIS, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749103 | MATHIS, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761446 | MATHIS, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712895 | MATHIS, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725325 | MATHIS, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736819 | MATHIS, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749104 | MATHIS, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761447 | MATHIS, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706034 | MATHIS, LATRESHA SHANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718464 | MATHIS, LATRESHA SHANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729958 | MATHIS, LATRESHA SHANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741454 | MATHIS, LATRESHA SHANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754586 | MATHIS, LATRESHA SHANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706035 | MATHIS, LATRESHA SHANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718465 | MATHIS, LATRESHA SHANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729959 | MATHIS, LATRESHA SHANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741455 | MATHIS, LATRESHA SHANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754587 | MATHIS, LATRESHA SHANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713298 | MATHIS, MABLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725728 | MATHIS, MABLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737222 | MATHIS, MABLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749508 | MATHIS, MABLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761850 | MATHIS, MABLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713299 | MATHIS, MABLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725729 | MATHIS, MABLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737223 | MATHIS, MABLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749509 | MATHIS, MABLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761851 | MATHIS, MABLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704668 | MATHIS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717098 | MATHIS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728592 | MATHIS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740088 | MATHIS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753219 | MATHIS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704669 | MATHIS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717099 | MATHIS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728593 | MATHIS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740089 | MATHIS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753220 | MATHIS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706788 | MATHIS, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719218 | MATHIS, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730712 | MATHIS, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742208 | MATHIS, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755340 | MATHIS, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706789 | MATHIS, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719219 | MATHIS, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730713 | MATHIS, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742209 | MATHIS, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755341 | MATHIS, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714826 | MATHUR, SHASHANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727256 | MATHUR, SHASHANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738750 | MATHUR, SHASHANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751036 | MATHUR, SHASHANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763378 | MATHUR, SHASHANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714827 | MATHUR, SHASHANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727257 | MATHUR, SHASHANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738751 | MATHUR, SHASHANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751037 | MATHUR, SHASHANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 541 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26763379 | MATHUR, SHASHANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704648 | MATSON, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717078 | MATSON, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728572 | MATSON, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740068 | MATSON, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753199 | MATSON, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704649 | MATSON, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717079 | MATSON, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728573 | MATSON, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740069 | MATSON, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753200 | MATSON, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707736 | MATTA, SAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720166 | MATTA, SAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731660 | MATTA, SAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743156 | MATTA, SAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756288 | MATTA, SAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707737 | MATTA, SAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720167 | MATTA, SAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731661 | MATTA, SAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743157 | MATTA, SAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756289 | MATTA, SAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705014 | MATTHEWS, ABIGAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717444 | MATTHEWS, ABIGAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728938 | MATTHEWS, ABIGAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740434 | MATTHEWS, ABIGAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753565 | MATTHEWS, ABIGAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705015 | MATTHEWS, ABIGAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717445 | MATTHEWS, ABIGAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728939 | MATTHEWS, ABIGAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740435 | MATTHEWS, ABIGAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753566 | MATTHEWS, ABIGAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710058 | MATTHEWS, ANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722488 | MATTHEWS, ANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733982 | MATTHEWS, ANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745460 | MATTHEWS, ANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758610 | MATTHEWS, ANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710059 | MATTHEWS, ANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722489 | MATTHEWS, ANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733983 | MATTHEWS, ANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745461 | MATTHEWS, ANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758611 | MATTHEWS, ANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713562 | MATTHEWS, MARYAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725992 | MATTHEWS, MARYAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737486 | MATTHEWS, MARYAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749772 | MATTHEWS, MARYAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762114 | MATTHEWS, MARYAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713563 | MATTHEWS, MARYAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725993 | MATTHEWS, MARYAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737487 | MATTHEWS, MARYAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749773 | MATTHEWS, MARYAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762115 | MATTHEWS, MARYAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704760 | MATTHEWS, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717190 | MATTHEWS, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728684 | MATTHEWS, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740180 | MATTHEWS, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753311 | MATTHEWS, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704761 | MATTHEWS, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717191 | MATTHEWS, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728685 | MATTHEWS, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740181 | MATTHEWS, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753312 | MATTHEWS, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708392 | MATTINGLY, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720822 | MATTINGLY, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732316 | MATTINGLY, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743812 | MATTINGLY, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756944 | MATTINGLY, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708393 | MATTINGLY, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720823 | MATTINGLY, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732317 | MATTINGLY, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743813 | MATTINGLY, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756945 | MATTINGLY, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712172 | MATTINSON, JARED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724602 | MATTINSON, JARED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736096 | MATTINSON, JARED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748380 | MATTINSON, JARED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760724 | MATTINSON, JARED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712173 | MATTINSON, JARED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 542 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26724603 | MATTINSON, JARED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736097 | MATTINSON, JARED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748381 | MATTINSON, JARED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760725 | MATTINSON, JARED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765580 | MATTIX, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767562 | MATTIX, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769544 | MATTIX, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771526 | MATTIX, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773512 | MATTIX, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765581 | MATTIX, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767563 | MATTIX, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769545 | MATTIX, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771527 | MATTIX, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773513 | MATTIX, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705820 | MATURE, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718250 | MATURE, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729744 | MATURE, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741240 | MATURE, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754372 | MATURE, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705821 | MATURE, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718251 | MATURE, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729745 | MATURE, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741241 | MATURE, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754373 | MATURE, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715848 | MAULDIN, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728276 | MAULDIN, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739072 | MAULDIN, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752058 | MAULDIN, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764400 | MAULDIN, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715849 | MAULDIN, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728279 | MAULDIN, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739073 | MAULDIN, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752059 | MAULDIN, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764401 | MAULDIN, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713882 | MAXIE, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726312 | MAXIE, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737806 | MAXIE, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750092 | MAXIE, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762434 | MAXIE, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713883 | MAXIE, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726313 | MAXIE, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737807 | MAXIE, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750093 | MAXIE, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762435 | MAXIE, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710236 | MAXWELL, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722666 | MAXWELL, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734160 | MAXWELL, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745638 | MAXWELL, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758788 | MAXWELL, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710237 | MAXWELL, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722667 | MAXWELL, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734161 | MAXWELL, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745639 | MAXWELL, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758789 | MAXWELL, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704860 | MAXWELL, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717290 | MAXWELL, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728784 | MAXWELL, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740280 | MAXWELL, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753411 | MAXWELL, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704861 | MAXWELL, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717291 | MAXWELL, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728785 | MAXWELL, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740281 | MAXWELL, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753412 | MAXWELL, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707158 | MAXWELL, FREDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719588 | MAXWELL, FREDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731082 | MAXWELL, FREDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742578 | MAXWELL, FREDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755710 | MAXWELL, FREDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707159 | MAXWELL, FREDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719589 | MAXWELL, FREDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731083 | MAXWELL, FREDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742579 | MAXWELL, FREDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755711 | MAXWELL, FREDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709490 | MAXWELL, JON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721920 | MAXWELL, JON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733414 | MAXWELL, JON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 543 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26744910 | MAXWELL, JON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758042 | MAXWELL, JON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709491 | MAXWELL, JON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721921 | MAXWELL, JON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733415 | MAXWELL, JON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744911 | MAXWELL, JON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758043 | MAXWELL, JON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714310 | MAXWELL, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726740 | MAXWELL, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738234 | MAXWELL, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750520 | MAXWELL, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762862 | MAXWELL, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714311 | MAXWELL, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726741 | MAXWELL, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738235 | MAXWELL, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750521 | MAXWELL, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762863 | MAXWELL, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706444 | MAXWELL, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718874 | MAXWELL, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730368 | MAXWELL, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741864 | MAXWELL, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754996 | MAXWELL, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706445 | MAXWELL, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718875 | MAXWELL, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730369 | MAXWELL, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741865 | MAXWELL, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754997 | MAXWELL, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714644 | MAXWELL, SABRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727074 | MAXWELL, SABRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738568 | MAXWELL, SABRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750854 | MAXWELL, SABRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763196 | MAXWELL, SABRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714645 | MAXWELL, SABRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727075 | MAXWELL, SABRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738569 | MAXWELL, SABRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750855 | MAXWELL, SABRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763197 | MAXWELL, SABRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710992 | MAY, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723422 | MAY, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734916 | MAY, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747200 | MAY, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759544 | MAY, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710993 | MAY, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723423 | MAY, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734917 | MAY, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747201 | MAY, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759545 | MAY, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709736 | MAY, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722168 | MAY, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733662 | MAY, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745140 | MAY, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758290 | MAY, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709739 | MAY, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722169 | MAY, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733663 | MAY, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745141 | MAY, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758291 | MAY, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707200 | MAYBERRY, GWEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719630 | MAYBERRY, GWEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731124 | MAYBERRY, GWEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742620 | MAYBERRY, GWEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755752 | MAYBERRY, GWEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707201 | MAYBERRY, GWEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719631 | MAYBERRY, GWEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731125 | MAYBERRY, GWEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742621 | MAYBERRY, GWEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755753 | MAYBERRY, GWEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710752 | MAYERS, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723182 | MAYERS, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734676 | MAYERS, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746960 | MAYERS, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759304 | MAYERS, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710753 | MAYERS, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723183 | MAYERS, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734677 | MAYERS, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746961 | MAYERS, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759305 | MAYERS, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 544 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26705246 | MAYFIELD, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717676 | MAYFIELD, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729170 | MAYFIELD, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740666 | MAYFIELD, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753798 | MAYFIELD, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705247 | MAYFIELD, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717677 | MAYFIELD, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729171 | MAYFIELD, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740667 | MAYFIELD, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753799 | MAYFIELD, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713750 | MAYMARD, MILDRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726180 | MAYMARD, MILDRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737674 | MAYMARD, MILDRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749960 | MAYMARD, MILDRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762302 | MAYMARD, MILDRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713751 | MAYMARD, MILDRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726181 | MAYMARD, MILDRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737675 | MAYMARD, MILDRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749961 | MAYMARD, MILDRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762303 | MAYMARD, MILDRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709350 | MAYNARD, BRANDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721780 | MAYNARD, BRANDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733274 | MAYNARD, BRANDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744770 | MAYNARD, BRANDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757902 | MAYNARD, BRANDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709351 | MAYNARD, BRANDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721781 | MAYNARD, BRANDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733275 | MAYNARD, BRANDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744771 | MAYNARD, BRANDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757903 | MAYNARD, BRANDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712120 | MAYO, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724550 | MAYO, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736044 | MAYO, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748328 | MAYO, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760672 | MAYO, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712121 | MAYO, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724551 | MAYO, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736045 | MAYO, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748329 | MAYO, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760673 | MAYO, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765582 | MAYPOLE, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707564 | MAYPOLE, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769546 | MAYPOLE, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771528 | MAYPOLE, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773514 | MAYPOLE, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765583 | MAYPOLE, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767565 | MAYPOLE, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769547 | MAYPOLE, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771529 | MAYPOLE, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773515 | MAYPOLE, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709396 | MAYS, DAESHAUN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721826 | MAYS, DAESHAUN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733320 | MAYS, DAESHAUN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744816 | MAYS, DAESHAUN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757948 | MAYS, DAESHAUN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709397 | MAYS, DAESHAUN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721827 | MAYS, DAESHAUN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733321 | MAYS, DAESHAUN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744817 | MAYS, DAESHAUN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757949 | MAYS, DAESHAUN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715580 | MAYS, YATICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728010 | MAYS, YATICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739504 | MAYS, YATICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751790 | MAYS, YATICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764132 | MAYS, YATICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715581 | MAYS, YATICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728011 | MAYS, YATICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739505 | MAYS, YATICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751791 | MAYS, YATICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764133 | MAYS, YATICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711994 | MAYSON, IRENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724424 | MAYSON, IRENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735918 | MAYSON, IRENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748202 | MAYSON, IRENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760546 | MAYSON, IRENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711995 | MAYSON, IRENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724425 | MAYSON, IRENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 545 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26735919 | MAYSON, IRENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748203 | MAYSON, IRENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760547 | MAYSON, IRENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714118 | MAZE, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726548 | MAZE, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738042 | MAZE, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750326 | MAZE, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762670 | MAZE, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714119 | MAZE, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726549 | MAZE, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738043 | MAZE, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750329 | MAZE, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762671 | MAZE, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714762 | MAZE, SHAINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727192 | MAZE, SHAINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738686 | MAZE, SHAINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750972 | MAZE, SHAINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763314 | MAZE, SHAINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714763 | MAZE, SHAINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727193 | MAZE, SHAINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738687 | MAZE, SHAINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750973 | MAZE, SHAINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763315 | MAZE, SHAINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715016 | MAZZU, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727446 | MAZZU, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738940 | MAZZU, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751226 | MAZZU, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763568 | MAZZU, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715017 | MAZZU, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727447 | MAZZU, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738941 | MAZZU, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751227 | MAZZU, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763569 | MAZZU, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704850 | MC CLINTIC, BLAKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717280 | MC CLINTIC, BLAKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728774 | MC CLINTIC, BLAKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740270 | MC CLINTIC, BLAKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753401 | MC CLINTIC, BLAKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704851 | MC CLINTIC, BLAKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717281 | MC CLINTIC, BLAKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728775 | MC CLINTIC, BLAKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740271 | MC CLINTIC, BLAKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753402 | MC CLINTIC, BLAKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706718 | MCADA, TRACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719148 | MCADA, TRACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730642 | MCADA, TRACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742138 | MCADA, TRACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755270 | MCADA, TRACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706719 | MCADA, TRACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719149 | MCADA, TRACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730643 | MCADA, TRACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742139 | MCADA, TRACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755271 | MCADA, TRACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709184 | MCAFEE, JAMEEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721614 | MCAFEE, JAMEEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733108 | MCAFEE, JAMEEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744604 | MCAFEE, JAMEEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757736 | MCAFEE, JAMEEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709185 | MCAFEE, JAMEEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721615 | MCAFEE, JAMEEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733109 | MCAFEE, JAMEEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744605 | MCAFEE, JAMEEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757737 | MCAFEE, JAMEEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713740 | MCALISTER, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726170 | MCALISTER, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737664 | MCALISTER, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749950 | MCALISTER, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762292 | MCALISTER, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713741 | MCALISTER, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726171 | MCALISTER, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737665 | MCALISTER, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749951 | MCALISTER, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762293 | MCALISTER, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704438 | MCALLISTER, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716868 | MCALLISTER, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728362 | MCALLISTER, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739858 | MCALLISTER, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26752989 | MCALLISTER, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704439 | MCALLISTER, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716869 | MCALLISTER, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728363 | MCALLISTER, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739859 | MCALLISTER, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752990 | MCALLISTER, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710852 | MCANALLY, CORALYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723282 | MCANALLY, CORALYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734776 | MCANALLY, CORALYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747060 | MCANALLY, CORALYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759404 | MCANALLY, CORALYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710853 | MCANALLY, CORALYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723283 | MCANALLY, CORALYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734777 | MCANALLY, CORALYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747061 | MCANALLY, CORALYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759405 | MCANALLY, CORALYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713456 | MCBAIN, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725886 | MCBAIN, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737380 | MCBAIN, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749666 | MCBAIN, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762008 | MCBAIN, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713457 | MCBAIN, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725887 | MCBAIN, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737381 | MCBAIN, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749667 | MCBAIN, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762009 | MCBAIN, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705530 | MCCABE, ELIJAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717960 | MCCABE, ELIJAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729454 | MCCABE, ELIJAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740950 | MCCABE, ELIJAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754082 | MCCABE, ELIJAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705531 | MCCABE, ELIJAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717961 | MCCABE, ELIJAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729455 | MCCABE, ELIJAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740951 | MCCABE, ELIJAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754083 | MCCABE, ELIJAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714142 | MCCABE, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726572 | MCCABE, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738066 | MCCABE, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750352 | MCCABE, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762694 | MCCABE, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714143 | MCCABE, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726573 | MCCABE, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738067 | MCCABE, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750353 | MCCABE, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762695 | MCCABE, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712180 | MCCAIN, JASMAINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724610 | MCCAIN, JASMAINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736104 | MCCAIN, JASMAINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748388 | MCCAIN, JASMAINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760732 | MCCAIN, JASMAINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712181 | MCCAIN, JASMAINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724611 | MCCAIN, JASMAINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736105 | MCCAIN, JASMAINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748389 | MCCAIN, JASMAINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760733 | MCCAIN, JASMAINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765584 | MCCALL, TIAWANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767566 | MCCALL, TIAWANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769548 | MCCALL, TIAWANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771530 | MCCALL, TIAWANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773516 | MCCALL, TIAWANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765585 | MCCALL, TIAWANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767567 | MCCALL, TIAWANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769549 | MCCALL, TIAWANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771531 | MCCALL, TIAWANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773517 | MCCALL, TIAWANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715072 | MCCARDELL, TAMALA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727502 | MCCARDELL, TAMALA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738996 | MCCARDELL, TAMALA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751282 | MCCARDELL, TAMALA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763624 | MCCARDELL, TAMALA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715073 | MCCARDELL, TAMALA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727503 | MCCARDELL, TAMALA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738997 | MCCARDELL, TAMALA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751283 | MCCARDELL, TAMALA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763625 | MCCARDELL, TAMALA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765586 | MCCARLEY, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 547 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26767568 | MCCARLEY, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769550 | MCCARLEY, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771532 | MCCARLEY, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773518 | MCCARLEY, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765587 | MCCARLEY, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767569 | MCCARLEY, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769551 | MCCARLEY, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771533 | MCCARLEY, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773519 | MCCARLEY, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714930 | MCCARTHUR, SONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727360 | MCCARTHUR, SONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738854 | MCCARTHUR, SONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751140 | MCCARTHUR, SONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763482 | MCCARTHUR, SONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714931 | MCCARTHUR, SONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727361 | MCCARTHUR, SONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738855 | MCCARTHUR, SONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751141 | MCCARTHUR, SONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763483 | MCCARTHUR, SONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705340 | MCCARTNEY, CRYSTAL C | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717770 | MCCARTNEY, CRYSTAL C | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729264 | MCCARTNEY, CRYSTAL C | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740760 | MCCARTNEY, CRYSTAL C | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753892 | MCCARTNEY, CRYSTAL C | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705341 | MCCARTNEY, CRYSTAL C | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717771 | MCCARTNEY, CRYSTAL C | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729265 | MCCARTNEY, CRYSTAL C | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740761 | MCCARTNEY, CRYSTAL C | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753893 | MCCARTNEY, CRYSTAL C | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707114 | MCCARTY JR, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719544 | MCCARTY JR, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731038 | MCCARTY JR, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742534 | MCCARTY JR, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755666 | MCCARTY JR, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707115 | MCCARTY JR, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719545 | MCCARTY JR, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731039 | MCCARTY JR, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742535 | MCCARTY JR, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755667 | MCCARTY JR, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712764 | MCCARTY, KATHYLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725194 | MCCARTY, KATHYLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736688 | MCCARTY, KATHYLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748973 | MCCARTY, KATHYLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761316 | MCCARTY, KATHYLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712765 | MCCARTY, KATHYLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725195 | MCCARTY, KATHYLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736689 | MCCARTY, KATHYLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748974 | MCCARTY, KATHYLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761317 | MCCARTY, KATHYLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706206 | MCCARTY, MASHAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718636 | MCCARTY, MASHAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730130 | MCCARTY, MASHAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741626 | MCCARTY, MASHAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754758 | MCCARTY, MASHAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706207 | MCCARTY, MASHAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718637 | MCCARTY, MASHAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730131 | MCCARTY, MASHAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741627 | MCCARTY, MASHAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754759 | MCCARTY, MASHAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765588 | MCCAULEY, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767570 | MCCAULEY, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769552 | MCCAULEY, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771534 | MCCAULEY, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773520 | MCCAULEY, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765589 | MCCAULEY, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767571 | MCCAULEY, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769553 | MCCAULEY, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771535 | MCCAULEY, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773521 | MCCAULEY, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711378 | MCCHRISTIAN, DONYEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723808 | MCCHRISTIAN, DONYEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735302 | MCCHRISTIAN, DONYEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747586 | MCCHRISTIAN, DONYEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759930 | MCCHRISTIAN, DONYEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711379 | MCCHRISTIAN, DONYEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723809 | MCCHRISTIAN, DONYEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735303 | MCCHRISTIAN, DONYEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26747587 | MCCHRISTIAN, DONYEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759931 | MCCHRISTIAN, DONYEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705784 | MCCLAIN, JESSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718214 | MCCLAIN, JESSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729708 | MCCLAIN, JESSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741204 | MCCLAIN, JESSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754336 | MCCLAIN, JESSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705785 | MCCLAIN, JESSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718215 | MCCLAIN, JESSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729709 | MCCLAIN, JESSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741205 | MCCLAIN, JESSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754337 | MCCLAIN, JESSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712840 | MCCLAIN, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725270 | MCCLAIN, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736764 | MCCLAIN, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749049 | MCCLAIN, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761392 | MCCLAIN, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712841 | MCCLAIN, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725271 | MCCLAIN, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736765 | MCCLAIN, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749050 | MCCLAIN, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761393 | MCCLAIN, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715688 | MCCLAINE, COLLIN R | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728118 | MCCLAINE, COLLIN R | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739612 | MCCLAINE, COLLIN R | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751898 | MCCLAINE, COLLIN R | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764240 | MCCLAINE, COLLIN R | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715689 | MCCLAINE, COLLIN R | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728119 | MCCLAINE, COLLIN R | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739613 | MCCLAINE, COLLIN R | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751899 | MCCLAINE, COLLIN R | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764241 | MCCLAINE, COLLIN R | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765590 | MCCLELLEN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767572 | MCCLELLEN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769554 | MCCLELLEN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771536 | MCCLELLEN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773522 | MCCLELLEN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765591 | MCCLELLEN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767573 | MCCLELLEN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769555 | MCCLELLEN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771537 | MCCLELLEN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773523 | MCCLELLEN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710792 | MCCLENDON, CLARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723222 | MCCLENDON, CLARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734716 | MCCLENDON, CLARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747000 | MCCLENDON, CLARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759344 | MCCLENDON, CLARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710793 | MCCLENDON, CLARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723223 | MCCLENDON, CLARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734717 | MCCLENDON, CLARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747001 | MCCLENDON, CLARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759345 | MCCLENDON, CLARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705704 | MCCLENDON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718134 | MCCLENDON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729628 | MCCLENDON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741124 | MCCLENDON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754256 | MCCLENDON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705705 | MCCLENDON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718135 | MCCLENDON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729629 | MCCLENDON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741125 | MCCLENDON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754257 | MCCLENDON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711376 | MCCLURE, DONNIE WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723806 | MCCLURE, DONNIE WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735300 | MCCLURE, DONNIE WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747584 | MCCLURE, DONNIE WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759928 | MCCLURE, DONNIE WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711377 | MCCLURE, DONNIE WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723807 | MCCLURE, DONNIE WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735301 | MCCLURE, DONNIE WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747585 | MCCLURE, DONNIE WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759929 | MCCLURE, DONNIE WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712784 | MCCLURE, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725214 | MCCLURE, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736708 | MCCLURE, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748993 | MCCLURE, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761336 | MCCLURE, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 549 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26712785 | MCCLURE, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725215 | MCCLURE, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736709 | MCCLURE, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748994 | MCCLURE, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761337 | MCCLURE, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713164 | MCCLURE, LIANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725594 | MCCLURE, LIANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737088 | MCCLURE, LIANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749374 | MCCLURE, LIANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761716 | MCCLURE, LIANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713165 | MCCLURE, LIANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725595 | MCCLURE, LIANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737089 | MCCLURE, LIANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749375 | MCCLURE, LIANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761717 | MCCLURE, LIANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708560 | MCCLURE, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720990 | MCCLURE, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732484 | MCCLURE, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743980 | MCCLURE, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757112 | MCCLURE, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708561 | MCCLURE, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720991 | MCCLURE, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732485 | MCCLURE, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743981 | MCCLURE, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757113 | MCCLURE, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710296 | MCCONNELL, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722726 | MCCONNELL, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734220 | MCCONNELL, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745698 | MCCONNELL, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758848 | MCCONNELL, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710297 | MCCONNELL, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722727 | MCCONNELL, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734221 | MCCONNELL, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745699 | MCCONNELL, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758849 | MCCONNELL, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708450 | MCCONNELL, LESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720880 | MCCONNELL, LESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732374 | MCCONNELL, LESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743870 | MCCONNELL, LESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757002 | MCCONNELL, LESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708451 | MCCONNELL, LESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720881 | MCCONNELL, LESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732375 | MCCONNELL, LESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743871 | MCCONNELL, LESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757003 | MCCONNELL, LESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705184 | MCCOO, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717614 | MCCOO, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729108 | MCCOO, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740604 | MCCOO, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753738 | MCCOO, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705185 | MCCOO, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717615 | MCCOO, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729109 | MCCOO, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740605 | MCCOO, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753737 | MCCOO, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712122 | MCCORD, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724552 | MCCORD, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736046 | MCCORD, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748330 | MCCORD, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760674 | MCCORD, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712123 | MCCORD, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724553 | MCCORD, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736047 | MCCORD, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748331 | MCCORD, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760675 | MCCORD, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707556 | MCCORMICK, NATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719986 | MCCORMICK, NATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731480 | MCCORMICK, NATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742976 | MCCORMICK, NATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756108 | MCCORMICK, NATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707557 | MCCORMICK, NATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719987 | MCCORMICK, NATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731481 | MCCORMICK, NATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742977 | MCCORMICK, NATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756109 | MCCORMICK, NATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710134 | MCCOY, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722564 | MCCOY, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 550 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26734058 | MCCOY, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745536 | MCCOY, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758696 | MCCOY, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710135 | MCCOY, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722565 | MCCOY, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734059 | MCCOY, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745537 | MCCOY, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758697 | MCCOY, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710390 | MCCOY, BRIDGETT MORRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722820 | MCCOY, BRIDGETT MORRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734314 | MCCOY, BRIDGETT MORRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746598 | MCCOY, BRIDGETT MORRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758942 | MCCOY, BRIDGETT MORRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710391 | MCCOY, BRIDGETT MORRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722821 | MCCOY, BRIDGETT MORRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734315 | MCCOY, BRIDGETT MORRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746599 | MCCOY, BRIDGETT MORRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758943 | MCCOY, BRIDGETT MORRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713682 | MCCOY, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726112 | MCCOY, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737606 | MCCOY, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749892 | MCCOY, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762234 | MCCOY, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713683 | MCCOY, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726113 | MCCOY, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737607 | MCCOY, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749893 | MCCOY, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762235 | MCCOY, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707550 | MCCOY, NAFESSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719980 | MCCOY, NAFESSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731474 | MCCOY, NAFESSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742970 | MCCOY, NAFESSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756102 | MCCOY, NAFESSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707551 | MCCOY, NAFESSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719981 | MCCOY, NAFESSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731475 | MCCOY, NAFESSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742971 | MCCOY, NAFESSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756103 | MCCOY, NAFESSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705762 | MCCRAVEN, JEREMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718192 | MCCRAVEN, JEREMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729686 | MCCRAVEN, JEREMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741182 | MCCRAVEN, JEREMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754314 | MCCRAVEN, JEREMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705763 | MCCRAVEN, JEREMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718193 | MCCRAVEN, JEREMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729687 | MCCRAVEN, JEREMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741183 | MCCRAVEN, JEREMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754315 | MCCRAVEN, JEREMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707230 | MCCREE, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719660 | MCCREE, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731154 | MCCREE, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742650 | MCCREE, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755782 | MCCREE, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707231 | MCCREE, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719661 | MCCREE, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731155 | MCCREE, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742651 | MCCREE, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755783 | MCCREE, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706700 | MCCREERY, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719130 | MCCREERY, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730624 | MCCREERY, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742120 | MCCREERY, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755252 | MCCREERY, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706701 | MCCREERY, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719131 | MCCREERY, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730625 | MCCREERY, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742121 | MCCREERY, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755253 | MCCREERY, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712744 | MCCULLOUGH, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725174 | MCCULLOUGH, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736668 | MCCULLOUGH, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748953 | MCCULLOUGH, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761296 | MCCULLOUGH, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712745 | MCCULLOUGH, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725175 | MCCULLOUGH, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736669 | MCCULLOUGH, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748954 | MCCULLOUGH, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 551 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26761297 | MCCULLOUGH, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713884 | MCCULLOUGH, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726314 | MCCULLOUGH, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737806 | MCCULLOUGH, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750094 | MCCULLOUGH, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762436 | MCCULLOUGH, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713885 | MCCULLOUGH, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726315 | MCCULLOUGH, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737809 | MCCULLOUGH, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750095 | MCCULLOUGH, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762437 | MCCULLOUGH, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715202 | MCCULLOUGH, THOMAS LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727632 | MCCULLOUGH, THOMAS LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739126 | MCCULLOUGH, THOMAS LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751412 | MCCULLOUGH, THOMAS LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763754 | MCCULLOUGH, THOMAS LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715203 | MCCULLOUGH, THOMAS LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727633 | MCCULLOUGH, THOMAS LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739127 | MCCULLOUGH, THOMAS LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751413 | MCCULLOUGH, THOMAS LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763755 | MCCULLOUGH, THOMAS LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704766 | MCDANIEL, ROBERT FORREST | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717196 | MCDANIEL, ROBERT FORREST | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728690 | MCDANIEL, ROBERT FORREST | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740186 | MCDANIEL, ROBERT FORREST | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753317 | MCDANIEL, ROBERT FORREST | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704767 | MCDANIEL, ROBERT FORREST | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717197 | MCDANIEL, ROBERT FORREST | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728691 | MCDANIEL, ROBERT FORREST | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740187 | MCDANIEL, ROBERT FORREST | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753318 | MCDANIEL, ROBERT FORREST | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714806 | MCDANIEL, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727236 | MCDANIEL, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738730 | MCDANIEL, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751016 | MCDANIEL, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763358 | MCDANIEL, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714807 | MCDANIEL, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727237 | MCDANIEL, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738731 | MCDANIEL, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751017 | MCDANIEL, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763359 | MCDANIEL, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713748 | MCDANIELS, MILDRED ALICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726178 | MCDANIELS, MILDRED ALICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737672 | MCDANIELS, MILDRED ALICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749958 | MCDANIELS, MILDRED ALICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762300 | MCDANIELS, MILDRED ALICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713749 | MCDANIELS, MILDRED ALICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726179 | MCDANIELS, MILDRED ALICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737673 | MCDANIELS, MILDRED ALICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749959 | MCDANIELS, MILDRED ALICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762301 | MCDANIELS, MILDRED ALICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712874 | MCDERMOTT, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725304 | MCDERMOTT, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736798 | MCDERMOTT, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749083 | MCDERMOTT, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761426 | MCDERMOTT, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712875 | MCDERMOTT, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725305 | MCDERMOTT, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736799 | MCDERMOTT, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749084 | MCDERMOTT, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761427 | MCDERMOTT, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715632 | MCDONALD, AQUILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728062 | MCDONALD, AQUILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739556 | MCDONALD, AQUILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751842 | MCDONALD, AQUILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764184 | MCDONALD, AQUILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715633 | MCDONALD, AQUILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728063 | MCDONALD, AQUILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739557 | MCDONALD, AQUILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751843 | MCDONALD, AQUILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764185 | MCDONALD, AQUILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714752 | MCDONALD, SEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727182 | MCDONALD, SEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738676 | MCDONALD, SEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750962 | MCDONALD, SEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763304 | MCDONALD, SEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714753 | MCDONALD, SEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 552 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26727183 | MCDONALD, SEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738677 | MCDONALD, SEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750963 | MCDONALD, SEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763305 | MCDONALD, SEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715422 | MCDONALD, VICKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727852 | MCDONALD, VICKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730346 | MCDONALD, VICKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751632 | MCDONALD, VICKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763974 | MCDONALD, VICKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715423 | MCDONALD, VICKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727853 | MCDONALD, VICKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730347 | MCDONALD, VICKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751633 | MCDONALD, VICKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763975 | MCDONALD, VICKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715576 | MCDONALD, YAJAIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728006 | MCDONALD, YAJAIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739500 | MCDONALD, YAJAIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751786 | MCDONALD, YAJAIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764128 | MCDONALD, YAJAIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715577 | MCDONALD, YAJAIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728007 | MCDONALD, YAJAIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739501 | MCDONALD, YAJAIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751787 | MCDONALD, YAJAIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764129 | MCDONALD, YAJAIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705100 | MCDOWELL, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717530 | MCDOWELL, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729024 | MCDOWELL, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740520 | MCDOWELL, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753652 | MCDOWELL, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705101 | MCDOWELL, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717531 | MCDOWELL, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729025 | MCDOWELL, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740521 | MCDOWELL, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753653 | MCDOWELL, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712502 | MCDOWELL, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724932 | MCDOWELL, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736426 | MCDOWELL, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748710 | MCDOWELL, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761054 | MCDOWELL, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712503 | MCDOWELL, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724933 | MCDOWELL, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736427 | MCDOWELL, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748711 | MCDOWELL, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761055 | MCDOWELL, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706284 | MCDOWELL, NELLIE A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718714 | MCDOWELL, NELLIE A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730208 | MCDOWELL, NELLIE A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741704 | MCDOWELL, NELLIE A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754836 | MCDOWELL, NELLIE A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706285 | MCDOWELL, NELLIE A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718715 | MCDOWELL, NELLIE A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730209 | MCDOWELL, NELLIE A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741705 | MCDOWELL, NELLIE A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754837 | MCDOWELL, NELLIE A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709796 | MCDUFF, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722226 | MCDUFF, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733720 | MCDUFF, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745198 | MCDUFF, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758348 | MCDUFF, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709797 | MCDUFF, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722227 | MCDUFF, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733721 | MCDUFF, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745199 | MCDUFF, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758349 | MCDUFF, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710612 | MCFADDEN, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723042 | MCFADDEN, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734536 | MCFADDEN, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746820 | MCFADDEN, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759164 | MCFADDEN, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710613 | MCFADDEN, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723043 | MCFADDEN, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734537 | MCFADDEN, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746821 | MCFADDEN, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759165 | MCFADDEN, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712044 | MCFADDEN, JACKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724474 | MCFADDEN, JACKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735968 | MCFADDEN, JACKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26748252 | MCFADDEN, JACKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760596 | MCFADDEN, JACKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712045 | MCFADDEN, JACKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724475 | MCFADDEN, JACKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735969 | MCFADDEN, JACKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748253 | MCFADDEN, JACKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760597 | MCFADDEN, JACKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710438 | MCFARLAND, BYRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722868 | MCFARLAND, BYRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734362 | MCFARLAND, BYRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746646 | MCFARLAND, BYRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758990 | MCFARLAND, BYRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710439 | MCFARLAND, BYRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722869 | MCFARLAND, BYRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734363 | MCFARLAND, BYRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746647 | MCFARLAND, BYRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758991 | MCFARLAND, BYRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705928 | MCFARLAND, KARLISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718358 | MCFARLAND, KARLISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729852 | MCFARLAND, KARLISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741348 | MCFARLAND, KARLISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754480 | MCFARLAND, KARLISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705929 | MCFARLAND, KARLISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718359 | MCFARLAND, KARLISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729853 | MCFARLAND, KARLISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741349 | MCFARLAND, KARLISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754481 | MCFARLAND, KARLISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765592 | MCGARITY, CLIFTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767574 | MCGARITY, CLIFTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769556 | MCGARITY, CLIFTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771538 | MCGARITY, CLIFTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773524 | MCGARITY, CLIFTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765593 | MCGARITY, CLIFTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767575 | MCGARITY, CLIFTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769557 | MCGARITY, CLIFTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771539 | MCGARITY, CLIFTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773525 | MCGARITY, CLIFTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765594 | MCGARVIE, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767576 | MCGARVIE, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769558 | MCGARVIE, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771540 | MCGARVIE, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773526 | MCGARVIE, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765595 | MCGARVIE, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767577 | MCGARVIE, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769559 | MCGARVIE, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771541 | MCGARVIE, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773527 | MCGARVIE, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705778 | MCGARY, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718208 | MCGARY, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729702 | MCGARY, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741198 | MCGARY, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754330 | MCGARY, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705779 | MCGARY, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718209 | MCGARY, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729703 | MCGARY, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741199 | MCGARY, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754331 | MCGARY, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710882 | MCGAUGHEY, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723312 | MCGAUGHEY, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734806 | MCGAUGHEY, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747090 | MCGAUGHEY, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759434 | MCGAUGHEY, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710883 | MCGAUGHEY, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723313 | MCGAUGHEY, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734807 | MCGAUGHEY, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747091 | MCGAUGHEY, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759435 | MCGAUGHEY, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710318 | MCGEE, BRANDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722748 | MCGEE, BRANDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734242 | MCGEE, BRANDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745720 | MCGEE, BRANDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758870 | MCGEE, BRANDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710319 | MCGEE, BRANDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722749 | MCGEE, BRANDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734243 | MCGEE, BRANDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745721 | MCGEE, BRANDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758871 | MCGEE, BRANDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 554 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26765596 | MCGEE, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767578 | MCGEE, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769560 | MCGEE, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771542 | MCGEE, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773528 | MCGEE, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765597 | MCGEE, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767579 | MCGEE, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769561 | MCGEE, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771543 | MCGEE, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773529 | MCGEE, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707914 | MCGEE, TRAVIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720344 | MCGEE, TRAVIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731838 | MCGEE, TRAVIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743334 | MCGEE, TRAVIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756466 | MCGEE, TRAVIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707915 | MCGEE, TRAVIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720345 | MCGEE, TRAVIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731839 | MCGEE, TRAVIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743335 | MCGEE, TRAVIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756467 | MCGEE, TRAVIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713458 | MCGEHEE, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725888 | MCGEHEE, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737382 | MCGEHEE, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749668 | MCGEHEE, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762010 | MCGEHEE, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713459 | MCGEHEE, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725889 | MCGEHEE, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737383 | MCGEHEE, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749669 | MCGEHEE, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762011 | MCGEHEE, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704864 | MCGHEE, DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717294 | MCGHEE, DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728788 | MCGHEE, DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740284 | MCGHEE, DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753415 | MCGHEE, DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704865 | MCGHEE, DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717295 | MCGHEE, DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728789 | MCGHEE, DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740285 | MCGHEE, DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753416 | MCGHEE, DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710328 | MCGILL, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722758 | MCGILL, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734252 | MCGILL, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745730 | MCGILL, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758880 | MCGILL, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710329 | MCGILL, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722759 | MCGILL, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734253 | MCGILL, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745731 | MCGILL, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758881 | MCGILL, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714726 | MCGLOSSIE, SCHENIQUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727156 | MCGLOSSIE, SCHENIQUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738650 | MCGLOSSIE, SCHENIQUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750936 | MCGLOSSIE, SCHENIQUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763278 | MCGLOSSIE, SCHENIQUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714727 | MCGLOSSIE, SCHENIQUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727157 | MCGLOSSIE, SCHENIQUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738651 | MCGLOSSIE, SCHENIQUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750937 | MCGLOSSIE, SCHENIQUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763279 | MCGLOSSIE, SCHENIQUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712896 | MCGOUGH, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725326 | MCGOUGH, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736820 | MCGOUGH, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749105 | MCGOUGH, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761448 | MCGOUGH, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712897 | MCGOUGH, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725327 | MCGOUGH, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736821 | MCGOUGH, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749106 | MCGOUGH, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761449 | MCGOUGH, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707234 | MCGOWAN, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719664 | MCGOWAN, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731158 | MCGOWAN, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742654 | MCGOWAN, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755786 | MCGOWAN, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707235 | MCGOWAN, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719665 | MCGOWAN, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 555 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26731159 | MCGOWAN, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742655 | MCGOWAN, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755787 | MCGOWAN, JANICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707670 | MCGOWAN, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720100 | MCGOWAN, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731594 | MCGOWAN, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743090 | MCGOWAN, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756222 | MCGOWAN, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707671 | MCGOWAN, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720101 | MCGOWAN, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731595 | MCGOWAN, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743091 | MCGOWAN, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756223 | MCGOWAN, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715058 | MCGOWAN, TABIAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727488 | MCGOWAN, TABIAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738982 | MCGOWAN, TABIAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751268 | MCGOWAN, TABIAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763610 | MCGOWAN, TABIAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715059 | MCGOWAN, TABIAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727489 | MCGOWAN, TABIAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738983 | MCGOWAN, TABIAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751269 | MCGOWAN, TABIAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763611 | MCGOWAN, TABIAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709194 | MCGRATH, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721624 | MCGRATH, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733118 | MCGRATH, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744614 | MCGRATH, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757746 | MCGRATH, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709195 | MCGRATH, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721625 | MCGRATH, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733119 | MCGRATH, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744615 | MCGRATH, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757747 | MCGRATH, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708714 | MCGRUDER, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721144 | MCGRUDER, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732638 | MCGRUDER, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744134 | MCGRUDER, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757266 | MCGRUDER, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708715 | MCGRUDER, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721145 | MCGRUDER, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732639 | MCGRUDER, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744135 | MCGRUDER, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757267 | MCGRUDER, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711256 | MCGUINNESS, DEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723686 | MCGUINNESS, DEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735180 | MCGUINNESS, DEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747464 | MCGUINNESS, DEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759808 | MCGUINNESS, DEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711257 | MCGUINNESS, DEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723687 | MCGUINNESS, DEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735181 | MCGUINNESS, DEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747465 | MCGUINNESS, DEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759809 | MCGUINNESS, DEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709420 | MCHANEY, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721850 | MCHANEY, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733344 | MCHANEY, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744840 | MCHANEY, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757972 | MCHANEY, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709421 | MCHANEY, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721851 | MCHANEY, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733345 | MCHANEY, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744841 | MCHANEY, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757973 | MCHANEY, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706598 | MCHARGH, SHUDYLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719028 | MCHARGH, SHUDYLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730522 | MCHARGH, SHUDYLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742018 | MCHARGH, SHUDYLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755150 | MCHARGH, SHUDYLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706599 | MCHARGH, SHUDYLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719029 | MCHARGH, SHUDYLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730523 | MCHARGH, SHUDYLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742019 | MCHARGH, SHUDYLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755151 | MCHARGH, SHUDYLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704490 | MCHENRY, TORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716920 | MCHENRY, TORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728414 | MCHENRY, TORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739910 | MCHENRY, TORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 556 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26753041 | MCHENRY, TORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704491 | MCHENRY, TORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716921 | MCHENRY, TORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728415 | MCHENRY, TORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739911 | MCHENRY, TORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753042 | MCHENRY, TORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706738 | MCHENRY, VALENCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719168 | MCHENRY, VALENCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730662 | MCHENRY, VALENCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742158 | MCHENRY, VALENCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755290 | MCHENRY, VALENCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706739 | MCHENRY, VALENCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719169 | MCHENRY, VALENCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730663 | MCHENRY, VALENCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742159 | MCHENRY, VALENCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755291 | MCHENRY, VALENCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707094 | MCINTOSH, DETRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719524 | MCINTOSH, DETRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731018 | MCINTOSH, DETRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742514 | MCINTOSH, DETRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755646 | MCINTOSH, DETRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707095 | MCINTOSH, DETRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719525 | MCINTOSH, DETRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731019 | MCINTOSH, DETRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742515 | MCINTOSH, DETRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755647 | MCINTOSH, DETRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711784 | MCINTOSH, GEOFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724214 | MCINTOSH, GEOFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735708 | MCINTOSH, GEOFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747992 | MCINTOSH, GEOFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760336 | MCINTOSH, GEOFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711785 | MCINTOSH, GEOFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724215 | MCINTOSH, GEOFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735709 | MCINTOSH, GEOFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747993 | MCINTOSH, GEOFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760337 | MCINTOSH, GEOFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706948 | MCINTYRE, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719378 | MCINTYRE, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730872 | MCINTYRE, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742368 | MCINTYRE, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755500 | MCINTYRE, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706949 | MCINTYRE, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719379 | MCINTYRE, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730873 | MCINTYRE, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742369 | MCINTYRE, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755501 | MCINTYRE, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710452 | MCINTYRE, CALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722882 | MCINTYRE, CALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734376 | MCINTYRE, CALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746660 | MCINTYRE, CALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759004 | MCINTYRE, CALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710453 | MCINTYRE, CALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722883 | MCINTYRE, CALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734377 | MCINTYRE, CALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746661 | MCINTYRE, CALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759005 | MCINTYRE, CALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713088 | MCINTYRE, LAVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725518 | MCINTYRE, LAVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737012 | MCINTYRE, LAVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749298 | MCINTYRE, LAVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761640 | MCINTYRE, LAVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713089 | MCINTYRE, LAVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725519 | MCINTYRE, LAVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737013 | MCINTYRE, LAVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749299 | MCINTYRE, LAVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761641 | MCINTYRE, LAVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714374 | MCKEE, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726804 | MCKEE, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738298 | MCKEE, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750584 | MCKEE, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762926 | MCKEE, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714375 | MCKEE, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726805 | MCKEE, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738299 | MCKEE, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750585 | MCKEE, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762927 | MCKEE, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705402 | MCKENZIE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26717832 | MCKENZIE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729328 | MCKENZIE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740822 | MCKENZIE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753954 | MCKENZIE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705403 | MCKENZIE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717833 | MCKENZIE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729327 | MCKENZIE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740823 | MCKENZIE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753955 | MCKENZIE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711774 | MCKENZIE, GAYLORD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724204 | MCKENZIE, GAYLORD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735698 | MCKENZIE, GAYLORD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747982 | MCKENZIE, GAYLORD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760326 | MCKENZIE, GAYLORD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711775 | MCKENZIE, GAYLORD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724205 | MCKENZIE, GAYLORD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735699 | MCKENZIE, GAYLORD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747983 | MCKENZIE, GAYLORD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760327 | MCKENZIE, GAYLORD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705282 | MCKINNEY, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717712 | MCKINNEY, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729206 | MCKINNEY, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740702 | MCKINNEY, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753834 | MCKINNEY, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705283 | MCKINNEY, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717713 | MCKINNEY, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729207 | MCKINNEY, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740703 | MCKINNEY, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753835 | MCKINNEY, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709610 | MCKINNEY, TERRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722040 | MCKINNEY, TERRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733534 | MCKINNEY, TERRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745030 | MCKINNEY, TERRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758162 | MCKINNEY, TERRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709611 | MCKINNEY, TERRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722041 | MCKINNEY, TERRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733535 | MCKINNEY, TERRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745031 | MCKINNEY, TERRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758163 | MCKINNEY, TERRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765598 | MCKINNEY, VERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767580 | MCKINNEY, VERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769562 | MCKINNEY, VERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771544 | MCKINNEY, VERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773530 | MCKINNEY, VERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765599 | MCKINNEY, VERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767581 | MCKINNEY, VERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769563 | MCKINNEY, VERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771545 | MCKINNEY, VERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773531 | MCKINNEY, VERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715362 | MCKINNIES, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727792 | MCKINNIES, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739286 | MCKINNIES, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751572 | MCKINNIES, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763914 | MCKINNIES, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715363 | MCKINNIES, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727793 | MCKINNIES, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739287 | MCKINNIES, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751573 | MCKINNIES, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763915 | MCKINNIES, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705992 | MCKNIGHT, KIRK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718422 | MCKNIGHT, KIRK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729916 | MCKNIGHT, KIRK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741412 | MCKNIGHT, KIRK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754544 | MCKNIGHT, KIRK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705993 | MCKNIGHT, KIRK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718423 | MCKNIGHT, KIRK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729917 | MCKNIGHT, KIRK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741413 | MCKNIGHT, KIRK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754545 | MCKNIGHT, KIRK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714874 | MCKNIGHT, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727304 | MCKNIGHT, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738798 | MCKNIGHT, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751084 | MCKNIGHT, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763426 | MCKNIGHT, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714875 | MCKNIGHT, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727305 | MCKNIGHT, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738799 | MCKNIGHT, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26751085 | MCKNIGHT, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763427 | MCKNIGHT, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706642 | MCKNIGHT, TAMMIE L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719072 | MCKNIGHT, TAMMIE L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730566 | MCKNIGHT, TAMMIE L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742062 | MCKNIGHT, TAMMIE L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755194 | MCKNIGHT, TAMMIE L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706643 | MCKNIGHT, TAMMIE L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719073 | MCKNIGHT, TAMMIE L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730567 | MCKNIGHT, TAMMIE L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742063 | MCKNIGHT, TAMMIE L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755195 | MCKNIGHT, TAMMIE L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707540 | MCLAUGHLIN, MIRIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719970 | MCLAUGHLIN, MIRIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731464 | MCLAUGHLIN, MIRIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742960 | MCLAUGHLIN, MIRIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756092 | MCLAUGHLIN, MIRIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707541 | MCLAUGHLIN, MIRIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719971 | MCLAUGHLIN, MIRIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731465 | MCLAUGHLIN, MIRIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742961 | MCLAUGHLIN, MIRIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756093 | MCLAUGHLIN, MIRIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709346 | MCLAURIN, BARRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721776 | MCLAURIN, BARRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733270 | MCLAURIN, BARRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744766 | MCLAURIN, BARRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757898 | MCLAURIN, BARRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709347 | MCLAURIN, BARRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721777 | MCLAURIN, BARRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733271 | MCLAURIN, BARRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744767 | MCLAURIN, BARRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757899 | MCLAURIN, BARRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709180 | MCLEAN, IAIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721610 | MCLEAN, IAIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733104 | MCLEAN, IAIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744600 | MCLEAN, IAIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757732 | MCLEAN, IAIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709181 | MCLEAN, IAIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721611 | MCLEAN, IAIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733105 | MCLEAN, IAIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744601 | MCLEAN, IAIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757733 | MCLEAN, IAIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708250 | MCLELLAN, SHARI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720680 | MCLELLAN, SHARI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732174 | MCLELLAN, SHARI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743670 | MCLELLAN, SHARI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756802 | MCLELLAN, SHARI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708251 | MCLELLAN, SHARI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720681 | MCLELLAN, SHARI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732175 | MCLELLAN, SHARI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743671 | MCLELLAN, SHARI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756803 | MCLELLAN, SHARI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713586 | MCLEMORE, MAXINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726016 | MCLEMORE, MAXINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737510 | MCLEMORE, MAXINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749796 | MCLEMORE, MAXINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762138 | MCLEMORE, MAXINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713587 | MCLEMORE, MAXINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726017 | MCLEMORE, MAXINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737511 | MCLEMORE, MAXINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749797 | MCLEMORE, MAXINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762139 | MCLEMORE, MAXINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710372 | MCMAHON, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722802 | MCMAHON, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734296 | MCMAHON, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745774 | MCMAHON, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758924 | MCMAHON, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710373 | MCMAHON, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722803 | MCMAHON, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734297 | MCMAHON, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745775 | MCMAHON, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758925 | MCMAHON, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712806 | MCMASTER, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725236 | MCMASTER, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736730 | MCMASTER, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749015 | MCMASTER, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761358 | MCMASTER, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26712807 | MCMASTER, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725237 | MCMASTER, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736731 | MCMASTER, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749016 | MCMASTER, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761359 | MCMASTER, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707058 | MCMILLAN, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719486 | MCMILLAN, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730982 | MCMILLAN, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742478 | MCMILLAN, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755610 | MCMILLAN, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707059 | MCMILLAN, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719489 | MCMILLAN, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730983 | MCMILLAN, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742479 | MCMILLAN, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755611 | MCMILLAN, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765600 | MCMILLIAN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767582 | MCMILLIAN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769564 | MCMILLIAN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771546 | MCMILLIAN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773532 | MCMILLIAN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765601 | MCMILLIAN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767583 | MCMILLIAN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769565 | MCMILLIAN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771547 | MCMILLIAN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773533 | MCMILLIAN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707510 | MCMILLON, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719940 | MCMILLON, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731434 | MCMILLON, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742930 | MCMILLON, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756062 | MCMILLON, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707511 | MCMILLON, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719941 | MCMILLON, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731435 | MCMILLON, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742931 | MCMILLON, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756063 | MCMILLON, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707220 | MCMULLEN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719650 | MCMULLEN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731144 | MCMULLEN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742640 | MCMULLEN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755772 | MCMULLEN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707221 | MCMULLEN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719651 | MCMULLEN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731145 | MCMULLEN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742641 | MCMULLEN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755773 | MCMULLEN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706240 | MCMULLEN, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718670 | MCMULLEN, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730164 | MCMULLEN, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741660 | MCMULLEN, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754792 | MCMULLEN, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706241 | MCMULLEN, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718671 | MCMULLEN, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730165 | MCMULLEN, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741661 | MCMULLEN, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754793 | MCMULLEN, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707672 | MCMULLEN, REXIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720102 | MCMULLEN, REXIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731596 | MCMULLEN, REXIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743092 | MCMULLEN, REXIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756224 | MCMULLEN, REXIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707673 | MCMULLEN, REXIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720103 | MCMULLEN, REXIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731597 | MCMULLEN, REXIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743093 | MCMULLEN, REXIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756225 | MCMULLEN, REXIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712226 | MCMURRAY, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724656 | MCMURRAY, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736150 | MCMURRAY, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748434 | MCMURRAY, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760778 | MCMURRAY, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712227 | MCMURRAY, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724657 | MCMURRAY, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736151 | MCMURRAY, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748435 | MCMURRAY, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760779 | MCMURRAY, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713428 | MCMURRAY, MARION | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725858 | MCMURRAY, MARION | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26737352 | MCMURRAY, MARION | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749638 | MCMURRAY, MARION | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761980 | MCMURRAY, MARION | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713429 | MCMURRAY, MARION | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725859 | MCMURRAY, MARION | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737353 | MCMURRAY, MARION | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749639 | MCMURRAY, MARION | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761981 | MCMURRAY, MARION | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715320 | MCMURTRY, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727750 | MCMURTRY, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739244 | MCMURTRY, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751530 | MCMURTRY, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763872 | MCMURTRY, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715321 | MCMURTRY, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727751 | MCMURTRY, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739245 | MCMURTRY, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751531 | MCMURTRY, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763873 | MCMURTRY, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711104 | MCNAUGHTON, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723534 | MCNAUGHTON, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735028 | MCNAUGHTON, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747312 | MCNAUGHTON, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759656 | MCNAUGHTON, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711105 | MCNAUGHTON, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723535 | MCNAUGHTON, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735029 | MCNAUGHTON, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747313 | MCNAUGHTON, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759657 | MCNAUGHTON, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708202 | MCNEW, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720632 | MCNEW, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732126 | MCNEW, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743622 | MCNEW, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756754 | MCNEW, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708203 | MCNEW, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720633 | MCNEW, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732127 | MCNEW, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743623 | MCNEW, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756755 | MCNEW, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704450 | MCQUEEN, SYNNACHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716880 | MCQUEEN, SYNNACHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728374 | MCQUEEN, SYNNACHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739870 | MCQUEEN, SYNNACHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753001 | MCQUEEN, SYNNACHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704451 | MCQUEEN, SYNNACHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716881 | MCQUEEN, SYNNACHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728375 | MCQUEEN, SYNNACHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739871 | MCQUEEN, SYNNACHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753002 | MCQUEEN, SYNNACHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709294 | MCQUINN, HANSEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721724 | MCQUINN, HANSEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733218 | MCQUINN, HANSEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744714 | MCQUINN, HANSEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757846 | MCQUINN, HANSEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709295 | MCQUINN, HANSEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721725 | MCQUINN, HANSEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733219 | MCQUINN, HANSEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744715 | MCQUINN, HANSEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757847 | MCQUINN, HANSEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706312 | MCVEAN, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718742 | MCVEAN, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730236 | MCVEAN, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741732 | MCVEAN, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754864 | MCVEAN, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706313 | MCVEAN, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718743 | MCVEAN, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730237 | MCVEAN, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741733 | MCVEAN, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754865 | MCVEAN, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710020 | MCWHORTER, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722450 | MCWHORTER, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733944 | MCWHORTER, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745422 | MCWHORTER, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758572 | MCWHORTER, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710021 | MCWHORTER, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722451 | MCWHORTER, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733945 | MCWHORTER, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745423 | MCWHORTER, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26758573 | MCWHORTER, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704462 | MCWILLIAMS, JOHNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716892 | MCWILLIAMS, JOHNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728386 | MCWILLIAMS, JOHNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736882 | MCWILLIAMS, JOHNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753013 | MCWILLIAMS, JOHNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704463 | MCWILLIAMS, JOHNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716893 | MCWILLIAMS, JOHNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728387 | MCWILLIAMS, JOHNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739883 | MCWILLIAMS, JOHNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753014 | MCWILLIAMS, JOHNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710528 | MEAD, CAROL LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722958 | MEAD, CAROL LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734452 | MEAD, CAROL LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746736 | MEAD, CAROL LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759080 | MEAD, CAROL LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710529 | MEAD, CAROL LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722959 | MEAD, CAROL LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734453 | MEAD, CAROL LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746737 | MEAD, CAROL LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759081 | MEAD, CAROL LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713218 | MEAD, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725648 | MEAD, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737142 | MEAD, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749428 | MEAD, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761770 | MEAD, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713219 | MEAD, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725649 | MEAD, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737143 | MEAD, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749429 | MEAD, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761771 | MEAD, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708378 | MEADOR, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720808 | MEADOR, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732302 | MEADOR, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743798 | MEADOR, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756930 | MEADOR, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708379 | MEADOR, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720809 | MEADOR, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732303 | MEADOR, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743799 | MEADOR, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756931 | MEADOR, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708878 | MEADOR, MARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721308 | MEADOR, MARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732802 | MEADOR, MARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744298 | MEADOR, MARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757430 | MEADOR, MARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708879 | MEADOR, MARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721309 | MEADOR, MARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732803 | MEADOR, MARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744299 | MEADOR, MARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757431 | MEADOR, MARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709348 | MEADOWS, BERNADETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721778 | MEADOWS, BERNADETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733272 | MEADOWS, BERNADETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744768 | MEADOWS, BERNADETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757900 | MEADOWS, BERNADETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709349 | MEADOWS, BERNADETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721779 | MEADOWS, BERNADETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733273 | MEADOWS, BERNADETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744769 | MEADOWS, BERNADETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757901 | MEADOWS, BERNADETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715822 | MEADOWS, NICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728252 | MEADOWS, NICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739746 | MEADOWS, NICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752032 | MEADOWS, NICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764374 | MEADOWS, NICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715823 | MEADOWS, NICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728253 | MEADOWS, NICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739747 | MEADOWS, NICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752033 | MEADOWS, NICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764375 | MEADOWS, NICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707856 | MECHLOWICZ, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720286 | MECHLOWICZ, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731780 | MECHLOWICZ, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743276 | MECHLOWICZ, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756408 | MECHLOWICZ, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707857 | MECHLOWICZ, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 562 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26720297 | MECHLOWICZ, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731781 | MECHLOWICZ, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743277 | MECHLOWICZ, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756409 | MECHLOWICZ, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711280 | MEDELLIN, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723710 | MEDELLIN, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735204 | MEDELLIN, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747488 | MEDELLIN, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759832 | MEDELLIN, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711281 | MEDELLIN, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723711 | MEDELLIN, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735205 | MEDELLIN, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747489 | MEDELLIN, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759833 | MEDELLIN, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765602 | MEDINA, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767584 | MEDINA, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769566 | MEDINA, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771548 | MEDINA, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773534 | MEDINA, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765603 | MEDINA, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767585 | MEDINA, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769567 | MEDINA, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771549 | MEDINA, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773535 | MEDINA, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709422 | MEDINA, EILEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721852 | MEDINA, EILEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733346 | MEDINA, EILEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744842 | MEDINA, EILEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757974 | MEDINA, EILEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709423 | MEDINA, EILEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721853 | MEDINA, EILEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733347 | MEDINA, EILEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744843 | MEDINA, EILEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757975 | MEDINA, EILEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765604 | MEDINA, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767586 | MEDINA, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769568 | MEDINA, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771550 | MEDINA, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773536 | MEDINA, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765605 | MEDINA, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767587 | MEDINA, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769569 | MEDINA, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771551 | MEDINA, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773537 | MEDINA, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765606 | MEDINA, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767588 | MEDINA, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769570 | MEDINA, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771552 | MEDINA, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773538 | MEDINA, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765607 | MEDINA, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767589 | MEDINA, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769571 | MEDINA, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771553 | MEDINA, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773539 | MEDINA, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765608 | MEDWHEELS INCORPORATED | Gibbs Henderson | 5489 Blair Road | | | Dallas | TX | 75231 | | ghenderson@fnlawfirm.com | | Email |
| 26767590 | MEDWHEELS INCORPORATED | Gibbs Henderson | 5489 Blair Road | | | Dallas | TX | 75231 | | ghenderson@fnlawfirm.com | | Email |
| 26769572 | MEDWHEELS INCORPORATED | Gibbs Henderson | 5489 Blair Road | | | Dallas | TX | 75231 | | ghenderson@fnlawfirm.com | | Email |
| 26771554 | MEDWHEELS INCORPORATED | Gibbs Henderson | 5489 Blair Road | | | Dallas | TX | 75231 | | ghenderson@fnlawfirm.com | | Email |
| 26773540 | MEDWHEELS INCORPORATED | Gibbs Henderson | 5489 Blair Road | | | Dallas | TX | 75231 | | ghenderson@fnlawfirm.com | | Email |
| 26765609 | MEDWHEELS INCORPORATED | Gibbs Henderson, Attorney | Fears Nachawati Law Firm | 5489 Blair Road | | Dallas | TX | 75231 | | ghenderson@fnlawfirm.com | | Email |
| 26767591 | MEDWHEELS INCORPORATED | Gibbs Henderson, Attorney | Fears Nachawati Law Firm | 5489 Blair Road | | Dallas | TX | 75231 | | ghenderson@fnlawfirm.com | | Email |
| 26769573 | MEDWHEELS INCORPORATED | Gibbs Henderson, Attorney | Fears Nachawati Law Firm | 5489 Blair Road | | Dallas | TX | 75231 | | ghenderson@fnlawfirm.com | | Email |
| 26771555 | MEDWHEELS INCORPORATED | Gibbs Henderson, Attorney | Fears Nachawati Law Firm | 5489 Blair Road | | Dallas | TX | 75231 | | ghenderson@fnlawfirm.com | | Email |
| 26773541 | MEDWHEELS INCORPORATED | Gibbs Henderson, Attorney | Fears Nachawati Law Firm | 5489 Blair Road | | Dallas | TX | 75231 | | ghenderson@fnlawfirm.com | | Email |
| 26714234 | MEEK, RAYMUND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726664 | MEEK, RAYMUND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738158 | MEEK, RAYMUND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750444 | MEEK, RAYMUND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762786 | MEEK, RAYMUND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714235 | MEEK, RAYMUND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726665 | MEEK, RAYMUND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738159 | MEEK, RAYMUND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750445 | MEEK, RAYMUND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762787 | MEEK, RAYMUND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709118 | MEGGETT, ABIGAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721548 | MEGGETT, ABIGAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733042 | MEGGETT, ABIGAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26744538 | MEGGETT, ABIGAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757670 | MEGGETT, ABIGAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709119 | MEGGETT, ABIGAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26121549 | MEGGETT, ABIGAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733043 | MEGGETT, ABIGAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744539 | MEGGETT, ABIGAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757671 | MEGGETT, ABIGAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706958 | MEHTA, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719388 | MEHTA, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730882 | MEHTA, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742378 | MEHTA, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755510 | MEHTA, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706959 | MEHTA, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719389 | MEHTA, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730883 | MEHTA, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742379 | MEHTA, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755511 | MEHTA, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706666 | MEICKE, TERRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719096 | MEICKE, TERRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730590 | MEICKE, TERRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742086 | MEICKE, TERRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755218 | MEICKE, TERRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706667 | MEICKE, TERRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719097 | MEICKE, TERRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730591 | MEICKE, TERRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742087 | MEICKE, TERRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755219 | MEICKE, TERRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713148 | MEIER, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725578 | MEIER, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737072 | MEIER, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749358 | MEIER, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761700 | MEIER, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713149 | MEIER, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725579 | MEIER, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737073 | MEIER, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749359 | MEIER, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761701 | MEIER, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26658915 | Meinhardt, Rosemarie | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765610 | MEIS, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767592 | MEIS, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769574 | MEIS, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771556 | MEIS, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773542 | MEIS, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765611 | MEIS, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767593 | MEIS, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769575 | MEIS, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771557 | MEIS, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773543 | MEIS, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765612 | MEJIA PENA, REYNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767594 | MEJIA PENA, REYNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769576 | MEJIA PENA, REYNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771558 | MEJIA PENA, REYNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773544 | MEJIA PENA, REYNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765613 | MEJIA PENA, REYNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767595 | MEJIA PENA, REYNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769577 | MEJIA PENA, REYNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771559 | MEJIA PENA, REYNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773545 | MEJIA PENA, REYNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765614 | MEJIA, CATARINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767596 | MEJIA, CATARINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769578 | MEJIA, CATARINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771560 | MEJIA, CATARINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773546 | MEJIA, CATARINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765615 | MEJIA, CATARINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767597 | MEJIA, CATARINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769579 | MEJIA, CATARINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771561 | MEJIA, CATARINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773547 | MEJIA, CATARINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705568 | MEJIA, EVELIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717998 | MEJIA, EVELIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729492 | MEJIA, EVELIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740988 | MEJIA, EVELIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754120 | MEJIA, EVELIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705569 | MEJIA, EVELIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717999 | MEJIA, EVELIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729493 | MEJIA, EVELIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740989 | MEJIA, EVELIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 564 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26754121 | MEJIA, EVELIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765616 | MEJORADO, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767598 | MEJORADO, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769580 | MEJORADO, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771562 | MEJORADO, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773548 | MEJORADO, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765617 | MEJORADO, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767599 | MEJORADO, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769581 | MEJORADO, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771563 | MEJORADO, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773549 | MEJORADO, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708118 | MEL, GONZALES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720548 | MEL, GONZALES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732042 | MEL, GONZALES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743538 | MEL, GONZALES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756670 | MEL, GONZALES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708119 | MEL, GONZALES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720549 | MEL, GONZALES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732043 | MEL, GONZALES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743539 | MEL, GONZALES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756671 | MEL, GONZALES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715252 | MELANCON, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727682 | MELANCON, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739176 | MELANCON, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751462 | MELANCON, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763804 | MELANCON, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715253 | MELANCON, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727683 | MELANCON, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739177 | MELANCON, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751463 | MELANCON, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763805 | MELANCON, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713220 | MELDRUM, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725650 | MELDRUM, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737144 | MELDRUM, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749430 | MELDRUM, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761772 | MELDRUM, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713221 | MELDRUM, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725651 | MELDRUM, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737145 | MELDRUM, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749431 | MELDRUM, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761773 | MELDRUM, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711888 | MELENDEZ, GUILLERMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724318 | MELENDEZ, GUILLERMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735812 | MELENDEZ, GUILLERMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748096 | MELENDEZ, GUILLERMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760440 | MELENDEZ, GUILLERMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711889 | MELENDEZ, GUILLERMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724319 | MELENDEZ, GUILLERMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735813 | MELENDEZ, GUILLERMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748097 | MELENDEZ, GUILLERMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760441 | MELENDEZ, GUILLERMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765618 | MELENDEZ, NELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767600 | MELENDEZ, NELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769582 | MELENDEZ, NELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771564 | MELENDEZ, NELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773550 | MELENDEZ, NELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765619 | MELENDEZ, NELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767601 | MELENDEZ, NELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769583 | MELENDEZ, NELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771565 | MELENDEZ, NELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773551 | MELENDEZ, NELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709840 | MELESE, ALEMNESH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722270 | MELESE, ALEMNESH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733764 | MELESE, ALEMNESH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745242 | MELESE, ALEMNESH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758392 | MELESE, ALEMNESH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709841 | MELESE, ALEMNESH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722271 | MELESE, ALEMNESH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733765 | MELESE, ALEMNESH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745243 | MELESE, ALEMNESH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758393 | MELESE, ALEMNESH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26261529 | Melildes, George | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765620 | MELLO, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767602 | MELLO, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769584 | MELLO, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771566 | MELLO, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773552 | MELLO, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 565 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26765621 | MELLO, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767603 | MELLO, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769585 | MELLO, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771567 | MELLO, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773553 | MELLO, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710194 | MELONCON, BEATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722624 | MELONCON, BEATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734118 | MELONCON, BEATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745596 | MELONCON, BEATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758746 | MELONCON, BEATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710195 | MELONCON, BEATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722625 | MELONCON, BEATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734119 | MELONCON, BEATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745597 | MELONCON, BEATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758747 | MELONCON, BEATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712030 | MELTON, IVORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724460 | MELTON, IVORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735954 | MELTON, IVORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748238 | MELTON, IVORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760582 | MELTON, IVORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712031 | MELTON, IVORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724461 | MELTON, IVORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735955 | MELTON, IVORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748239 | MELTON, IVORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760583 | MELTON, IVORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706280 | MELTON, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718710 | MELTON, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730204 | MELTON, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741700 | MELTON, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754832 | MELTON, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706281 | MELTON, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718711 | MELTON, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730205 | MELTON, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741701 | MELTON, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754833 | MELTON, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715664 | MELTZER, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728094 | MELTZER, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739588 | MELTZER, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751874 | MELTZER, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764216 | MELTZER, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715665 | MELTZER, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728095 | MELTZER, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739589 | MELTZER, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751875 | MELTZER, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764217 | MELTZER, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714210 | MENA, RAQUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726640 | MENA, RAQUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738134 | MENA, RAQUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750420 | MENA, RAQUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762702 | MENA, RAQUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714211 | MENA, RAQUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726641 | MENA, RAQUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738135 | MENA, RAQUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750421 | MENA, RAQUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762703 | MENA, RAQUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765622 | MENARD, FELIX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767604 | MENARD, FELIX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769586 | MENARD, FELIX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771568 | MENARD, FELIX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773554 | MENARD, FELIX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765623 | MENARD, FELIX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767605 | MENARD, FELIX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769587 | MENARD, FELIX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771569 | MENARD, FELIX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773555 | MENARD, FELIX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706556 | MENCHACA, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718986 | MENCHACA, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730480 | MENCHACA, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741976 | MENCHACA, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755108 | MENCHACA, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706557 | MENCHACA, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718987 | MENCHACA, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730481 | MENCHACA, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741977 | MENCHACA, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755109 | MENCHACA, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705038 | MENDEZ, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717488 | MENDEZ, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 566 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26728982 | MENDEZ, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740478 | MENDEZ, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753609 | MENDEZ, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705059 | MENDEZ, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717489 | MENDEZ, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728683 | MENDEZ, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740479 | MENDEZ, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753610 | MENDEZ, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708100 | MENDEZ, COREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720530 | MENDEZ, COREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732024 | MENDEZ, COREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743520 | MENDEZ, COREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756652 | MENDEZ, COREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708101 | MENDEZ, COREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720531 | MENDEZ, COREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732025 | MENDEZ, COREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743521 | MENDEZ, COREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756653 | MENDEZ, COREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765624 | MENDEZ, CYNTHIA P. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767606 | MENDEZ, CYNTHIA P. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769588 | MENDEZ, CYNTHIA P. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771570 | MENDEZ, CYNTHIA P. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773556 | MENDEZ, CYNTHIA P. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765625 | MENDEZ, CYNTHIA P. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767607 | MENDEZ, CYNTHIA P. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769589 | MENDEZ, CYNTHIA P. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771571 | MENDEZ, CYNTHIA P. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773557 | MENDEZ, CYNTHIA P. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708426 | MENDIAS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720856 | MENDIAS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732350 | MENDIAS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743846 | MENDIAS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756978 | MENDIAS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708427 | MENDIAS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720857 | MENDIAS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732351 | MENDIAS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743847 | MENDIAS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756979 | MENDIAS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713828 | MENDIETA, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726258 | MENDIETA, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737752 | MENDIETA, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750038 | MENDIETA, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762380 | MENDIETA, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713829 | MENDIETA, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726259 | MENDIETA, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737753 | MENDIETA, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750039 | MENDIETA, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762381 | MENDIETA, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705262 | MENDIOLA, CESAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717692 | MENDIOLA, CESAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729186 | MENDIOLA, CESAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740682 | MENDIOLA, CESAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753814 | MENDIOLA, CESAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705263 | MENDIOLA, CESAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717693 | MENDIOLA, CESAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729187 | MENDIOLA, CESAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740683 | MENDIOLA, CESAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753815 | MENDIOLA, CESAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709800 | MENDOZA, ADRIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722230 | MENDOZA, ADRIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733724 | MENDOZA, ADRIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745202 | MENDOZA, ADRIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758352 | MENDOZA, ADRIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709801 | MENDOZA, ADRIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722231 | MENDOZA, ADRIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733725 | MENDOZA, ADRIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745203 | MENDOZA, ADRIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758353 | MENDOZA, ADRIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711150 | MENDOZA, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723580 | MENDOZA, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735074 | MENDOZA, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747358 | MENDOZA, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759702 | MENDOZA, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711151 | MENDOZA, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723581 | MENDOZA, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735075 | MENDOZA, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747359 | MENDOZA, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 567 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26759703 | MENDOZA, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711604 | MENDOZA, ERIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724034 | MENDOZA, ERIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735528 | MENDOZA, ERIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747812 | MENDOZA, ERIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760156 | MENDOZA, ERIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711605 | MENDOZA, ERIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724035 | MENDOZA, ERIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735529 | MENDOZA, ERIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747813 | MENDOZA, ERIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760157 | MENDOZA, ERIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765626 | MENDOZA, VANESSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767608 | MENDOZA, VANESSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769590 | MENDOZA, VANESSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771572 | MENDOZA, VANESSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773558 | MENDOZA, VANESSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765627 | MENDOZA, VANESSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767609 | MENDOZA, VANESSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769591 | MENDOZA, VANESSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771573 | MENDOZA, VANESSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773559 | MENDOZA, VANESSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712590 | MERCY, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725020 | MERCY, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736514 | MERCY, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748799 | MERCY, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761142 | MERCY, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712591 | MERCY, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725021 | MERCY, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736515 | MERCY, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748800 | MERCY, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761143 | MERCY, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765628 | MERGELE, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767610 | MERGELE, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769592 | MERGELE, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771574 | MERGELE, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773560 | MERGELE, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765629 | MERGELE, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767611 | MERGELE, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769593 | MERGELE, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771575 | MERGELE, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773561 | MERGELE, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26689959 | Meridian Security Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26688626 | Meridian Security Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26688578 | Meridian Security Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26690995 | Meridian Security Insurance Company | State Auto Insurance Companies | Ria Hutchinson, VP CARE Auto | P.O. Box 182822 | | s | OH | 43218 | | ria.hutchinson@stateauto.com | shalbeisen@cozen.com | Email |
| 26690986 | Meridian Security Insurance Company | State Auto Insurance Companies | Ria Hutchinson, VP Care Auto | P.O. Box 182822 | | s | OH | 43218 | | ria.hutchinson@stateauto.com | shalbeisen@cozen.com | Email |
| 26690987 | Meridian Security Insurance Company | State Auto Insurance Companies | Ria Hutchinson, VP Care Auto | P.O. Box 182822 | | s | OH | 43218 | | ria.hutchinson@stateauto.com | shalbeisen@cozen.com | Email |
| 26690972 | Meridian Security Insurance Company | State Auto Insurance Companies | Ria Hutchinson , VP Care Auto | P.O. Box 182822 | | s | OH | 43218 | | shalbeisen@cozen.com | ria.hutchinson@stateauto.com | Email |
| 26705630 | MERRILL, DARRELL L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767612 | MERRILL, DARRELL L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769594 | MERRILL, DARRELL L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771576 | MERRILL, DARRELL L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773562 | MERRILL, DARRELL L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765631 | MERRILL, DARRELL L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767613 | MERRILL, DARRELL L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769595 | MERRILL, DARRELL L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771577 | MERRILL, DARRELL L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773563 | MERRILL, DARRELL L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712918 | MERRILL, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725348 | MERRILL, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736842 | MERRILL, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749127 | MERRILL, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761470 | MERRILL, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712919 | MERRILL, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725349 | MERRILL, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736843 | MERRILL, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749128 | MERRILL, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761471 | MERRILL, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706528 | MERRILL, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718958 | MERRILL, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730452 | MERRILL, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741948 | MERRILL, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755080 | MERRILL, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706529 | MERRILL, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718959 | MERRILL, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730453 | MERRILL, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741949 | MERRILL, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 568 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26755081 | MERRILL, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709514 | MERRITT, LONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721944 | MERRITT, LONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733436 | MERRITT, LONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744934 | MERRITT, LONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758066 | MERRITT, LONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709515 | MERRITT, LONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721945 | MERRITT, LONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733439 | MERRITT, LONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744935 | MERRITT, LONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758067 | MERRITT, LONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705898 | MERVIS, JUDITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718328 | MERVIS, JUDITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729822 | MERVIS, JUDITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741318 | MERVIS, JUDITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754450 | MERVIS, JUDITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705899 | MERVIS, JUDITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718329 | MERVIS, JUDITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729823 | MERVIS, JUDITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741319 | MERVIS, JUDITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754451 | MERVIS, JUDITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27199101 | Mesa Underwriters Specialty Insurance Co. | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste. 301 | | | Fort Washington | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 27199137 | Mesa Underwriters Specialty Insurance Co. | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste. 301 | | | Fort Washington | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 26684633 | Mesa Underwriters Specialty Insurance Co. | Stutman Law | Zach Groover, Esq. | 5068 W. Plano Parkway | Suite #260 | Plano | TX | 75090 | | grooverz@stutmanlaw.com | | Email |
| 26834658 | Mesa Underwriters Specialty Insurance Co. | Zach Groover, Esq. / Stutman Law | 5068 W. Plano Parkway - Suite #260 | | | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26834707 | Mesa Underwriters Specialty Insurance Co. | Zack Groover, Esq. / Stutman Law | 5068 w. Plano Parkway | Suite #260 | | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26712442 | MESSER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724872 | MESSER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736366 | MESSER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748650 | MESSER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760994 | MESSER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712443 | MESSER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724873 | MESSER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736367 | MESSER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748651 | MESSER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760995 | MESSER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765632 | METLOCK, LLOYD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767614 | METLOCK, LLOYD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769596 | METLOCK, LLOYD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771578 | METLOCK, LLOYD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773564 | METLOCK, LLOYD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765633 | METLOCK, LLOYD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767615 | METLOCK, LLOYD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769597 | METLOCK, LLOYD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771579 | METLOCK, LLOYD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773565 | METLOCK, LLOYD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765634 | METTING, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767616 | METTING, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769598 | METTING, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771580 | METTING, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773566 | METTING, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765635 | METTING, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767617 | METTING, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769599 | METTING, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771581 | METTING, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773567 | METTING, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711068 | MEYER, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723498 | MEYER, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734992 | MEYER, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747276 | MEYER, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759620 | MEYER, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711069 | MEYER, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723499 | MEYER, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734993 | MEYER, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747277 | MEYER, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759621 | MEYER, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711744 | MEYER, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724174 | MEYER, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735668 | MEYER, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747952 | MEYER, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760296 | MEYER, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711745 | MEYER, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724175 | MEYER, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735669 | MEYER, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26747953 | MEYER, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760297 | MEYER, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708456 | MEYER, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720886 | MEYER, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732380 | MEYER, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743876 | MEYER, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757008 | MEYER, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708457 | MEYER, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720887 | MEYER, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732381 | MEYER, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743877 | MEYER, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757009 | MEYER, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715806 | MEYER, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728236 | MEYER, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739730 | MEYER, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752016 | MEYER, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764358 | MEYER, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715807 | MEYER, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728237 | MEYER, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739731 | MEYER, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752017 | MEYER, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764359 | MEYER, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715538 | MEYER, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727968 | MEYER, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739462 | MEYER, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751748 | MEYER, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764090 | MEYER, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715539 | MEYER, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727969 | MEYER, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739463 | MEYER, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751749 | MEYER, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764091 | MEYER, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713742 | MEYERS, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726172 | MEYERS, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737666 | MEYERS, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749952 | MEYERS, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762294 | MEYERS, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713743 | MEYERS, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726173 | MEYERS, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737667 | MEYERS, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749953 | MEYERS, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762295 | MEYERS, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711816 | MEZA, GERARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724246 | MEZA, GERARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735740 | MEZA, GERARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748024 | MEZA, GERARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760368 | MEZA, GERARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711817 | MEZA, GERARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724247 | MEZA, GERARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735741 | MEZA, GERARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748025 | MEZA, GERARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760369 | MEZA, GERARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26685585 | MIC General Insurance Corporation | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26686487 | MIC General Insurance Corporation | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26686438 | MIC General Insurance Corporation | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26696461 | MIC General Insurance Corporation | Nicole Caron | Subrogation Corporate Litigation Consultant | Allstate Insurance Company | PO Box 660636 | Dallas | TX | 75266 | | clpf8@allstate.com | | Email |
| 26696321 | MIC General Insurance Corporation | Nicole Caron | Subrogation Corporate Litigation Consultant | Allstate Insurance Company | PO Box 660636 | Dallas | TX | 75266 | | clpf8@allstate.com | | Email |
| 26695763 | MIC General Insurance Corporation | Nicole Caron | Subrogation Corporate Litigation Consultant | Allstate Insurance Company | P.O. Box 660636 | Dallas | TX | 75266 | | clpf8@allstate.com | | Email |
| 26714662 | MICEK, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727092 | MICEK, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738586 | MICEK, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750872 | MICEK, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763214 | MICEK, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714663 | MICEK, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727093 | MICEK, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738587 | MICEK, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750873 | MICEK, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763215 | MICEK, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26386255 | Michals, Jeffrey J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765636 | MICK, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767618 | MICK, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769600 | MICK, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771582 | MICK, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773568 | MICK, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765637 | MICK, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767619 | MICK, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769601 | MICK, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 570 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26771583 | MICK, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773569 | MICK, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708652 | MID CITIES R&R LLC, FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721082 | MID CITIES R&R LLC, FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732576 | MID CITIES R&R LLC, FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744072 | MID CITIES R&R LLC, FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757204 | MID CITIES R&R LLC, FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26708653 | MID CITIES R&R LLC, FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721083 | MID CITIES R&R LLC, FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732577 | MID CITIES R&R LLC, FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744073 | MID CITIES R&R LLC, FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757205 | MID CITIES R&R LLC, FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 27199200 | Mid-Century Insurance Company | Boteler, Mahoney & Gray, LLP | 4201 Wingren Dr., Suite 208 | | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26688099 | Mid-Century Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26688977 | Mid-Century Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26686642 | Mid-Century Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26692148 | Mid-Century Insurance Company of Texas | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26691234 | Mid-Century Insurance Company of Texas | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26691444 | Mid-Century Insurance Company of Texas | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26709584 | MIDDLEBROOKS, SHARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722014 | MIDDLEBROOKS, SHARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733508 | MIDDLEBROOKS, SHARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745004 | MIDDLEBROOKS, SHARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758136 | MIDDLEBROOKS, SHARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709585 | MIDDLEBROOKS, SHARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722015 | MIDDLEBROOKS, SHARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733509 | MIDDLEBROOKS, SHARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745005 | MIDDLEBROOKS, SHARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758137 | MIDDLEBROOKS, SHARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27202791 | Middlesex Insurance Company | Boteler, Mahoney & Gray, LLP | Attn: William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | smithk@stutmanlaw.com | | Email |
| 27202791 | Middlesex Insurance Company | Boteler, Mahoney & Gray, LLP | Attn: William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | smithk@stutmanlaw.com | | Email |
| 27202791 | Middlesex Insurance Company | Boteler, Mahoney & Gray, LLP | Attn: William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | smithk@stutmanlaw.com | | Email |
| 26684265 | Middlesex Insurance Company | Zack Groover, Esq. / Stutman Law | 5068 W. Plano Parkway | Suite #260 | | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26684265 | Middlesex Insurance Company | Zack Groover, Esq. / Stutman Law | 5068 W. Plano Parkway | Suite #260 | | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26684265 | Middlesex Insurance Company | Zack Groover, Esq. / Stutman Law | 5068 W. Plano Parkway | Suite #260 | | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26710774 | MIDDLETON, CHUNTEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723204 | MIDDLETON, CHUNTEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734698 | MIDDLETON, CHUNTEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746982 | MIDDLETON, CHUNTEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759326 | MIDDLETON, CHUNTEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710775 | MIDDLETON, CHUNTEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723205 | MIDDLETON, CHUNTEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734699 | MIDDLETON, CHUNTEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746983 | MIDDLETON, CHUNTEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759327 | MIDDLETON, CHUNTEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765638 | MIDDOUR, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767620 | MIDDOUR, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769602 | MIDDOUR, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771584 | MIDDOUR, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773570 | MIDDOUR, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765639 | MIDDOUR, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767621 | MIDDOUR, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769603 | MIDDOUR, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771585 | MIDDOUR, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773571 | MIDDOUR, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26688587 | Midvale Indemnity Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26689235 | Midvale Indemnity Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26688356 | Midvale Indemnity Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26697253 | Midvale Indemnity Company | The Hartford Steam Boiler Inspection and Insurance | Donna Curtis, Legal Compliance Analyst | One State Street | | Hartford | CT | 06102 | | donna_curtis@hsb.com | shalbeisen@cozen.com | Email |
| 26697133 | Midvale Indemnity Company | The Hartford Steam Boiler Inspection and Insurance | Donna Curtis, Legal Compliance Analyst | One State Street | | Hartford | CT | 06102 | | donna_curtis@hsb.com | | Email |
| 26698089 | Midvale Indemnity Company | The Hartford Steam Boiler Inspection and Insurance | Donna Curtis, Legal Compliance Analyst | One State Street | | Hartford | CT | 06102 | | donna_curtis@hsb.com | | Email |
| 26704920 | MIGNUCCI, WANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717350 | MIGNUCCI, WANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728844 | MIGNUCCI, WANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740340 | MIGNUCCI, WANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753471 | MIGNUCCI, WANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704921 | MIGNUCCI, WANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717351 | MIGNUCCI, WANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728845 | MIGNUCCI, WANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740341 | MIGNUCCI, WANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753472 | MIGNUCCI, WANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765640 | MIKA, ALLAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767622 | MIKA, ALLAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769604 | MIKA, ALLAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771586 | MIKA, ALLAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773572 | MIKA, ALLAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765641 | MIKA, ALLAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26767623 | MIKA, ALLAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769605 | MIKA, ALLAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771587 | MIKA, ALLAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773573 | MIKA, ALLAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765642 | MIKE, LOPEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767624 | MIKE, LOPEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769606 | MIKE, LOPEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771588 | MIKE, LOPEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773574 | MIKE, LOPEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765643 | MIKE, LOPEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767625 | MIKE, LOPEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769607 | MIKE, LOPEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771589 | MIKE, LOPEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773575 | MIKE, LOPEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712876 | MIKESKA, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725306 | MIKESKA, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736800 | MIKESKA, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749085 | MIKESKA, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761428 | MIKESKA, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712877 | MIKESKA, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725307 | MIKESKA, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736801 | MIKESKA, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749086 | MIKESKA, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761429 | MIKESKA, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715782 | MILAM, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728212 | MILAM, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739706 | MILAM, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751992 | MILAM, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764334 | MILAM, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715783 | MILAM, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728213 | MILAM, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739707 | MILAM, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751993 | MILAM, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764335 | MILAM, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715854 | MILAM, SHAMEKKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728284 | MILAM, SHAMEKKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730778 | MILAM, SHAMEKKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752064 | MILAM, SHAMEKKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764406 | MILAM, SHAMEKKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715855 | MILAM, SHAMEKKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728285 | MILAM, SHAMEKKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730779 | MILAM, SHAMEKKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752065 | MILAM, SHAMEKKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764407 | MILAM, SHAMEKKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707194 | MILBURN, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719624 | MILBURN, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731118 | MILBURN, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742614 | MILBURN, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755746 | MILBURN, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707195 | MILBURN, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719625 | MILBURN, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731119 | MILBURN, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742615 | MILBURN, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755747 | MILBURN, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704404 | MILES, AMINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716834 | MILES, AMINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728328 | MILES, AMINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739826 | MILES, AMINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752955 | MILES, AMINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704405 | MILES, AMINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716835 | MILES, AMINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728329 | MILES, AMINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739827 | MILES, AMINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752956 | MILES, AMINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710676 | MILES, CHESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723106 | MILES, CHESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734600 | MILES, CHESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746884 | MILES, CHESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759228 | MILES, CHESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710677 | MILES, CHESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723107 | MILES, CHESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734601 | MILES, CHESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746885 | MILES, CHESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759229 | MILES, CHESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708302 | MILES, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720732 | MILES, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732226 | MILES, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 572 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26743722 | MILES, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756854 | MILES, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708303 | MILES, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720733 | MILES, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732227 | MILES, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743723 | MILES, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756855 | MILES, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26698525 | Milford Casualty Insurance Company | AmTrust Financial Services, Inc | Timothy Robert Mckitterick | Claim Supervisor - Property Subrogation | 400 Executive Blvd S | Southington | CT | 06489 | | timothy.mckitterick@amtrustgroup.com | | Email |
| 26698531 | Milford Casualty Insurance Company | AmTrust Financial Services, Inc | Timothy Robert Mckitterick | Claim Supervisor - Property Subrogation | 400 Executive Blvd S | Southington | CT | 06489 | | timothy.mckitterick@amtrustgroup.com | | Email |
| 26698518 | Milford Casualty Insurance Company | AmTrust Financial Services, Inc | Timothy Robert Mckitterick | Claim Supervisor - Property Subrogation | 400 Executive Blvd S | Southington | CT | 06489 | | timothy.mckitterick@amtrustgroup.com | | Email |
| 26695216 | Milford Casualty Insurance Company | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26694582 | Milford Casualty Insurance Company | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26687633 | Milford Casualty Insurance Company | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 27734906 | Milhollin, Kilbert L. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709078 | MILLAR MACHINE, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721508 | MILLAR MACHINE, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26733002 | MILLAR MACHINE, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744498 | MILLAR MACHINE, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757630 | MILLAR MACHINE, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26709079 | MILLAR MACHINE, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721509 | MILLAR MACHINE, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26733003 | MILLAR MACHINE, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744499 | MILLAR MACHINE, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757631 | MILLAR MACHINE, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26705822 | MILLAR, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718252 | MILLAR, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729746 | MILLAR, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741242 | MILLAR, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754374 | MILLAR, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705823 | MILLAR, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718253 | MILLAR, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729747 | MILLAR, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741243 | MILLAR, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754375 | MILLAR, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710040 | MILLER, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722470 | MILLER, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733964 | MILLER, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745442 | MILLER, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758592 | MILLER, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710041 | MILLER, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722471 | MILLER, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733965 | MILLER, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745443 | MILLER, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758593 | MILLER, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710464 | MILLER, CARL E. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722894 | MILLER, CARL E. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734388 | MILLER, CARL E. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746672 | MILLER, CARL E. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759016 | MILLER, CARL E. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710465 | MILLER, CARL E. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722895 | MILLER, CARL E. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734389 | MILLER, CARL E. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746673 | MILLER, CARL E. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759017 | MILLER, CARL E. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710666 | MILLER, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723096 | MILLER, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734590 | MILLER, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746874 | MILLER, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759218 | MILLER, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710667 | MILLER, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723097 | MILLER, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734591 | MILLER, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746875 | MILLER, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759219 | MILLER, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710690 | MILLER, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723120 | MILLER, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734614 | MILLER, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746898 | MILLER, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759242 | MILLER, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710691 | MILLER, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723121 | MILLER, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734615 | MILLER, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746899 | MILLER, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759243 | MILLER, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765644 | MILLER, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 573 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26767626 | MILLER, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769608 | MILLER, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771590 | MILLER, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773576 | MILLER, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765645 | MILLER, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767627 | MILLER, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769609 | MILLER, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771591 | MILLER, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773577 | MILLER, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708744 | MILLER, CLARENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721174 | MILLER, CLARENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732668 | MILLER, CLARENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744164 | MILLER, CLARENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757296 | MILLER, CLARENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708745 | MILLER, CLARENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721175 | MILLER, CLARENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732669 | MILLER, CLARENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744165 | MILLER, CLARENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757297 | MILLER, CLARENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707078 | MILLER, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719508 | MILLER, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731002 | MILLER, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742498 | MILLER, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755630 | MILLER, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707079 | MILLER, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719509 | MILLER, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731003 | MILLER, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742499 | MILLER, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755631 | MILLER, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708206 | MILLER, GWEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720696 | MILLER, GWEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732190 | MILLER, GWEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743686 | MILLER, GWEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756818 | MILLER, GWEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708267 | MILLER, GWEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720697 | MILLER, GWEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732191 | MILLER, GWEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743687 | MILLER, GWEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756819 | MILLER, GWEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712258 | MILLER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724688 | MILLER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736182 | MILLER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748466 | MILLER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760810 | MILLER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712259 | MILLER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724689 | MILLER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736183 | MILLER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748467 | MILLER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760811 | MILLER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712444 | MILLER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724874 | MILLER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736368 | MILLER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748652 | MILLER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760996 | MILLER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712445 | MILLER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724875 | MILLER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736369 | MILLER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748653 | MILLER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760997 | MILLER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765646 | MILLER, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767628 | MILLER, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769610 | MILLER, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771592 | MILLER, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773578 | MILLER, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765647 | MILLER, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767629 | MILLER, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769611 | MILLER, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771593 | MILLER, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773579 | MILLER, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704418 | MILLER, LADAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716848 | MILLER, LADAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728342 | MILLER, LADAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739838 | MILLER, LADAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752969 | MILLER, LADAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704419 | MILLER, LADAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716849 | MILLER, LADAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728343 | MILLER, LADAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 574 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2673983 | MILLER, LADAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2675297 | MILLER, LADAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2676564 | MILLER, LOIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2676763 | MILLER, LOIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2676961 | MILLER, LOIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2677159 | MILLER, LOIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2677358 | MILLER, LOIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2676564 | MILLER, LOIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2676763 | MILLER, LOIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2676961 | MILLER, LOIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2677159 | MILLER, LOIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2677358 | MILLER, LOIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2671340 | MILLER, MARIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2672583 | MILLER, MARIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2673732 | MILLER, MARIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2674961 | MILLER, MARIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2676195 | MILLER, MARIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2671340 | MILLER, MARIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2672583 | MILLER, MARIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2673732 | MILLER, MARIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2674961 | MILLER, MARIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2676195 | MILLER, MARIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2676565 | MILLER, MARION | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2676763 | MILLER, MARION | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2676961 | MILLER, MARION | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2677159 | MILLER, MARION | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2677358 | MILLER, MARION | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2676565 | MILLER, MARION | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2676763 | MILLER, MARION | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2676961 | MILLER, MARION | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2677159 | MILLER, MARION | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2677358 | MILLER, MARION | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2671353 | MILLER, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2672596 | MILLER, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2673746 | MILLER, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2674974 | MILLER, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2676209 | MILLER, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2671353 | MILLER, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2672596 | MILLER, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2673746 | MILLER, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2674974 | MILLER, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2676209 | MILLER, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2671368 | MILLER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2672611 | MILLER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2673760 | MILLER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2674989 | MILLER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2676223 | MILLER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2671368 | MILLER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2672611 | MILLER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2673760 | MILLER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2674989 | MILLER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2676223 | MILLER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2670889 | MILLER, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2672142 | MILLER, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2673291 | MILLER, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2674441 | MILLER, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2675754 | MILLER, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2670889 | MILLER, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2672142 | MILLER, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2673291 | MILLER, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2674441 | MILLER, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2675754 | MILLER, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2671394 | MILLER, OREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2672637 | MILLER, OREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2673786 | MILLER, OREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2675015 | MILLER, OREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2676249 | MILLER, OREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2671394 | MILLER, OREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2672637 | MILLER, OREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2673786 | MILLER, OREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2675015 | MILLER, OREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2676249 | MILLER, OREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2671404 | MILLER, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2672647 | MILLER, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2673796 | MILLER, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2675025 | MILLER, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2676259 | MILLER, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 575 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26714043 | MILLER, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726473 | MILLER, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737967 | MILLER, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750253 | MILLER, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762595 | MILLER, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706416 | MILLER, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718846 | MILLER, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730340 | MILLER, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741836 | MILLER, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754968 | MILLER, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706417 | MILLER, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718847 | MILLER, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730341 | MILLER, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741837 | MILLER, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754969 | MILLER, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765652 | MILLER, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767634 | MILLER, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709610 | MILLER, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771598 | MILLER, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773584 | MILLER, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765653 | MILLER, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767635 | MILLER, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709617 | MILLER, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771599 | MILLER, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773585 | MILLER, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714888 | MILLER, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727318 | MILLER, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738812 | MILLER, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751098 | MILLER, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763440 | MILLER, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714889 | MILLER, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727319 | MILLER, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738813 | MILLER, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751099 | MILLER, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763441 | MILLER, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714990 | MILLER, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727420 | MILLER, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738914 | MILLER, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751200 | MILLER, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763542 | MILLER, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714991 | MILLER, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727421 | MILLER, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738915 | MILLER, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751201 | MILLER, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763543 | MILLER, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707848 | MILLER, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720278 | MILLER, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731772 | MILLER, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743268 | MILLER, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756400 | MILLER, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707849 | MILLER, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720279 | MILLER, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731773 | MILLER, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743269 | MILLER, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756401 | MILLER, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715004 | MILLER, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727434 | MILLER, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738928 | MILLER, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751214 | MILLER, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763556 | MILLER, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715005 | MILLER, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727435 | MILLER, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738929 | MILLER, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751215 | MILLER, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763557 | MILLER, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715350 | MILLER, TRILBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727780 | MILLER, TRILBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739274 | MILLER, TRILBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751560 | MILLER, TRILBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763902 | MILLER, TRILBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715351 | MILLER, TRILBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727781 | MILLER, TRILBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739275 | MILLER, TRILBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751561 | MILLER, TRILBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763903 | MILLER, TRILBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715508 | MILLER, WESLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727938 | MILLER, WESLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 576 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26739432 | MILLER, WESLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751718 | MILLER, WESLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764060 | MILLER, WESLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715509 | MILLER, WESLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727939 | MILLER, WESLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739433 | MILLER, WESLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751719 | MILLER, WESLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764061 | MILLER, WESLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705002 | MILLHOLLON, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717432 | MILLHOLLON, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728926 | MILLHOLLON, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740422 | MILLHOLLON, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753553 | MILLHOLLON, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705003 | MILLHOLLON, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717433 | MILLHOLLON, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728927 | MILLHOLLON, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740423 | MILLHOLLON, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753554 | MILLHOLLON, SHANNON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707102 | MILLINGTON, DON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719532 | MILLINGTON, DON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731026 | MILLINGTON, DON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742522 | MILLINGTON, DON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755654 | MILLINGTON, DON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707103 | MILLINGTON, DON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719533 | MILLINGTON, DON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731027 | MILLINGTON, DON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742523 | MILLINGTON, DON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755655 | MILLINGTON, DON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708370 | MILLS, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720800 | MILLS, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732294 | MILLS, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743790 | MILLS, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756922 | MILLS, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708371 | MILLS, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720801 | MILLS, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732295 | MILLS, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743791 | MILLS, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756923 | MILLS, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710256 | MILLS, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722686 | MILLS, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734180 | MILLS, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745658 | MILLS, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758808 | MILLS, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710257 | MILLS, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722687 | MILLS, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734181 | MILLS, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745659 | MILLS, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758809 | MILLS, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766654 | MILLS, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767636 | MILLS, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769618 | MILLS, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771600 | MILLS, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773586 | MILLS, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766655 | MILLS, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767637 | MILLS, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769619 | MILLS, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771601 | MILLS, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773587 | MILLS, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714438 | MILLS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726868 | MILLS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738362 | MILLS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750648 | MILLS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762990 | MILLS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714439 | MILLS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726869 | MILLS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738363 | MILLS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750649 | MILLS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762991 | MILLS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706494 | MILLS, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718924 | MILLS, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730418 | MILLS, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741914 | MILLS, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755046 | MILLS, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706495 | MILLS, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718925 | MILLS, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730419 | MILLS, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741915 | MILLS, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 577 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26755047 | MILLS, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765656 | MILLS, TERRELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767638 | MILLS, TERRELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769620 | MILLS, TERRELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771602 | MILLS, TERRELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773588 | MILLS, TERRELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765657 | MILLS, TERRELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767639 | MILLS, TERRELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769621 | MILLS, TERRELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771603 | MILLS, TERRELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773589 | MILLS, TERRELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711516 | MILNER, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723946 | MILNER, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735440 | MILNER, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747724 | MILNER, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760068 | MILNER, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711517 | MILNER, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723947 | MILNER, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735441 | MILNER, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747725 | MILNER, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760069 | MILNER, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713400 | MILNER, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725830 | MILNER, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737324 | MILNER, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749610 | MILNER, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761952 | MILNER, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713401 | MILNER, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725831 | MILNER, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737325 | MILNER, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749611 | MILNER, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761953 | MILNER, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706004 | MIMS, LAKEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718434 | MIMS, LAKEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729928 | MIMS, LAKEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741424 | MIMS, LAKEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754556 | MIMS, LAKEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706005 | MIMS, LAKEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718435 | MIMS, LAKEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729929 | MIMS, LAKEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741425 | MIMS, LAKEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754557 | MIMS, LAKEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710374 | MIN, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722804 | MIN, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734298 | MIN, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745776 | MIN, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758506 | MIN, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710375 | MIN, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722805 | MIN, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734299 | MIN, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745777 | MIN, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758507 | MIN, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765658 | MING, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767640 | MING, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769622 | MING, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771604 | MING, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773590 | MING, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765659 | MING, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767641 | MING, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769623 | MING, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771605 | MING, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773591 | MING, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708724 | MINICA, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721154 | MINICA, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732648 | MINICA, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744144 | MINICA, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757276 | MINICA, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708725 | MINICA, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721155 | MINICA, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732649 | MINICA, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744145 | MINICA, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757277 | MINICA, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765660 | MINJAREZ, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767642 | MINJAREZ, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769624 | MINJAREZ, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771606 | MINJAREZ, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773592 | MINJAREZ, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765661 | MINJAREZ, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 578 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26767643 | MINJAREZ, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769625 | MINJAREZ, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771607 | MINJAREZ, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773593 | MINJAREZ, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711362 | MINNEY, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723792 | MINNEY, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735286 | MINNEY, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747570 | MINNEY, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759914 | MINNEY, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711363 | MINNEY, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723793 | MINNEY, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735287 | MINNEY, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747571 | MINNEY, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759915 | MINNEY, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711030 | MINOR, DARREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723460 | MINOR, DARREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734954 | MINOR, DARREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747238 | MINOR, DARREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759582 | MINOR, DARREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711031 | MINOR, DARREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723461 | MINOR, DARREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734955 | MINOR, DARREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747239 | MINOR, DARREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759583 | MINOR, DARREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711746 | MINOR, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724176 | MINOR, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735670 | MINOR, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747954 | MINOR, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760298 | MINOR, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711747 | MINOR, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724177 | MINOR, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735671 | MINOR, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747955 | MINOR, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760299 | MINOR, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715560 | MINOR, WILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727990 | MINOR, WILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739484 | MINOR, WILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751770 | MINOR, WILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764112 | MINOR, WILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715561 | MINOR, WILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727991 | MINOR, WILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739485 | MINOR, WILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751771 | MINOR, WILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764113 | MINOR, WILLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709170 | MINSKY, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721600 | MINSKY, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733094 | MINSKY, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744590 | MINSKY, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757722 | MINSKY, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709171 | MINSKY, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721601 | MINSKY, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733095 | MINSKY, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744591 | MINSKY, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757723 | MINSKY, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714766 | MINTER, SHALAIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727196 | MINTER, SHALAIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738690 | MINTER, SHALAIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750976 | MINTER, SHALAIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763318 | MINTER, SHALAIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714767 | MINTER, SHALAIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727197 | MINTER, SHALAIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738691 | MINTER, SHALAIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750977 | MINTER, SHALAIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763319 | MINTER, SHALAIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765662 | MIRANDA, IDAEL JR. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767644 | MIRANDA, IDAEL JR. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769626 | MIRANDA, IDAEL JR. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771608 | MIRANDA, IDAEL JR. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773594 | MIRANDA, IDAEL JR. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765663 | MIRANDA, IDAEL JR. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767645 | MIRANDA, IDAEL JR. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769627 | MIRANDA, IDAEL JR. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771609 | MIRANDA, IDAEL JR. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773595 | MIRANDA, IDAEL JR. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765664 | MISHAL, MOHAMMAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767646 | MISHAL, MOHAMMAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769628 | MISHAL, MOHAMMAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|--------|--------|-------------------|
| 26771610 | MISHAL, MOHAMMAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773596 | MISHAL, MOHAMMAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765665 | MISHAL, MOHAMMAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767647 | MISHAL, MOHAMMAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769620 | MISHAL, MOHAMMAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771611 | MISHAL, MOHAMMAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773597 | MISHAL, MOHAMMAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26688532 | Missouri Farm Bureau | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26688142 | Missouri Farm Bureau | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26688820 | Missouri Farm Bureau | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26697822 | Missouri Farm Bureau | Donna Curtis | Legal Compliance Analyst | The Hartford Steam Boiler Inspection And Insurance | One State Street | Hartford | CT | 06102 | | shalbeisen@cozen.com | | Email |
| 26697862 | Missouri Farm Bureau | The Hartford Steam Boiler Inspection And Insurance | Donna Curtis | Legal Compliance Analyst | One State Street | Hartford | CT | 06102 | | donna_curtis@hsb.com | | Email |
| 26696895 | Missouri Farm Bureau | The Hartford Steam Boiler Inspection and Insurance | Donna Curtis, Legal Compliance Analyst | One State Street | | Hartford | CT | 06102 | | donna_curtis@hsb.com | donna_curtis@hsb.com | Email |
| 26709080 | MIT PROFESSIONALS, INC. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721510 | MIT PROFESSIONALS, INC. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26733004 | MIT PROFESSIONALS, INC. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744500 | MIT PROFESSIONALS, INC. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757632 | MIT PROFESSIONALS, INC. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26709081 | MIT PROFESSIONALS, INC. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721511 | MIT PROFESSIONALS, INC. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26733005 | MIT PROFESSIONALS, INC. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744501 | MIT PROFESSIONALS, INC. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757633 | MIT PROFESSIONALS, INC. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26709970 | MITCHELL, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722400 | MITCHELL, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733894 | MITCHELL, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745372 | MITCHELL, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758522 | MITCHELL, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709971 | MITCHELL, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722401 | MITCHELL, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733895 | MITCHELL, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745373 | MITCHELL, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758523 | MITCHELL, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709968 | MITCHELL, ANDREA - VANESSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722398 | MITCHELL, ANDREA - VANESSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733892 | MITCHELL, ANDREA - VANESSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745370 | MITCHELL, ANDREA - VANESSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758520 | MITCHELL, ANDREA - VANESSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709969 | MITCHELL, ANDREA - VANESSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722399 | MITCHELL, ANDREA - VANESSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733893 | MITCHELL, ANDREA - VANESSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745371 | MITCHELL, ANDREA - VANESSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758521 | MITCHELL, ANDREA - VANESSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26700870 | MITCHELL, ANTIONETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719300 | MITCHELL, ANTIONETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730794 | MITCHELL, ANTIONETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742290 | MITCHELL, ANTIONETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755422 | MITCHELL, ANTIONETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706871 | MITCHELL, ANTIONETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719301 | MITCHELL, ANTIONETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730795 | MITCHELL, ANTIONETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742291 | MITCHELL, ANTIONETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755423 | MITCHELL, ANTIONETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708430 | MITCHELL, JOSEF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720860 | MITCHELL, JOSEF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732354 | MITCHELL, JOSEF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743850 | MITCHELL, JOSEF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756982 | MITCHELL, JOSEF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708431 | MITCHELL, JOSEF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720861 | MITCHELL, JOSEF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732355 | MITCHELL, JOSEF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743851 | MITCHELL, JOSEF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756983 | MITCHELL, JOSEF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712800 | MITCHELL, KEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725230 | MITCHELL, KEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736724 | MITCHELL, KEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749009 | MITCHELL, KEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761352 | MITCHELL, KEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712801 | MITCHELL, KEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725231 | MITCHELL, KEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736725 | MITCHELL, KEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749010 | MITCHELL, KEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761353 | MITCHELL, KEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707380 | MITCHELL, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719810 | MITCHELL, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731504 | MITCHELL, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 580 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26742800 | MITCHELL, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755932 | MITCHELL, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707381 | MITCHELL, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719811 | MITCHELL, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731305 | MITCHELL, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742801 | MITCHELL, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755933 | MITCHELL, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713048 | MITCHELL, LATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725478 | MITCHELL, LATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736972 | MITCHELL, LATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749258 | MITCHELL, LATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761600 | MITCHELL, LATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713049 | MITCHELL, LATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725479 | MITCHELL, LATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736973 | MITCHELL, LATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749259 | MITCHELL, LATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761601 | MITCHELL, LATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765666 | MITCHELL, MYRNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767648 | MITCHELL, MYRNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769630 | MITCHELL, MYRNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771612 | MITCHELL, MYRNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773598 | MITCHELL, MYRNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765667 | MITCHELL, MYRNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767649 | MITCHELL, MYRNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769631 | MITCHELL, MYRNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771613 | MITCHELL, MYRNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773599 | MITCHELL, MYRNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709236 | MITCHELL, NATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721666 | MITCHELL, NATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733160 | MITCHELL, NATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744656 | MITCHELL, NATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757788 | MITCHELL, NATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709237 | MITCHELL, NATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721667 | MITCHELL, NATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733161 | MITCHELL, NATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744657 | MITCHELL, NATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757789 | MITCHELL, NATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714376 | MITCHELL, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726806 | MITCHELL, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738300 | MITCHELL, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750586 | MITCHELL, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762928 | MITCHELL, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714377 | MITCHELL, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726807 | MITCHELL, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738301 | MITCHELL, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750587 | MITCHELL, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762929 | MITCHELL, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708142 | MITCHUM, LASHAILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720572 | MITCHUM, LASHAILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732066 | MITCHUM, LASHAILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743562 | MITCHUM, LASHAILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756694 | MITCHUM, LASHAILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708143 | MITCHUM, LASHAILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720573 | MITCHUM, LASHAILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732067 | MITCHUM, LASHAILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743563 | MITCHUM, LASHAILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756695 | MITCHUM, LASHAILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26682475 | Mitsui Sumitomo Insurance Company for AIOI Nissay DOWA Insurance Company Ltd | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | aendelman@dt-law.com | Email |
| 26686147 | Mitsui Sumitomo Insurance Company of America | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26685829 | Mitsui Sumitomo Insurance Company of America | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26685921 | Mitsui Sumitomo Insurance Company of America | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26680612 | Mitsui Sumitomo Insurance Company of America | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | aendelman@dt-law.com | Email |
| 26680770 | Mitsui Sumitomo Insurance Company of America | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Suite 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | pcasetta@dt-law.com | Email |
| 26683602 | Mitsui Sumitomo Insurance Company of America | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26697877 | Mitsui Sumitomo Insurance Company of America | Michele A. Best | Vice President, Property & Marine Claims Manager | Mitsui Sumitomo Marine Management (U.S.A.), Inc. | P.O. Box 818073 | Cleveland | OH | 44181 | | mbest@msigusa.com | | Email |
| 26690037 | Mitsui Sumitomo Insurance Company of America | Mitsui Sumitomo Marine Management (U.S.A.), Inc. | Michele A. Best | Vice President, Property & Marine Claims Manager | P.O. Box 818073 | Cleveland | OH | 44181 | | mbest@msigusa.com | | Email |
| 26690038 | Mitsui Sumitomo Insurance Company of America | Mitsui Sumitomo Marine Management (U.S.A.), Inc. | Michele A. Best | Vice President, Property & Marine Claims Manager | P.O. Box 818073 | Cleveland | OH | 44181 | | mbest@msigusa.com | | Email |
| 26682409 | Mitsui Sumitomo Insurance Company of America For Aioi Nissay Dowa Insurance Company Limited | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 27202570 | MITSUI SUMITOMO INSURANCE COMPANY OF AMERICA FOR AIOI NISSAY DOWA INSURANCE COMPANY LIMITED, | Alyssa J. Endelman, Attorney with Permission | Denenberg Tuffley, PLLC | 24811 Northwestern Hwy., Suite 600 | | Southfield | MI | 48034 | | aendelman@dt-law.com | | Email |
| 26684762 | MITSUI SUMITOMO INSURANCE COMPANY OF AMERICA FOR AIOI NISSAY DOWA INSURANCE COMPANY LIMITED, | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26685876 | Mitsui Sumitomo Insurance USA Inc. | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26685508 | Mitsui Sumitomo Insurance USA Inc. | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26684867 | Mitsui Sumitomo Insurance USA Inc. | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26696030 | Mitsui Sumitomo Marine Management (U.S.A.), Inc. | Mitsui Sumitomo Marine Management (U.S.A.), Inc. | Michele A. Best | Vice President, Property & Marine Claims manager | P.O. Box 818073 | Cleveland | OH | 44181 | | mbest@msigusa.com | | Email |
| 26696031 | Mitsui Sumitomo Insurance USA Inc. | Mitsui Sumitomo Marine Management (U.S.A.), Inc. | Michele A. Best | Vice President, Property & Marine Claims Manager | P.O. Box 818073 | Cleveland | OH | 44181 | | mbest@msigusa.com | | Email |
| 26696035 | Mitsui Sumitomo Insurance USA Inc. | Mitsui Sumitomo Marine Management (U.S.A.), Inc. | Michele A. Best | Vice President, Property & Marine Claims Manager | P.O. Box 818073 | Cleveland | OH | 44181 | | mbest@msigusa.com | | Email |
| 26709196 | MOCK, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721626 | MOCK, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733120 | MOCK, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744616 | MOCK, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757748 | MOCK, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709197 | MOCK, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721627 | MOCK, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733121 | MOCK, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744617 | MOCK, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757749 | MOCK, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708566 | MODERN BACK & NECK CLINIC, INC., FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26720996 | MODERN BACK & NECK CLINIC, INC., FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732490 | MODERN BACK & NECK CLINIC, INC., FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26743986 | MODERN BACK & NECK CLINIC, INC., FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757118 | MODERN BACK & NECK CLINIC, INC., FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26708567 | MODERN BACK & NECK CLINIC, INC., FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26720997 | MODERN BACK & NECK CLINIC, INC., FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732491 | MODERN BACK & NECK CLINIC, INC., FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26743987 | MODERN BACK & NECK CLINIC, INC., FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757119 | MODERN BACK & NECK CLINIC, INC., FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26706228 | MOFFETT, MELISSA STAMPLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718658 | MOFFETT, MELISSA STAMPLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730152 | MOFFETT, MELISSA STAMPLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741648 | MOFFETT, MELISSA STAMPLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754780 | MOFFETT, MELISSA STAMPLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706229 | MOFFETT, MELISSA STAMPLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718659 | MOFFETT, MELISSA STAMPLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730153 | MOFFETT, MELISSA STAMPLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741649 | MOFFETT, MELISSA STAMPLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754781 | MOFFETT, MELISSA STAMPLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709774 | MOHAMMED, ABDUL MALIK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722204 | MOHAMMED, ABDUL MALIK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733698 | MOHAMMED, ABDUL MALIK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745176 | MOHAMMED, ABDUL MALIK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758326 | MOHAMMED, ABDUL MALIK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709775 | MOHAMMED, ABDUL MALIK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722205 | MOHAMMED, ABDUL MALIK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733699 | MOHAMMED, ABDUL MALIK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745177 | MOHAMMED, ABDUL MALIK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758327 | MOHAMMED, ABDUL MALIK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706894 | MOHAMUD, AYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719324 | MOHAMUD, AYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730818 | MOHAMUD, AYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742314 | MOHAMUD, AYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755446 | MOHAMUD, AYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706895 | MOHAMUD, AYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719325 | MOHAMUD, AYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730819 | MOHAMUD, AYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742315 | MOHAMUD, AYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755447 | MOHAMUD, AYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715006 | MOHER, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727436 | MOHER, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738930 | MOHER, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751216 | MOHER, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763558 | MOHER, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715007 | MOHER, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727437 | MOHER, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738931 | MOHER, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751217 | MOHER, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763559 | MOHER, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714550 | MOHLER, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726980 | MOHLER, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738474 | MOHLER, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750760 | MOHLER, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26763102 | MOHLER, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714551 | MOHLER, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726981 | MOHLER, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738475 | MOHLER, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750761 | MOHLER, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763103 | MOHLER, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709368 | MOLINA, CANDICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721798 | MOLINA, CANDICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733292 | MOLINA, CANDICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744788 | MOLINA, CANDICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757920 | MOLINA, CANDICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709369 | MOLINA, CANDICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721799 | MOLINA, CANDICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733293 | MOLINA, CANDICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744789 | MOLINA, CANDICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757921 | MOLINA, CANDICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704540 | MOLINA, DANNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716970 | MOLINA, DANNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728464 | MOLINA, DANNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739960 | MOLINA, DANNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753091 | MOLINA, DANNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704541 | MOLINA, DANNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716971 | MOLINA, DANNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728465 | MOLINA, DANNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739961 | MOLINA, DANNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753092 | MOLINA, DANNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765668 | MOLINA, EUSEBIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767650 | MOLINA, EUSEBIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769632 | MOLINA, EUSEBIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771614 | MOLINA, EUSEBIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773600 | MOLINA, EUSEBIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765669 | MOLINA, EUSEBIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767651 | MOLINA, EUSEBIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769633 | MOLINA, EUSEBIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771615 | MOLINA, EUSEBIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773601 | MOLINA, EUSEBIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705588 | MOLINA, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718018 | MOLINA, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729512 | MOLINA, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741008 | MOLINA, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754140 | MOLINA, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705589 | MOLINA, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718019 | MOLINA, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729513 | MOLINA, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741009 | MOLINA, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754141 | MOLINA, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709870 | MOLISON, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722300 | MOLISON, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733794 | MOLISON, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745272 | MOLISON, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758422 | MOLISON, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709871 | MOLISON, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722301 | MOLISON, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733795 | MOLISON, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745273 | MOLISON, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758423 | MOLISON, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715018 | MOLLENHOUR, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727448 | MOLLENHOUR, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738942 | MOLLENHOUR, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751228 | MOLLENHOUR, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763570 | MOLLENHOUR, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715019 | MOLLENHOUR, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727449 | MOLLENHOUR, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738943 | MOLLENHOUR, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751229 | MOLLENHOUR, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763571 | MOLLENHOUR, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765670 | MONISTERE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767652 | MONISTERE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769634 | MONISTERE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771616 | MONISTERE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773602 | MONISTERE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765671 | MONISTERE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767653 | MONISTERE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769635 | MONISTERE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771617 | MONISTERE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773603 | MONISTERE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26685332 | Monroe Guaranty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 583 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26685310 | Monroe Guaranty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26685573 | Monroe Guaranty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26696144 | Monroe Guaranty Insurance Company | FCCI Insurance Company | Garth Crow | 6300 University Parkway | | Sarasota | FL | 34240 | | gcrow@fcci-group.com | | Email |
| 26696136 | Monroe Guaranty Insurance Company | FCCI Insurance Company | Garth Crow | 6300 University Parkway | | Sarasota | FL | 34240 | | gcrow@fcci-group.com | | Email |
| 26697181 | Monroe Guaranty Insurance Company | FCCI Insurance Company | Garth Crow, Executive Vice President | 6300 University Parkway | | Sarasota | FL | 34240 | | gcrow@fcci-group.com | | Email |
| 26660179 | Monroe, Ryan | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715088 | MONROE, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727518 | MONROE, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739012 | MONROE, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751298 | MONROE, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763640 | MONROE, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715089 | MONROE, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727519 | MONROE, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739013 | MONROE, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751299 | MONROE, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763641 | MONROE, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713476 | MONTALVO, MARLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725906 | MONTALVO, MARLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737400 | MONTALVO, MARLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749686 | MONTALVO, MARLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762028 | MONTALVO, MARLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713477 | MONTALVO, MARLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725907 | MONTALVO, MARLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737401 | MONTALVO, MARLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749687 | MONTALVO, MARLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762029 | MONTALVO, MARLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707504 | MONTALVO, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719934 | MONTALVO, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731428 | MONTALVO, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742924 | MONTALVO, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756056 | MONTALVO, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707505 | MONTALVO, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719935 | MONTALVO, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731429 | MONTALVO, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742925 | MONTALVO, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756057 | MONTALVO, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712576 | MONTANEZ, JOSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725006 | MONTANEZ, JOSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736500 | MONTANEZ, JOSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748785 | MONTANEZ, JOSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761128 | MONTANEZ, JOSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712577 | MONTANEZ, JOSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725007 | MONTANEZ, JOSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736501 | MONTANEZ, JOSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748786 | MONTANEZ, JOSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761129 | MONTANEZ, JOSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704556 | MONTANO, ERIK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716986 | MONTANO, ERIK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728480 | MONTANO, ERIK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739976 | MONTANO, ERIK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753107 | MONTANO, ERIK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704557 | MONTANO, ERIK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716987 | MONTANO, ERIK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728481 | MONTANO, ERIK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739977 | MONTANO, ERIK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753108 | MONTANO, ERIK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709624 | MONTANO, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722054 | MONTANO, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733548 | MONTANO, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745044 | MONTANO, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758176 | MONTANO, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709625 | MONTANO, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722055 | MONTANO, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733549 | MONTANO, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745045 | MONTANO, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758177 | MONTANO, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714192 | MONTAYNE, RANDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726622 | MONTAYNE, RANDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738116 | MONTAYNE, RANDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750402 | MONTAYNE, RANDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762744 | MONTAYNE, RANDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714193 | MONTAYNE, RANDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726623 | MONTAYNE, RANDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738117 | MONTAYNE, RANDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750403 | MONTAYNE, RANDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762745 | MONTAYNE, RANDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714516 | MONTEMAYOR, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26726946 | MONTEMAYOR, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736440 | MONTEMAYOR, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750726 | MONTEMAYOR, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763068 | MONTEMAYOR, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714517 | MONTEMAYOR, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726947 | MONTEMAYOR, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738441 | MONTEMAYOR, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750727 | MONTEMAYOR, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763069 | MONTEMAYOR, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766672 | MONTEMAZOR, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767654 | MONTEMAZOR, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769636 | MONTEMAZOR, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771618 | MONTEMAZOR, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773604 | MONTEMAZOR, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765873 | MONTEMAZOR, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767655 | MONTEMAZOR, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769637 | MONTEMAZOR, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771619 | MONTEMAZOR, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773605 | MONTEMAZOR, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715450 | MONTENEGRO, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727880 | MONTENEGRO, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739374 | MONTENEGRO, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751660 | MONTENEGRO, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764002 | MONTENEGRO, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715451 | MONTENEGRO, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727881 | MONTENEGRO, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739375 | MONTENEGRO, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751661 | MONTENEGRO, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764003 | MONTENEGRO, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709832 | MONTES, ALBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722262 | MONTES, ALBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733756 | MONTES, ALBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745234 | MONTES, ALBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756384 | MONTES, ALBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709833 | MONTES, ALBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722263 | MONTES, ALBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733757 | MONTES, ALBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745235 | MONTES, ALBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758385 | MONTES, ALBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705552 | MONTES, ESTEBAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717982 | MONTES, ESTEBAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729476 | MONTES, ESTEBAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740972 | MONTES, ESTEBAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754104 | MONTES, ESTEBAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705553 | MONTES, ESTEBAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717983 | MONTES, ESTEBAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729477 | MONTES, ESTEBAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740973 | MONTES, ESTEBAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754105 | MONTES, ESTEBAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765674 | MONTEZ, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767656 | MONTEZ, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769638 | MONTEZ, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771620 | MONTEZ, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773606 | MONTEZ, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765675 | MONTEZ, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767657 | MONTEZ, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769639 | MONTEZ, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771621 | MONTEZ, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773607 | MONTEZ, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709526 | MONTEZ, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721956 | MONTEZ, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733450 | MONTEZ, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744940 | MONTEZ, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758078 | MONTEZ, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709527 | MONTEZ, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721957 | MONTEZ, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733451 | MONTEZ, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744947 | MONTEZ, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758079 | MONTEZ, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27394908 | Montgomery County | 400 N San Jacinto St | | | | Conroe | TX | 77301 | | | | First Class Mail |
| 27390507 | Montgomery County | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | | houston_bankruptcy@lgbs.com | | Email |
| 26704458 | MONTGOMERY, ALISIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716888 | MONTGOMERY, ALISIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728382 | MONTGOMERY, ALISIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739878 | MONTGOMERY, ALISIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753009 | MONTGOMERY, ALISIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26704459 | MONTGOMERY, ALISIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716889 | MONTGOMERY, ALISIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728383 | MONTGOMERY, ALISIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739879 | MONTGOMERY, ALISIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753010 | MONTGOMERY, ALISIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704442 | MONTGOMERY, RUSS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716872 | MONTGOMERY, RUSS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728366 | MONTGOMERY, RUSS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739862 | MONTGOMERY, RUSS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752993 | MONTGOMERY, RUSS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704443 | MONTGOMERY, RUSS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716873 | MONTGOMERY, RUSS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728367 | MONTGOMERY, RUSS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739863 | MONTGOMERY, RUSS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752994 | MONTGOMERY, RUSS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709208 | MONTOUT, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721638 | MONTOUT, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733132 | MONTOUT, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744628 | MONTOUT, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757760 | MONTOUT, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709209 | MONTOUT, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721639 | MONTOUT, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733133 | MONTOUT, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744629 | MONTOUT, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757761 | MONTOUT, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709326 | MONTOYA, ALVARO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721756 | MONTOYA, ALVARO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733250 | MONTOYA, ALVARO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744746 | MONTOYA, ALVARO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757878 | MONTOYA, ALVARO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709327 | MONTOYA, ALVARO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721757 | MONTOYA, ALVARO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733251 | MONTOYA, ALVARO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744747 | MONTOYA, ALVARO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757879 | MONTOYA, ALVARO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710076 | MONTOYA, ANTOINETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722506 | MONTOYA, ANTOINETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734000 | MONTOYA, ANTOINETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745478 | MONTOYA, ANTOINETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758628 | MONTOYA, ANTOINETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710077 | MONTOYA, ANTOINETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722507 | MONTOYA, ANTOINETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734001 | MONTOYA, ANTOINETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745479 | MONTOYA, ANTOINETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758629 | MONTOYA, ANTOINETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765676 | MONTOYA, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767658 | MONTOYA, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769640 | MONTOYA, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771622 | MONTOYA, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773608 | MONTOYA, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765677 | MONTOYA, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767659 | MONTOYA, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769641 | MONTOYA, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771623 | MONTOYA, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773609 | MONTOYA, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704662 | MOODY, MINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717092 | MOODY, MINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728586 | MOODY, MINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740082 | MOODY, MINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753213 | MOODY, MINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704663 | MOODY, MINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717093 | MOODY, MINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728587 | MOODY, MINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740083 | MOODY, MINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753214 | MOODY, MINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714880 | MOODY, SHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727310 | MOODY, SHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738804 | MOODY, SHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751090 | MOODY, SHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763432 | MOODY, SHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714881 | MOODY, SHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727311 | MOODY, SHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738805 | MOODY, SHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751091 | MOODY, SHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763433 | MOODY, SHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708814 | MOONE, JERRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721244 | MOONE, JERRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 586 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26732738 | MOORE, JERRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744234 | MOORE, JERRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757366 | MOORE, JERRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708815 | MOORE, JERRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721245 | MOORE, JERRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732739 | MOORE, JERRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744235 | MOORE, JERRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757367 | MOORE, JERRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705494 | MOONEYHAM, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717924 | MOONEYHAM, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729418 | MOONEYHAM, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740914 | MOONEYHAM, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754046 | MOONEYHAM, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705495 | MOONEYHAM, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717925 | MOONEYHAM, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729419 | MOONEYHAM, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740915 | MOONEYHAM, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754047 | MOONEYHAM, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714296 | MOORE - MYRES, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726726 | MOORE - MYRES, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738220 | MOORE - MYRES, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750506 | MOORE - MYRES, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762848 | MOORE - MYRES, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714297 | MOORE - MYRES, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726727 | MOORE - MYRES, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738221 | MOORE - MYRES, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750507 | MOORE - MYRES, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762849 | MOORE - MYRES, RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710232 | MOORE, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722662 | MOORE, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734156 | MOORE, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745634 | MOORE, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758784 | MOORE, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710233 | MOORE, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722663 | MOORE, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734157 | MOORE, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745635 | MOORE, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758785 | MOORE, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705156 | MOORE, BLANCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717586 | MOORE, BLANCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729080 | MOORE, BLANCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740576 | MOORE, BLANCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753708 | MOORE, BLANCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705157 | MOORE, BLANCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717587 | MOORE, BLANCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729081 | MOORE, BLANCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740577 | MOORE, BLANCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753709 | MOORE, BLANCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710336 | MOORE, BREANNA K | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722766 | MOORE, BREANNA K | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734260 | MOORE, BREANNA K | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745738 | MOORE, BREANNA K | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758888 | MOORE, BREANNA K | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710337 | MOORE, BREANNA K | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722767 | MOORE, BREANNA K | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734261 | MOORE, BREANNA K | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745739 | MOORE, BREANNA K | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758889 | MOORE, BREANNA K | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704652 | MOORE, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717082 | MOORE, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728576 | MOORE, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740072 | MOORE, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753203 | MOORE, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704653 | MOORE, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717083 | MOORE, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728577 | MOORE, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740073 | MOORE, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753204 | MOORE, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710754 | MOORE, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723184 | MOORE, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734678 | MOORE, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746962 | MOORE, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759306 | MOORE, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710755 | MOORE, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723185 | MOORE, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734679 | MOORE, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746963 | MOORE, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 587 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26759307 | MOORE, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710796 | MOORE, CLAUDE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723226 | MOORE, CLAUDE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734720 | MOORE, CLAUDE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747004 | MOORE, CLAUDE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759348 | MOORE, CLAUDE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710797 | MOORE, CLAUDE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723227 | MOORE, CLAUDE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734721 | MOORE, CLAUDE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747005 | MOORE, CLAUDE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759349 | MOORE, CLAUDE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710994 | MOORE, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723424 | MOORE, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734918 | MOORE, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747202 | MOORE, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759546 | MOORE, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710995 | MOORE, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723425 | MOORE, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734919 | MOORE, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747203 | MOORE, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759547 | MOORE, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705378 | MOORE, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717808 | MOORE, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729302 | MOORE, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740798 | MOORE, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753930 | MOORE, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705379 | MOORE, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717809 | MOORE, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729303 | MOORE, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740799 | MOORE, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753931 | MOORE, DANIELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765678 | MOORE, DARRYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767660 | MOORE, DARRYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769642 | MOORE, DARRYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771624 | MOORE, DARRYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773610 | MOORE, DARRYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765679 | MOORE, DARRYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767661 | MOORE, DARRYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769643 | MOORE, DARRYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771625 | MOORE, DARRYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773611 | MOORE, DARRYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711198 | MOORE, DENI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723628 | MOORE, DENI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735122 | MOORE, DENI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747406 | MOORE, DENI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759750 | MOORE, DENI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711199 | MOORE, DENI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723629 | MOORE, DENI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735123 | MOORE, DENI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747407 | MOORE, DENI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759751 | MOORE, DENI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711248 | MOORE, DESTINY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723678 | MOORE, DESTINY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735172 | MOORE, DESTINY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747456 | MOORE, DESTINY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759800 | MOORE, DESTINY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711249 | MOORE, DESTINY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723679 | MOORE, DESTINY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735173 | MOORE, DESTINY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747457 | MOORE, DESTINY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759801 | MOORE, DESTINY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711364 | MOORE, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723794 | MOORE, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735288 | MOORE, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747572 | MOORE, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759916 | MOORE, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711365 | MOORE, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723795 | MOORE, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735289 | MOORE, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747573 | MOORE, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759917 | MOORE, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715732 | MOORE, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728162 | MOORE, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739656 | MOORE, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751942 | MOORE, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764284 | MOORE, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715733 | MOORE, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26728163 | MOORE, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739657 | MOORE, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751943 | MOORE, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764285 | MOORE, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765680 | MOORE, ISABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767662 | MOORE, ISABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769644 | MOORE, ISABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771626 | MOORE, ISABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773612 | MOORE, ISABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765681 | MOORE, ISABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767663 | MOORE, ISABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769645 | MOORE, ISABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771627 | MOORE, ISABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773613 | MOORE, ISABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765682 | MOORE, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767664 | MOORE, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769646 | MOORE, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771628 | MOORE, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773614 | MOORE, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765683 | MOORE, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767665 | MOORE, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769647 | MOORE, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771629 | MOORE, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773615 | MOORE, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712446 | MOORE, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724876 | MOORE, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736370 | MOORE, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748654 | MOORE, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760998 | MOORE, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712447 | MOORE, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724877 | MOORE, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736371 | MOORE, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748655 | MOORE, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760999 | MOORE, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707362 | MOORE, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719792 | MOORE, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731286 | MOORE, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742782 | MOORE, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755914 | MOORE, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707363 | MOORE, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719793 | MOORE, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731287 | MOORE, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742783 | MOORE, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755915 | MOORE, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714248 | MOORE, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726678 | MOORE, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738172 | MOORE, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750458 | MOORE, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762800 | MOORE, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714249 | MOORE, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726679 | MOORE, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738173 | MOORE, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750459 | MOORE, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762801 | MOORE, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765684 | MOORE, SUSANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767666 | MOORE, SUSANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769648 | MOORE, SUSANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771630 | MOORE, SUSANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774466 | MOORE, SUSANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765685 | MOORE, SUSANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767667 | MOORE, SUSANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769649 | MOORE, SUSANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771631 | MOORE, SUSANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774467 | MOORE, SUSANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715342 | MOORE, TRENECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727772 | MOORE, TRENECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739266 | MOORE, TRENECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751552 | MOORE, TRENECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763894 | MOORE, TRENECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715343 | MOORE, TRENECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727773 | MOORE, TRENECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739267 | MOORE, TRENECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751553 | MOORE, TRENECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763895 | MOORE, TRENECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765686 | MOORE, TRENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767668 | MOORE, TRENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769650 | MOORE, TRENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26771632 | MOORE, TRENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773618 | MOORE, TRENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765687 | MOORE, TRENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767669 | MOORE, TRENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769651 | MOORE, TRENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771633 | MOORE, TRENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773619 | MOORE, TRENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715374 | MOORE, TY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727804 | MOORE, TY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739298 | MOORE, TY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751584 | MOORE, TY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763926 | MOORE, TY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715375 | MOORE, TY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727805 | MOORE, TY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739299 | MOORE, TY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751585 | MOORE, TY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763927 | MOORE, TY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714626 | MOORER, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727056 | MOORER, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738550 | MOORER, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750836 | MOORER, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763178 | MOORER, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714627 | MOORER, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727057 | MOORER, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738551 | MOORER, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750837 | MOORER, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763179 | MOORER, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707302 | MOOSAVIAN, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719732 | MOOSAVIAN, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731226 | MOOSAVIAN, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742722 | MOOSAVIAN, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755854 | MOOSAVIAN, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707303 | MOOSAVIAN, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719733 | MOOSAVIAN, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731227 | MOOSAVIAN, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742723 | MOOSAVIAN, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755855 | MOOSAVIAN, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765688 | MORA JR, ROMALDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767670 | MORA JR, ROMALDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769652 | MORA JR, ROMALDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771634 | MORA JR, ROMALDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773620 | MORA JR, ROMALDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765689 | MORA JR, ROMALDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767671 | MORA JR, ROMALDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769653 | MORA JR, ROMALDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771635 | MORA JR, ROMALDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773621 | MORA JR, ROMALDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710702 | MORA, CHRISTIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723132 | MORA, CHRISTIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734626 | MORA, CHRISTIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746910 | MORA, CHRISTIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759254 | MORA, CHRISTIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710703 | MORA, CHRISTIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723133 | MORA, CHRISTIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734627 | MORA, CHRISTIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746911 | MORA, CHRISTIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759255 | MORA, CHRISTIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711794 | MORALES, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724224 | MORALES, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735718 | MORALES, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748002 | MORALES, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760346 | MORALES, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711795 | MORALES, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724225 | MORALES, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735719 | MORALES, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748003 | MORALES, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760347 | MORALES, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765690 | MORALES, HOMER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767672 | MORALES, HOMER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769654 | MORALES, HOMER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771636 | MORALES, HOMER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773622 | MORALES, HOMER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765691 | MORALES, HOMER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767673 | MORALES, HOMER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769655 | MORALES, HOMER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771637 | MORALES, HOMER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773623 | MORALES, HOMER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 590 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26715748 | MORALES, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728178 | MORALES, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739672 | MORALES, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751958 | MORALES, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764300 | MORALES, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715749 | MORALES, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728179 | MORALES, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739673 | MORALES, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751959 | MORALES, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764301 | MORALES, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765692 | MORALES, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767674 | MORALES, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769656 | MORALES, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771638 | MORALES, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773624 | MORALES, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765693 | MORALES, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767675 | MORALES, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769657 | MORALES, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771639 | MORALES, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773625 | MORALES, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707292 | MORALES, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719722 | MORALES, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731216 | MORALES, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742712 | MORALES, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755844 | MORALES, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707293 | MORALES, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719723 | MORALES, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731217 | MORALES, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742713 | MORALES, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755845 | MORALES, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713374 | MORALES, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725804 | MORALES, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737298 | MORALES, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749584 | MORALES, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761926 | MORALES, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713375 | MORALES, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725805 | MORALES, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737299 | MORALES, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749585 | MORALES, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761927 | MORALES, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704904 | MORALES, OMAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717334 | MORALES, OMAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728828 | MORALES, OMAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740324 | MORALES, OMAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753455 | MORALES, OMAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704905 | MORALES, OMAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717335 | MORALES, OMAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728829 | MORALES, OMAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740325 | MORALES, OMAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753456 | MORALES, OMAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714044 | MORALES, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726474 | MORALES, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737968 | MORALES, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750254 | MORALES, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762596 | MORALES, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714045 | MORALES, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726475 | MORALES, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737969 | MORALES, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750255 | MORALES, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762597 | MORALES, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714184 | MORALES, RAMONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726614 | MORALES, RAMONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738108 | MORALES, RAMONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750394 | MORALES, RAMONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762736 | MORALES, RAMONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714185 | MORALES, RAMONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726615 | MORALES, RAMONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738109 | MORALES, RAMONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750395 | MORALES, RAMONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762737 | MORALES, RAMONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765694 | MORALES, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767676 | MORALES, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769658 | MORALES, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771640 | MORALES, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773626 | MORALES, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765695 | MORALES, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767677 | MORALES, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26769659 | MORALES, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771641 | MORALES, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773627 | MORALES, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706516 | MORALES, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718946 | MORALES, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730440 | MORALES, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741936 | MORALES, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755068 | MORALES, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706517 | MORALES, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718947 | MORALES, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730441 | MORALES, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741937 | MORALES, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755069 | MORALES, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710756 | MORAN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723186 | MORAN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734680 | MORAN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746964 | MORAN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759308 | MORAN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710757 | MORAN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723187 | MORAN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734681 | MORAN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746965 | MORAN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759309 | MORAN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706014 | MORAN, LANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718444 | MORAN, LANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729938 | MORAN, LANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741434 | MORAN, LANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754566 | MORAN, LANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706015 | MORAN, LANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718445 | MORAN, LANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729939 | MORAN, LANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741435 | MORAN, LANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754567 | MORAN, LANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713064 | MORAN, LATRISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725494 | MORAN, LATRISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736988 | MORAN, LATRISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749274 | MORAN, LATRISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761616 | MORAN, LATRISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713065 | MORAN, LATRISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725495 | MORAN, LATRISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736989 | MORAN, LATRISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749275 | MORAN, LATRISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761617 | MORAN, LATRISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711518 | MORAVEK, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723948 | MORAVEK, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735442 | MORAVEK, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747726 | MORAVEK, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760070 | MORAVEK, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711519 | MORAVEK, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723949 | MORAVEK, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735443 | MORAVEK, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747727 | MORAVEK, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760071 | MORAVEK, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709032 | MORELAND, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721462 | MORELAND, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732956 | MORELAND, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744452 | MORELAND, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757584 | MORELAND, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709033 | MORELAND, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721463 | MORELAND, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732957 | MORELAND, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744453 | MORELAND, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757585 | MORELAND, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707106 | MORELAND, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719536 | MORELAND, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731030 | MORELAND, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742526 | MORELAND, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755658 | MORELAND, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707107 | MORELAND, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719537 | MORELAND, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731031 | MORELAND, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742527 | MORELAND, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755659 | MORELAND, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765696 | MORENO JR., ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767678 | MORENO JR., ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769660 | MORENO JR., ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771642 | MORENO JR., ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 592 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26773628 | MORENO JR., ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765697 | MORENO JR., ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767679 | MORENO JR., ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769661 | MORENO JR., ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771643 | MORENO JR., ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773629 | MORENO JR., ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709324 | MORENO, ALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721754 | MORENO, ALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733248 | MORENO, ALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744744 | MORENO, ALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757876 | MORENO, ALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709325 | MORENO, ALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721755 | MORENO, ALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733249 | MORENO, ALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744745 | MORENO, ALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757877 | MORENO, ALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765698 | MORENO, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767680 | MORENO, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769662 | MORENO, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771644 | MORENO, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773630 | MORENO, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765699 | MORENO, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767681 | MORENO, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769663 | MORENO, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771645 | MORENO, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773631 | MORENO, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765700 | MORENO, BENTURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767682 | MORENO, BENTURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769664 | MORENO, BENTURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771646 | MORENO, BENTURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773632 | MORENO, BENTURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765701 | MORENO, BENTURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767683 | MORENO, BENTURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769665 | MORENO, BENTURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771647 | MORENO, BENTURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773633 | MORENO, BENTURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765702 | MORENO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767684 | MORENO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769666 | MORENO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771648 | MORENO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773634 | MORENO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765703 | MORENO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767685 | MORENO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769667 | MORENO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771649 | MORENO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773635 | MORENO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709370 | MORENO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721800 | MORENO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733294 | MORENO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744790 | MORENO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757922 | MORENO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709371 | MORENO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721801 | MORENO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733295 | MORENO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744791 | MORENO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757923 | MORENO, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765704 | MORENO, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767686 | MORENO, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769668 | MORENO, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771650 | MORENO, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773636 | MORENO, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765705 | MORENO, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767687 | MORENO, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769669 | MORENO, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771651 | MORENO, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773637 | MORENO, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765706 | MORENO, EDUARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767688 | MORENO, EDUARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769670 | MORENO, EDUARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771652 | MORENO, EDUARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773638 | MORENO, EDUARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765707 | MORENO, EDUARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767689 | MORENO, EDUARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769671 | MORENO, EDUARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771653 | MORENO, EDUARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773639 | MORENO, EDUARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765708 | MORENO, FELIPE JR. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talent Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 593 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26767690 | MORENO, FELIPE JR. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769672 | MORENO, FELIPE JR. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771654 | MORENO, FELIPE JR. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773640 | MORENO, FELIPE JR. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765709 | MORENO, FELIPE JR. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767691 | MORENO, FELIPE JR. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769673 | MORENO, FELIPE JR. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771655 | MORENO, FELIPE JR. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773641 | MORENO, FELIPE JR. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765710 | MORENO, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767692 | MORENO, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769674 | MORENO, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771656 | MORENO, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773642 | MORENO, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765711 | MORENO, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767693 | MORENO, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769675 | MORENO, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771657 | MORENO, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773643 | MORENO, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713260 | MORENO, LUCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725690 | MORENO, LUCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737184 | MORENO, LUCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749470 | MORENO, LUCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761812 | MORENO, LUCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713261 | MORENO, LUCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725691 | MORENO, LUCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737185 | MORENO, LUCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749471 | MORENO, LUCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761813 | MORENO, LUCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765712 | MORENO, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767694 | MORENO, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769676 | MORENO, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771658 | MORENO, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773644 | MORENO, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765713 | MORENO, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767695 | MORENO, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769677 | MORENO, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771659 | MORENO, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773645 | MORENO, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713918 | MORENO, NORMALINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726348 | MORENO, NORMALINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737842 | MORENO, NORMALINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750128 | MORENO, NORMALINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762470 | MORENO, NORMALINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713919 | MORENO, NORMALINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726349 | MORENO, NORMALINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737843 | MORENO, NORMALINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750129 | MORENO, NORMALINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762471 | MORENO, NORMALINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714506 | MORENO, RODOLFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726936 | MORENO, RODOLFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738430 | MORENO, RODOLFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750716 | MORENO, RODOLFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763058 | MORENO, RODOLFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714507 | MORENO, RODOLFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726937 | MORENO, RODOLFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738431 | MORENO, RODOLFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750717 | MORENO, RODOLFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763059 | MORENO, RODOLFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713284 | MORENOJOHNSON, LYNDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725714 | MORENOJOHNSON, LYNDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737208 | MORENOJOHNSON, LYNDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749494 | MORENOJOHNSON, LYNDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761836 | MORENOJOHNSON, LYNDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713285 | MORENOJOHNSON, LYNDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725715 | MORENOJOHNSON, LYNDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737209 | MORENOJOHNSON, LYNDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749495 | MORENOJOHNSON, LYNDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761837 | MORENOJOHNSON, LYNDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709876 | MORFIN, ALFREDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722306 | MORFIN, ALFREDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733800 | MORFIN, ALFREDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745278 | MORFIN, ALFREDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758428 | MORFIN, ALFREDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709877 | MORFIN, ALFREDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722307 | MORFIN, ALFREDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733801 | MORFIN, ALFREDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26745279 | MORFIN, ALFREDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758429 | MORFIN, ALFREDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710360 | MORGAN, BRETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722790 | MORGAN, BRETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734284 | MORGAN, BRETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745762 | MORGAN, BRETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758912 | MORGAN, BRETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710361 | MORGAN, BRETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722791 | MORGAN, BRETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734285 | MORGAN, BRETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745763 | MORGAN, BRETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758913 | MORGAN, BRETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710430 | MORGAN, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722860 | MORGAN, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734354 | MORGAN, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746638 | MORGAN, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758982 | MORGAN, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710431 | MORGAN, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722861 | MORGAN, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734355 | MORGAN, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746639 | MORGAN, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758983 | MORGAN, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715706 | MORGAN, DARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728136 | MORGAN, DARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739630 | MORGAN, DARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751916 | MORGAN, DARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764258 | MORGAN, DARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715707 | MORGAN, DARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728137 | MORGAN, DARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739631 | MORGAN, DARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751917 | MORGAN, DARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764259 | MORGAN, DARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705706 | MORGAN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718136 | MORGAN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729630 | MORGAN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741126 | MORGAN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754258 | MORGAN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705707 | MORGAN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718137 | MORGAN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729631 | MORGAN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741127 | MORGAN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754259 | MORGAN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712708 | MORGAN, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725138 | MORGAN, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736632 | MORGAN, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748917 | MORGAN, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761260 | MORGAN, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712709 | MORGAN, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725139 | MORGAN, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736633 | MORGAN, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748918 | MORGAN, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761261 | MORGAN, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705962 | MORGAN, KEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718392 | MORGAN, KEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729886 | MORGAN, KEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741382 | MORGAN, KEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754514 | MORGAN, KEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705963 | MORGAN, KEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718393 | MORGAN, KEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729887 | MORGAN, KEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741383 | MORGAN, KEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754515 | MORGAN, KEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765714 | MORGAN, KIETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767696 | MORGAN, KIETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769678 | MORGAN, KIETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771660 | MORGAN, KIETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773646 | MORGAN, KIETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765715 | MORGAN, KIETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767697 | MORGAN, KIETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769679 | MORGAN, KIETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771661 | MORGAN, KIETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773647 | MORGAN, KIETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714250 | MORGAN, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726680 | MORGAN, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738174 | MORGAN, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750460 | MORGAN, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762802 | MORGAN, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 595 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26714251 | MORGAN, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726681 | MORGAN, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738175 | MORGAN, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750461 | MORGAN, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762803 | MORGAN, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706670 | MORGAN, THEODORE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719100 | MORGAN, THEODORE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730594 | MORGAN, THEODORE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742090 | MORGAN, THEODORE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755222 | MORGAN, THEODORE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706671 | MORGAN, THEODORE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719101 | MORGAN, THEODORE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730595 | MORGAN, THEODORE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742091 | MORGAN, THEODORE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755223 | MORGAN, THEODORE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705484 | MORNEO JR, DOMINGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717914 | MORNEO JR, DOMINGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729408 | MORNEO JR, DOMINGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740904 | MORNEO JR, DOMINGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754036 | MORNEO JR, DOMINGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705485 | MORNEO JR, DOMINGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717915 | MORNEO JR, DOMINGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729409 | MORNEO JR, DOMINGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740905 | MORNEO JR, DOMINGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754037 | MORNEO JR, DOMINGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26667532 | Morrell, Michael P. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708926 | MORRIS JR, RICKEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721356 | MORRIS JR, RICKEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732850 | MORRIS JR, RICKEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744346 | MORRIS JR, RICKEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757478 | MORRIS JR, RICKEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708927 | MORRIS JR, RICKEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721357 | MORRIS JR, RICKEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732851 | MORRIS JR, RICKEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744347 | MORRIS JR, RICKEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757479 | MORRIS JR, RICKEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710274 | MORRIS, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722704 | MORRIS, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734198 | MORRIS, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745676 | MORRIS, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758826 | MORRIS, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710275 | MORRIS, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722705 | MORRIS, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734199 | MORRIS, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745677 | MORRIS, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758827 | MORRIS, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710316 | MORRIS, BRANDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722746 | MORRIS, BRANDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734240 | MORRIS, BRANDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745718 | MORRIS, BRANDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758868 | MORRIS, BRANDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710317 | MORRIS, BRANDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722747 | MORRIS, BRANDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734241 | MORRIS, BRANDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745719 | MORRIS, BRANDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758869 | MORRIS, BRANDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706950 | MORRIS, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719380 | MORRIS, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730874 | MORRIS, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742370 | MORRIS, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755502 | MORRIS, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706951 | MORRIS, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719381 | MORRIS, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730875 | MORRIS, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742371 | MORRIS, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755503 | MORRIS, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715690 | MORRIS, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728120 | MORRIS, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739614 | MORRIS, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751900 | MORRIS, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764242 | MORRIS, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715691 | MORRIS, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728121 | MORRIS, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739615 | MORRIS, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751901 | MORRIS, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764243 | MORRIS, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708396 | MORRIS, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 596 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26710940 | MORRIS, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720826 | MORRIS, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723370 | MORRIS, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732320 | MORRIS, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734864 | MORRIS, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743816 | MORRIS, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747148 | MORRIS, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756948 | MORRIS, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759492 | MORRIS, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708397 | MORRIS, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710941 | MORRIS, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720827 | MORRIS, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723371 | MORRIS, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732321 | MORRIS, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734865 | MORRIS, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743817 | MORRIS, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747149 | MORRIS, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756949 | MORRIS, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759493 | MORRIS, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765716 | MORRIS, DARYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767698 | MORRIS, DARYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769680 | MORRIS, DARYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771662 | MORRIS, DARYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773648 | MORRIS, DARYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765717 | MORRIS, DARYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767699 | MORRIS, DARYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769681 | MORRIS, DARYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771663 | MORRIS, DARYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773649 | MORRIS, DARYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711132 | MORRIS, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723562 | MORRIS, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735056 | MORRIS, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747340 | MORRIS, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759684 | MORRIS, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711133 | MORRIS, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723563 | MORRIS, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735057 | MORRIS, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747341 | MORRIS, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759685 | MORRIS, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704410 | MORRIS, ELVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716840 | MORRIS, ELVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728334 | MORRIS, ELVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739830 | MORRIS, ELVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752961 | MORRIS, ELVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704411 | MORRIS, ELVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716841 | MORRIS, ELVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728335 | MORRIS, ELVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739831 | MORRIS, ELVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752962 | MORRIS, ELVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704424 | MORRIS, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716854 | MORRIS, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728348 | MORRIS, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739844 | MORRIS, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752975 | MORRIS, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704425 | MORRIS, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716855 | MORRIS, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728349 | MORRIS, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739845 | MORRIS, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752976 | MORRIS, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706294 | MORRIS, NIKITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718724 | MORRIS, NIKITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730218 | MORRIS, NIKITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741714 | MORRIS, NIKITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754846 | MORRIS, NIKITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706295 | MORRIS, NIKITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718725 | MORRIS, NIKITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730219 | MORRIS, NIKITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741715 | MORRIS, NIKITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754847 | MORRIS, NIKITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714780 | MORRIS, SHANTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727210 | MORRIS, SHANTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738704 | MORRIS, SHANTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750990 | MORRIS, SHANTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763332 | MORRIS, SHANTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714781 | MORRIS, SHANTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727211 | MORRIS, SHANTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738705 | MORRIS, SHANTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 597 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26750091 | MORRIS, SHANTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763333 | MORRIS, SHANTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706458 | MORRISON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718888 | MORRISON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730382 | MORRISON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741878 | MORRISON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755010 | MORRISON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706459 | MORRISON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718889 | MORRISON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730383 | MORRISON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741879 | MORRISON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755011 | MORRISON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710530 | MORROW, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722960 | MORROW, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734454 | MORROW, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746738 | MORROW, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759082 | MORROW, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710531 | MORROW, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722961 | MORROW, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734455 | MORROW, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746739 | MORROW, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759083 | MORROW, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711892 | MORROW, GWEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724322 | MORROW, GWEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735816 | MORROW, GWEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748100 | MORROW, GWEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760444 | MORROW, GWEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711893 | MORROW, GWEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724323 | MORROW, GWEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735817 | MORROW, GWEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748101 | MORROW, GWEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760445 | MORROW, GWEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712966 | MORROW, KRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725396 | MORROW, KRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736890 | MORROW, KRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749176 | MORROW, KRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761518 | MORROW, KRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712967 | MORROW, KRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725397 | MORROW, KRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736891 | MORROW, KRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749177 | MORROW, KRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761519 | MORROW, KRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710458 | MORSE, CANDICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722888 | MORSE, CANDICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734382 | MORSE, CANDICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746666 | MORSE, CANDICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759010 | MORSE, CANDICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710459 | MORSE, CANDICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722889 | MORSE, CANDICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734383 | MORSE, CANDICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746667 | MORSE, CANDICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759011 | MORSE, CANDICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709148 | MORSE, DALANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721578 | MORSE, DALANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733072 | MORSE, DALANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744568 | MORSE, DALANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757700 | MORSE, DALANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709149 | MORSE, DALANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721579 | MORSE, DALANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733073 | MORSE, DALANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744569 | MORSE, DALANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757701 | MORSE, DALANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712162 | MORSE, JANET SUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724592 | MORSE, JANET SUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736086 | MORSE, JANET SUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748370 | MORSE, JANET SUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760714 | MORSE, JANET SUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712163 | MORSE, JANET SUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724593 | MORSE, JANET SUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736087 | MORSE, JANET SUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748371 | MORSE, JANET SUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760715 | MORSE, JANET SUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707884 | MORTIMER, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720314 | MORTIMER, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731808 | MORTIMER, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743304 | MORTIMER, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756436 | MORTIMER, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 598 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26707885 | MORTIMER, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720315 | MORTIMER, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731809 | MORTIMER, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743305 | MORTIMER, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756437 | MORTIMER, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705258 | MORTON, CATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717688 | MORTON, CATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729182 | MORTON, CATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740678 | MORTON, CATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753810 | MORTON, CATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705259 | MORTON, CATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717689 | MORTON, CATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729183 | MORTON, CATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740679 | MORTON, CATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753811 | MORTON, CATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714708 | MORTON, SANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727138 | MORTON, SANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738632 | MORTON, SANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750918 | MORTON, SANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763260 | MORTON, SANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714709 | MORTON, SANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727139 | MORTON, SANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738633 | MORTON, SANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750919 | MORTON, SANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763261 | MORTON, SANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705720 | MORWILL, JANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718150 | MORWILL, JANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729644 | MORWILL, JANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741140 | MORWILL, JANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754272 | MORWILL, JANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705721 | MORWILL, JANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718151 | MORWILL, JANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729645 | MORWILL, JANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741141 | MORWILL, JANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754273 | MORWILL, JANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714282 | MOSELEY, RENATA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726712 | MOSELEY, RENATA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738206 | MOSELEY, RENATA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750492 | MOSELEY, RENATA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762834 | MOSELEY, RENATA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714283 | MOSELEY, RENATA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726713 | MOSELEY, RENATA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738207 | MOSELEY, RENATA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750493 | MOSELEY, RENATA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762835 | MOSELEY, RENATA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707372 | MOSIER, KRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719802 | MOSIER, KRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731296 | MOSIER, KRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742792 | MOSIER, KRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755924 | MOSIER, KRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707373 | MOSIER, KRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719803 | MOSIER, KRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731297 | MOSIER, KRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742793 | MOSIER, KRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755925 | MOSIER, KRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704676 | MOSLEY, AARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717106 | MOSLEY, AARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728600 | MOSLEY, AARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740096 | MOSLEY, AARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753227 | MOSLEY, AARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704677 | MOSLEY, AARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717107 | MOSLEY, AARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728601 | MOSLEY, AARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740097 | MOSLEY, AARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753228 | MOSLEY, AARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704648 | MOSLEY, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717278 | MOSLEY, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728772 | MOSLEY, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740268 | MOSLEY, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753399 | MOSLEY, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704649 | MOSLEY, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717279 | MOSLEY, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728773 | MOSLEY, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740269 | MOSLEY, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753400 | MOSLEY, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709712 | MOSLEY, JARRETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722142 | MOSLEY, JARRETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|------|---------|--------|--------|-------------------|
| 26733636 | MOSLEY, JARRETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745114 | MOSLEY, JARRETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758264 | MOSLEY, JARRETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709713 | MOSLEY, JARRETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722143 | MOSLEY, JARRETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733637 | MOSLEY, JARRETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745115 | MOSLEY, JARRETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758265 | MOSLEY, JARRETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712228 | MOSLEY, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724658 | MOSLEY, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736152 | MOSLEY, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748436 | MOSLEY, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760780 | MOSLEY, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712229 | MOSLEY, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724659 | MOSLEY, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736153 | MOSLEY, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748437 | MOSLEY, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760781 | MOSLEY, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708166 | MOSLEY, RANDOLPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720596 | MOSLEY, RANDOLPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732090 | MOSLEY, RANDOLPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743586 | MOSLEY, RANDOLPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756718 | MOSLEY, RANDOLPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708167 | MOSLEY, RANDOLPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720597 | MOSLEY, RANDOLPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732091 | MOSLEY, RANDOLPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743587 | MOSLEY, RANDOLPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756719 | MOSLEY, RANDOLPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714014 | MOSS, PATRICK E. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726444 | MOSS, PATRICK E. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737938 | MOSS, PATRICK E. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750224 | MOSS, PATRICK E. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762566 | MOSS, PATRICK E. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714015 | MOSS, PATRICK E. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726445 | MOSS, PATRICK E. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737939 | MOSS, PATRICK E. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750225 | MOSS, PATRICK E. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762567 | MOSS, PATRICK E. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706446 | MOSS, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718876 | MOSS, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730370 | MOSS, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741666 | MOSS, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754998 | MOSS, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706447 | MOSS, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718877 | MOSS, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730371 | MOSS, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741867 | MOSS, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754999 | MOSS, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704956 | MOSSER, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717386 | MOSSER, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728880 | MOSSER, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740376 | MOSSER, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753507 | MOSSER, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704957 | MOSSER, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717387 | MOSSER, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728881 | MOSSER, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740377 | MOSSER, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753508 | MOSSER, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707344 | MOTEN-JENKINS, KARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719774 | MOTEN-JENKINS, KARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731268 | MOTEN-JENKINS, KARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742764 | MOTEN-JENKINS, KARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755896 | MOTEN-JENKINS, KARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707345 | MOTEN-JENKINS, KARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719775 | MOTEN-JENKINS, KARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731269 | MOTEN-JENKINS, KARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742765 | MOTEN-JENKINS, KARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755897 | MOTEN-JENKINS, KARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765718 | MOTT, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767700 | MOTT, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769682 | MOTT, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771664 | MOTT, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773650 | MOTT, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765719 | MOTT, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767701 | MOTT, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769683 | MOTT, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771665 | MOTT, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 600 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26773651 | MOTT, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27202752 | Mount Vernon Fire Insurance Company | Denenberg Tuffley, PLLC | Attn: Alyssa J. Endelman | 24811 Northwestern Hwy., Suite 600 | | Southfield | MI | 48034 | | aendelman@dt-law.com | | Email |
| 27202724 | Mount Vernon Fire Insurance Company | Denenberg Tuffley, PLC | Attn: Alyssa J. Endelman | 24811 Northwestern Hwy., Suite 600 | | Southfield | MI | 48034 | | aendelman@dt-law.com | | Email |
| 26677302 | Mount Vernon Fire Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26677445 | Mount Vernon Fire Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26677401 | Mount Vernon Fire Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 27202658 | Mount Vernon Specialty Insurance Company | 24811 NORTHWESTERN HWY, SUITE 600 | | | | SOUTHFI ELD | MI | 48034 | | abarrett@dt-law.com | | Email |
| 26677475 | Mount Vernon Specialty Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | pcasetta@dt-law.com | Email |
| 26677437 | Mount Vernon Specialty Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26677560 | Mount Vernon Specialty Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 27199141 | Mountain States Indemnity Company | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste. 301 | | | Fort Washingt on | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 27199141 | Mountain States Indemnity Company | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste. 301 | | | Fort Washingt on | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 26684852 | Mountain States Indemnity Company | Stutman Law | Zach Groover, Esq. | 5068 W. Plano Parkway | Suite #260 | Plano | TX | 75090 | | GrooverZ@stutlaw.com | | Email |
| 26684852 | Mountain States Indemnity Company | Stutman Law | Zach Groover, Esq. | 5068 W. Plano Parkway | Suite #260 | Plano | TX | 75090 | | GrooverZ@stutlaw.com | | Email |
| 26834530 | Mountain States Indemnity Company | Zach Groover, Esq. / Stutman Law | 5068 W. Plano Parkway - Suite #260 | | | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26696323 | Mountain Valley Indemnity Company | Allstate Insurance Company | Nicole Caron | Subrogation Corporate Litigation Consultant | P.O. Box 660636 | Dallas | TX | 75266 | | clpfb@allstate.com | | Email |
| 26688087 | Mountain Valley Indemnity Company | Grolefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26686724 | Mountain Valley Indemnity Company | Grolefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26686522 | Mountain Valley Indemnity Company | Grolefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26696462 | Mountain Valley Indemnity Company | Nicole Caron | Subrogation Corporate Litigation Consultant | Allstate Insurance Company | PO Box 660636 | Dallas | TX | 75266 | | tkinard@ghlaw-llp.com | clpfb@ghlaw-llp.com | Email |
| 26696322 | Mountain Valley Indemnity Company | Nicole Caron | Subrogation Corporate Litigation Consultant | Allstate Insurance Company | P.O. Box 660636 | Dallas | TX | 75266 | | clpfb@allstate.com | | Email |
| 26709836 | MOYA, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722266 | MOYA, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733760 | MOYA, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745238 | MOYA, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758388 | MOYA, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709837 | MOYA, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722287 | MOYA, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733761 | MOYA, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745239 | MOYA, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758389 | MOYA, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709128 | MOYA, ARLETA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721558 | MOYA, ARLETA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733052 | MOYA, ARLETA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744548 | MOYA, ARLETA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757680 | MOYA, ARLETA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709129 | MOYA, ARLETA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721559 | MOYA, ARLETA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733053 | MOYA, ARLETA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744549 | MOYA, ARLETA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757681 | MOYA, ARLETA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705628 | MOYA, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718058 | MOYA, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729552 | MOYA, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741048 | MOYA, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754180 | MOYA, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705629 | MOYA, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718059 | MOYA, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729553 | MOYA, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741049 | MOYA, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754181 | MOYA, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765720 | MOYA, RUSSELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767702 | MOYA, RUSSELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769684 | MOYA, RUSSELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771666 | MOYA, RUSSELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773652 | MOYA, RUSSELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765721 | MOYA, RUSSELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767703 | MOYA, RUSSELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769685 | MOYA, RUSSELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771667 | MOYA, RUSSELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773653 | MOYA, RUSSELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710932 | MOYERS, DAKOTA-LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723382 | MOYERS, DAKOTA-LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734876 | MOYERS, DAKOTA-LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747160 | MOYERS, DAKOTA-LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759504 | MOYERS, DAKOTA-LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710953 | MOYERS, DAKOTA-LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723383 | MOYERS, DAKOTA-LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734877 | MOYERS, DAKOTA-LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747161 | MOYERS, DAKOTA-LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759505 | MOYERS, DAKOTA-LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26682514 | MS Amlin Limited | SubroSmart | Elliot Schuler, Esq. | 12750 Merit Drive, Suite 520 | | Dallas | TX | 75251 | | eschuler@subrosmart.com | | Email |
| 26683025 | MS Amlin Limited | SubroSmart | Elliot Schuler, Esq. | 12750 Merit Drive, Suite 520 | | Dallas | TX | 75251 | | eschuler@subrosmart.com | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26681610 | MS Amlin Limited | SubroSmart | Elliot Schuler, Esq. | 12750 Merit Drive, Suite 520 | | Dallas | TX | 75251 | | eschuler@subrosmart.com | | Email |
| 26689402 | Mt. Hawley Insurance Company | Thompson, Brody & Kaplan, LLP | Attn: Robert E. Wilens | 161 N. Clark Street, Suite 3575 | | Chicago | IL | 60601 | | wilens@tbkllp.com | | Email |
| 26689455 | Mt. Hawley Insurance Company | Thompson, Brody & Kaplan, LLP | Attn: Robert E. Wilens | 161 N. Clark Street, Suite 3575 | | Chicago | IL | 60601 | | wilens@tbkllp.com | | Email |
| 26688712 | Mt. Hawley Insurance Company | Thompson, Brody & Kaplan, LLP | Attn: Robert E. Wilens | 161 N. Clark Street, Suite 3575 | | Chicago | IL | 60601 | | wilens@tbkllp.com | | Email |
| 26710180 | MUCHA, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722610 | MUCHA, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734104 | MUCHA, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745082 | MUCHA, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758732 | MUCHA, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710181 | MUCHA, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722611 | MUCHA, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734105 | MUCHA, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745083 | MUCHA, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758733 | MUCHA, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715338 | MUCKELROY, TRENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727768 | MUCKELROY, TRENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739262 | MUCKELROY, TRENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751548 | MUCKELROY, TRENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763890 | MUCKELROY, TRENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715330 | MUCKELROY, TRENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727769 | MUCKELROY, TRENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739263 | MUCKELROY, TRENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751549 | MUCKELROY, TRENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763891 | MUCKELROY, TRENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706932 | MUHAMMAD, BILAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719362 | MUHAMMAD, BILAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730856 | MUHAMMAD, BILAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742352 | MUHAMMAD, BILAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755484 | MUHAMMAD, BILAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706933 | MUHAMMAD, BILAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719363 | MUHAMMAD, BILAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730857 | MUHAMMAD, BILAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742353 | MUHAMMAD, BILAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755485 | MUHAMMAD, BILAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714650 | MUHAMMAD, SADIQ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727080 | MUHAMMAD, SADIQ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738574 | MUHAMMAD, SADIQ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750860 | MUHAMMAD, SADIQ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763202 | MUHAMMAD, SADIQ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714651 | MUHAMMAD, SADIQ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727081 | MUHAMMAD, SADIQ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738575 | MUHAMMAD, SADIQ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750861 | MUHAMMAD, SADIQ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763203 | MUHAMMAD, SADIQ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706674 | MULLALEY, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719104 | MULLALEY, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730598 | MULLALEY, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742094 | MULLALEY, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755226 | MULLALEY, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706675 | MULLALEY, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719105 | MULLALEY, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730599 | MULLALEY, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742095 | MULLALEY, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755227 | MULLALEY, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713488 | MULLEN, MARSHALL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725918 | MULLEN, MARSHALL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737412 | MULLEN, MARSHALL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749698 | MULLEN, MARSHALL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762040 | MULLEN, MARSHALL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713489 | MULLEN, MARSHALL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725919 | MULLEN, MARSHALL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737413 | MULLEN, MARSHALL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749699 | MULLEN, MARSHALL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762041 | MULLEN, MARSHALL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712380 | MULLINS, JOANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724810 | MULLINS, JOANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736304 | MULLINS, JOANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748588 | MULLINS, JOANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760932 | MULLINS, JOANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712381 | MULLINS, JOANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724811 | MULLINS, JOANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736305 | MULLINS, JOANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748589 | MULLINS, JOANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760933 | MULLINS, JOANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705238 | MUNDINE, CASEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717668 | MUNDINE, CASEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729162 | MUNDINE, CASEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 602 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26740658 | MUNDINE, CASEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753790 | MUNDINE, CASEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705239 | MUNDINE, CASEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717669 | MUNDINE, CASEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729163 | MUNDINE, CASEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740659 | MUNDINE, CASEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753791 | MUNDINE, CASEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713624 | MUNDY, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726054 | MUNDY, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737548 | MUNDY, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749834 | MUNDY, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762176 | MUNDY, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713625 | MUNDY, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726055 | MUNDY, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737549 | MUNDY, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749835 | MUNDY, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762177 | MUNDY, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709778 | MUNGUIA, ABELARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722208 | MUNGUIA, ABELARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733702 | MUNGUIA, ABELARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745180 | MUNGUIA, ABELARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758330 | MUNGUIA, ABELARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709779 | MUNGUIA, ABELARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722209 | MUNGUIA, ABELARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733703 | MUNGUIA, ABELARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745181 | MUNGUIA, ABELARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758331 | MUNGUIA, ABELARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765722 | MUNGUIA, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767704 | MUNGUIA, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769698 | MUNGUIA, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771668 | MUNGUIA, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773654 | MUNGUIA, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765723 | MUNGUIA, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767705 | MUNGUIA, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769687 | MUNGUIA, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771669 | MUNGUIA, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773655 | MUNGUIA, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27202687 | Munich Re | Denenberg Tuffley, PLLC | | Attn: Paul A. Casetta | 24811 Northwestern Hwy., Suite 600 | Southfield | MI | 48034 | | pcasetta@dt-law.com | | Email |
| 26677414 | Munich Re | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26677640 | Munich Re | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26677355 | Munich Re | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26677801 | Munich Re | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26765724 | MUNOZ, BLANCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767706 | MUNOZ, BLANCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769688 | MUNOZ, BLANCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771670 | MUNOZ, BLANCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773656 | MUNOZ, BLANCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765725 | MUNOZ, BLANCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767707 | MUNOZ, BLANCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769689 | MUNOZ, BLANCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771671 | MUNOZ, BLANCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773657 | MUNOZ, BLANCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765726 | MUNOZ, CESAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767708 | MUNOZ, CESAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769690 | MUNOZ, CESAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771672 | MUNOZ, CESAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773658 | MUNOZ, CESAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765727 | MUNOZ, CESAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767709 | MUNOZ, CESAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769691 | MUNOZ, CESAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771673 | MUNOZ, CESAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773659 | MUNOZ, CESAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709108 | MUNOZ, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721538 | MUNOZ, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733032 | MUNOZ, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744528 | MUNOZ, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757660 | MUNOZ, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709109 | MUNOZ, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721539 | MUNOZ, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733033 | MUNOZ, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744529 | MUNOZ, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757661 | MUNOZ, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705834 | MUNOZ, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718264 | MUNOZ, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729758 | MUNOZ, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741254 | MUNOZ, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754386 | MUNOZ, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 603 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26705835 | MUNOZ, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718265 | MUNOZ, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729759 | MUNOZ, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741255 | MUNOZ, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754387 | MUNOZ, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709010 | MUNOZ, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721440 | MUNOZ, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732934 | MUNOZ, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744430 | MUNOZ, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757562 | MUNOZ, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709011 | MUNOZ, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721441 | MUNOZ, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732935 | MUNOZ, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744431 | MUNOZ, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757563 | MUNOZ, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713426 | MUNOZ, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725856 | MUNOZ, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737350 | MUNOZ, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749636 | MUNOZ, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761978 | MUNOZ, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713427 | MUNOZ, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725857 | MUNOZ, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737351 | MUNOZ, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749637 | MUNOZ, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761979 | MUNOZ, MARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709636 | MUNOZ, TAMERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719066 | MUNOZ, TAMERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730560 | MUNOZ, TAMERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742056 | MUNOZ, TAMERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755188 | MUNOZ, TAMERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706637 | MUNOZ, TAMERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719067 | MUNOZ, TAMERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730561 | MUNOZ, TAMERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742057 | MUNOZ, TAMERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755189 | MUNOZ, TAMERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715584 | MUNOZ, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728014 | MUNOZ, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739508 | MUNOZ, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751794 | MUNOZ, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764136 | MUNOZ, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715585 | MUNOZ, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728015 | MUNOZ, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739509 | MUNOZ, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751795 | MUNOZ, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764137 | MUNOZ, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706558 | MUNROE, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718988 | MUNROE, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730482 | MUNROE, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741978 | MUNROE, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755110 | MUNROE, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706559 | MUNROE, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718989 | MUNROE, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730483 | MUNROE, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741979 | MUNROE, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755111 | MUNROE, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713314 | MURAYWED, MALEK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725744 | MURAYWED, MALEK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737238 | MURAYWED, MALEK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749524 | MURAYWED, MALEK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761866 | MURAYWED, MALEK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713315 | MURAYWED, MALEK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725745 | MURAYWED, MALEK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737239 | MURAYWED, MALEK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749525 | MURAYWED, MALEK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761867 | MURAYWED, MALEK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705040 | MURILLO, ALVARO LOZANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717470 | MURILLO, ALVARO LOZANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728964 | MURILLO, ALVARO LOZANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740460 | MURILLO, ALVARO LOZANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753591 | MURILLO, ALVARO LOZANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705041 | MURILLO, ALVARO LOZANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717471 | MURILLO, ALVARO LOZANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728965 | MURILLO, ALVARO LOZANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740461 | MURILLO, ALVARO LOZANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753592 | MURILLO, ALVARO LOZANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706656 | MURPHY, ANN MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719286 | MURPHY, ANN MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 604 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26730780 | MURPHY, ANN MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742270 | MURPHY, ANN MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755408 | MURPHY, ANN MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706857 | MURPHY, ANN MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719287 | MURPHY, ANN MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730781 | MURPHY, ANN MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742277 | MURPHY, ANN MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755409 | MURPHY, ANN MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710384 | MURPHY, BRIANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722814 | MURPHY, BRIANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734308 | MURPHY, BRIANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746592 | MURPHY, BRIANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758936 | MURPHY, BRIANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710385 | MURPHY, BRIANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722815 | MURPHY, BRIANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734309 | MURPHY, BRIANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746593 | MURPHY, BRIANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758937 | MURPHY, BRIANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713332 | MURPHY, MARCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725762 | MURPHY, MARCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737256 | MURPHY, MARCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749542 | MURPHY, MARCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761884 | MURPHY, MARCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713333 | MURPHY, MARCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725763 | MURPHY, MARCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737257 | MURPHY, MARCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749543 | MURPHY, MARCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761885 | MURPHY, MARCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711270 | MURRAY, DIAMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723700 | MURRAY, DIAMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735194 | MURRAY, DIAMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747478 | MURRAY, DIAMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759822 | MURRAY, DIAMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711271 | MURRAY, DIAMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723701 | MURRAY, DIAMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735195 | MURRAY, DIAMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747479 | MURRAY, DIAMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759823 | MURRAY, DIAMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712878 | MURRAY, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725308 | MURRAY, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736802 | MURRAY, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749087 | MURRAY, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761430 | MURRAY, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712879 | MURRAY, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725309 | MURRAY, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736803 | MURRAY, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749088 | MURRAY, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761431 | MURRAY, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765728 | MURRAY, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767710 | MURRAY, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769692 | MURRAY, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771674 | MURRAY, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773660 | MURRAY, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765729 | MURRAY, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767711 | MURRAY, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769693 | MURRAY, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771675 | MURRAY, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773661 | MURRAY, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712260 | MURRELL, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724690 | MURRELL, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736184 | MURRELL, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748468 | MURRELL, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760812 | MURRELL, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712261 | MURRELL, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724691 | MURRELL, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736185 | MURRELL, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748469 | MURRELL, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760813 | MURRELL, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765730 | MUSQUIZ, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767712 | MUSQUIZ, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769694 | MUSQUIZ, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771676 | MUSQUIZ, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773662 | MUSQUIZ, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765731 | MUSQUIZ, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767713 | MUSQUIZ, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769695 | MUSQUIZ, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771677 | MUSQUIZ, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 605 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26773663 | MUSQUIZ, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710730 | MUSTAIN, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723160 | MUSTAIN, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734654 | MUSTAIN, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746938 | MUSTAIN, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759282 | MUSTAIN, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710731 | MUSTAIN, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723161 | MUSTAIN, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734655 | MUSTAIN, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746939 | MUSTAIN, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759283 | MUSTAIN, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710262 | MWELLE, BLAKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722692 | MWELLE, BLAKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734186 | MWELLE, BLAKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745664 | MWELLE, BLAKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758814 | MWELLE, BLAKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710263 | MWELLE, BLAKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722693 | MWELLE, BLAKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734187 | MWELLE, BLAKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745665 | MWELLE, BLAKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758815 | MWELLE, BLAKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710146 | MYERS, ASHTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722576 | MYERS, ASHTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734070 | MYERS, ASHTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745548 | MYERS, ASHTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758698 | MYERS, ASHTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710147 | MYERS, ASHTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722577 | MYERS, ASHTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734071 | MYERS, ASHTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745549 | MYERS, ASHTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758699 | MYERS, ASHTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705922 | MYERS, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718352 | MYERS, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729846 | MYERS, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741342 | MYERS, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754474 | MYERS, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705923 | MYERS, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718353 | MYERS, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729847 | MYERS, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741343 | MYERS, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754475 | MYERS, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706154 | MYERS, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718584 | MYERS, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730078 | MYERS, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741574 | MYERS, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754706 | MYERS, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706155 | MYERS, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718585 | MYERS, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730079 | MYERS, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741575 | MYERS, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754707 | MYERS, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705112 | MYRES, ARTHUR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717542 | MYRES, ARTHUR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729036 | MYRES, ARTHUR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740532 | MYRES, ARTHUR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753664 | MYRES, ARTHUR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705113 | MYRES, ARTHUR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717543 | MYRES, ARTHUR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729037 | MYRES, ARTHUR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740533 | MYRES, ARTHUR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753665 | MYRES, ARTHUR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706814 | NABIYEV, AKRAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719244 | NABIYEV, AKRAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730738 | NABIYEV, AKRAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742234 | NABIYEV, AKRAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755366 | NABIYEV, AKRAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706815 | NABIYEV, AKRAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719245 | NABIYEV, AKRAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730739 | NABIYEV, AKRAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742235 | NABIYEV, AKRAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755367 | NABIYEV, AKRAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712448 | NADER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724878 | NADER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736372 | NADER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748656 | NADER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761000 | NADER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712449 | NADER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 606 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26724879 | NADER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736373 | NADER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748657 | NADER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761001 | NADER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715800 | NAJAND, MAZDAK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728230 | NAJAND, MAZDAK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739724 | NAJAND, MAZDAK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752010 | NAJAND, MAZDAK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764352 | NAJAND, MAZDAK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715801 | NAJAND, MAZDAK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728231 | NAJAND, MAZDAK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739725 | NAJAND, MAZDAK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752011 | NAJAND, MAZDAK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764353 | NAJAND, MAZDAK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765732 | NAJAR, FERNANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767714 | NAJAR, FERNANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769696 | NAJAR, FERNANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771678 | NAJAR, FERNANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773664 | NAJAR, FERNANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765733 | NAJAR, FERNANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767715 | NAJAR, FERNANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769697 | NAJAR, FERNANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771679 | NAJAR, FERNANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773665 | NAJAR, FERNANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765734 | NAMOUR, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767716 | NAMOUR, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769698 | NAMOUR, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771680 | NAMOUR, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773666 | NAMOUR, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765735 | NAMOUR, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767717 | NAMOUR, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769699 | NAMOUR, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771681 | NAMOUR, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773667 | NAMOUR, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705534 | NANCE, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717964 | NANCE, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729438 | NANCE, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740954 | NANCE, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754086 | NANCE, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705535 | NANCE, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717965 | NANCE, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729459 | NANCE, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740955 | NANCE, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754087 | NANCE, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704820 | NANCY HO, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF DAM THI TRINH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717250 | NANCY HO, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF DAM THI TRINH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728744 | NANCY HO, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF DAM THI TRINH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740240 | NANCY HO, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF DAM THI TRINH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753371 | NANCY HO, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF DAM THI TRINH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704821 | NANCY HO, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF DAM THI TRINH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717251 | NANCY HO, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF DAM THI TRINH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728745 | NANCY HO, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF DAM THI TRINH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740241 | NANCY HO, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF DAM THI TRINH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753372 | NANCY HO, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF DAM THI TRINH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706486 | NANDIN, ROMANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718916 | NANDIN, ROMANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730410 | NANDIN, ROMANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741906 | NANDIN, ROMANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755038 | NANDIN, ROMANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706487 | NANDIN, ROMANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718917 | NANDIN, ROMANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730411 | NANDIN, ROMANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741907 | NANDIN, ROMANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755039 | NANDIN, ROMANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709634 | NANDIN, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719064 | NANDIN, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730558 | NANDIN, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742054 | NANDIN, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755186 | NANDIN, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706635 | NANDIN, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 607 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26719065 | NANDIN, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730559 | NANDIN, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742055 | NANDIN, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755187 | NANDIN, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765736 | NANEZ, PETRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767718 | NANEZ, PETRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769700 | NANEZ, PETRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771682 | NANEZ, PETRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773668 | NANEZ, PETRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765737 | NANEZ, PETRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767719 | NANEZ, PETRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769701 | NANEZ, PETRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771683 | NANEZ, PETRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773669 | NANEZ, PETRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707512 | NANNEY, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719942 | NANNEY, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731436 | NANNEY, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742932 | NANNEY, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756064 | NANNEY, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707513 | NANNEY, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719943 | NANNEY, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731437 | NANNEY, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742933 | NANNEY, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756065 | NANNEY, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704608 | NAQUIN, PRESTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717038 | NAQUIN, PRESTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728532 | NAQUIN, PRESTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740028 | NAQUIN, PRESTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753159 | NAQUIN, PRESTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704609 | NAQUIN, PRESTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717039 | NAQUIN, PRESTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728533 | NAQUIN, PRESTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740029 | NAQUIN, PRESTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753160 | NAQUIN, PRESTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714174 | NARAYAN, RAKESH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726604 | NARAYAN, RAKESH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738098 | NARAYAN, RAKESH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750384 | NARAYAN, RAKESH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762726 | NARAYAN, RAKESH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714175 | NARAYAN, RAKESH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726605 | NARAYAN, RAKESH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738099 | NARAYAN, RAKESH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750385 | NARAYAN, RAKESH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762727 | NARAYAN, RAKESH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705116 | NASH, AUBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717546 | NASH, AUBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729040 | NASH, AUBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740536 | NASH, AUBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753668 | NASH, AUBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705117 | NASH, AUBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717547 | NASH, AUBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729041 | NASH, AUBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740537 | NASH, AUBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753669 | NASH, AUBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710352 | NASH, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722782 | NASH, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734276 | NASH, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745754 | NASH, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758904 | NASH, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710353 | NASH, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722783 | NASH, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734277 | NASH, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745755 | NASH, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758905 | NASH, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704554 | NASH, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716984 | NASH, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728478 | NASH, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739974 | NASH, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753105 | NASH, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704555 | NASH, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716985 | NASH, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728479 | NASH, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739975 | NASH, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753106 | NASH, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706710 | NASH, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719140 | NASH, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730634 | NASH, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 608 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26742130 | NASH, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755262 | NASH, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706711 | NASH, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719141 | NASH, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730635 | NASH, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742131 | NASH, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755263 | NASH, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708010 | NATHAN MCADAMS, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF BENJAMIN COOKS III | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720440 | NATHAN MCADAMS, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF BENJAMIN COOKS III | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731934 | NATHAN MCADAMS, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF BENJAMIN COOKS III | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743430 | NATHAN MCADAMS, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF BENJAMIN COOKS III | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756562 | NATHAN MCADAMS, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF BENJAMIN COOKS III | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708011 | NATHAN MCADAMS, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF BENJAMIN COOKS III | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720441 | NATHAN MCADAMS, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF BENJAMIN COOKS III | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731935 | NATHAN MCADAMS, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF BENJAMIN COOKS III | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743431 | NATHAN MCADAMS, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF BENJAMIN COOKS III | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756563 | NATHAN MCADAMS, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF BENJAMIN COOKS III | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26683455 | National Farmers Union Property & Casualty Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26688395 | National Farmers Union Property & Casualty Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26686555 | National Farmers Union Property & Casualty Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26696190 | National Farmers Union Property & Casualty Company | Nicole Caron | Subrogation Corporate Litigation Consultant | Allstate Insurance Company | P.O. Box 660636 | Dallas | TX | 75266 | | tkinard@ghlaw-llp.com | clpf6@allstate.com | Email |
| 26696324 | National Farmers Union Property & Casualty Company | Nicole Caron | Subrogation Corporate Litigation Consultant | Allstate Insurance Company | P.O. Box 660636 | Dallas | TX | 75266 | | clpf6@allstate.com | | Email |
| 26696465 | National Farmers Union Property & Casualty Company | Nicole Caron | Subrogation Corporate Litigation Consultant | Allstate Insurance Company | P.O.Box 660636 | Dallas | TX | 75266 | | clpf6@allstate.com | | Email |
| 26696150 | National Fire & Marine Insurance Company | Alex Wigger | Claims Department - P.O. Box 31361 | | | Omaha | NE | 68131 | | aewigger@nationalindemnity.com | | Email |
| 26685838 | National Fire & Marine Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26686255 | National Fire & Marine Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26685998 | National Fire & Marine Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26680896 | National Fire & Marine Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26681077 | National Fire & Marine Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26684064 | National Fire & Marine Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26696147 | National Fire & Marine Insurance Company | National Indemnity Companies Berkshire Hathaway | Alex Wigger | P.O. Box 31361 | | Omaha | NE | 68131 | | aewigger@nationalindemnity.com | | Email |
| 26696927 | National Fire & Marine Insurance Company | National Indemnity Companies Berkshire Hathaway Ho | Alex Wigger | Recovery Examiner | Claims Department - P.O. Box 31361 | Omaha | NE | 68131 | | aewigger@nationalindemnity.com | | Email |
| 26683070 | National Fire Insurance Company of Hartford | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26684148 | National Fire Insurance Company of Hartford | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26683967 | National Fire Insurance Company of Hartford | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26695788 | National Fire Insurance Company of Hartford | Katie LaVallie | Claims Consultant, Recovery Services | CNA | P.O. Box 8317 | Chicago | IL | 60680 | | Kathleen.LaVallie@cna.com | | Email |
| 26695791 | National Fire Insurance Company of Hartford | Katie LaVallie | Claims Consultant, Recovery Services | CNA | P.O. Box 8317 | Chicago | IL | 60680 | | Kathleen.LaVallie@cna.com | | Email |
| 26695807 | National Fire Insurance Company of Hartford | Katie LaVallie | Claims Consultant, Recovery Services | CNA | P.O. 8317 | Chicago | IL | 60680 | | Kathleen.LaVallie@cna.com | | Email |
| 26685765 | National General Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26689523 | National General Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26686602 | National General Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26696499 | National General Insurance Company | Nicole Caron | Subrogation Corporate Litigation Consultant | Allstate Insurance Company | P.O. Box 660636 | Dallas | TX | 75266 | | clpf6@allstate.com | | Email |
| 26696467 | National General Insurance Company | Nicole Caron | Subrogation Corporate Litigation Consultant | Allstate Insurance Company | PO Box 660636 | Dallas | TX | 75266 | | clpf6@allstate.com | | Email |
| 26695764 | National General Insurance Company | Nicole Caron | Subrogation Corporate Litigation Consultant | Allstate Insurance Company | P.O. Box 660636 | Dallas | TX | 75266 | | clpf6@allstate.com | | Email |
| 26677679 | National Surety Corporation | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | pcasetta@dt-law.com | Email |
| 26677540 | National Surety Corporation | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26677478 | National Surety Corporation | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26685794 | National Trust Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26685915 | National Trust Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26684714 | National Trust Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26684745 | National Trust Insurance Company | FCCI Insurance Company | Garth Crow | Executive Vice President | 6300 University Parkway | Sarasota | FL | 34240 | | gcrow@fcci-group.com | | Email |
| 26694124 | National Trust Insurance Company | FCCI Insurance Company | Garth Crow, Executive Vice President | 6300 University Parkway | | Sarasota | FL | 34240 | | gcrow@fcci-group.com | shalbeisen@cozen.com | Email |
| 26685806 | National Trust Insurance Company | FCCI Insurance Company | Garth Crow, Executive Vice President | 6300 University Parkway | | Sarasota | FL | 34240 | | gcrow@fcci-group.com | | Email |
| 26670603 | National Union Fire Insurance Company of Pittsburgh, PA | c/o Mark Solomon | Matthiesen, Wickert & Lehrer, S.C. | 11940 Jollyville Rd., Ste. 215N | | Austin | TX | 78759 | | msolomon@mwl-law.com | | Email |
| 26670651 | National Union Fire Insurance Company of Pittsburgh, PA | c/o Mark Solomon | Matthiesen, Wickert & Lehrer, S.C. | 11940 Jollyville Rd., Ste. 215N | | Austin | TX | 78759 | | msolomon@mwl-law.com | | Email |
| 26670206 | National Union Fire Insurance Company of Pittsburgh, PA | c/o Mark Solomon | Matthiesen, Wickert & Lehrer, S.C. | 11940 Jollyville Rd., Ste. 215N | | Austin | TX | 78759 | | msolomon@mwl-law.com | | Email |
| 26670273 | National Union Fire Insurance Company of Pittsburgh, PA | c/o Mark Solomon | Matthiesen, Wickert & Lehrer, S.C. | 11940 Jollyville Rd., Ste. 215N | | Austin | TX | 78759 | | msolomon@mwl-law.com | | Email |
| 26697809 | National Union Insurance Company of Pittsburgh, PA | AIG | John Sprague | 500 W. Madison Street | Suite 3000 | Chicago | IL | 60661 | | John.Sprague2@AIG.com | | Email |
| 26697008 | National Union Insurance Company of Pittsburgh, PA | AIG | John Sprague | Property/Energy-Subrogation Manager | 500 W. Madison Street, Suite 3000 | Chicago | IL | 60661 | | John.Sprague2@AIG.com | | Email |
| 26697136 | National Union Insurance Company of Pittsburgh, PA | AIG | John Sprague | Property/Energy-Subrogation Manager | 500 W. Madison Street, Suite 3000 | Chicago | IL | 60661 | | John.Sprague2@AIG.com | | Email |
| 26690211 | National Union Insurance Company of Pittsburgh, PA | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26690422 | National Union Insurance Company of Pittsburgh, PA | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26689725 | National Union Insurance Company of Pittsburgh, PA | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26685900 | Nationwide Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26686077 | Nationwide Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26686114 | Nationwide Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26690041 | Nationwide Insurance Company | Donna Curtis | Legal Compliance Analyst | The Hartford Steam Boiler Inspection and Insurance | One State Street | Hartford | CT | 06102 | | donna_curtis@hsb.com | | Email |
| 26686092 | Nationwide Insurance Company | Donna Curtis | Legal Compliance Analyst | The Hartford Steam Boiler Inspection and Insurance | One State Street | Hartford | CT | 06102 | | shalbeisen@cozen.com | donna_curtis@hsb.com | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 609 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26686123 | Nationwide Insurance Company | Donna Curtis | Legal Compliance Analyst | The Hartford Steam Boiler Inspection and Insurance | One State Street | Hartford | CT | 06102 | | shalbeisen@cozen.com | donna_curtis@hsb.com | Email |
| 26706172 | NAULING, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718602 | NAULING, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730096 | NAULING, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741592 | NAULING, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754724 | NAULING, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706173 | NAULING, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718603 | NAULING, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730097 | NAULING, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741593 | NAULING, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754725 | NAULING, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26690349 | Nautilus Insurance Company | McCathern, PLLC | Paul A. Grinke | One Cowboys Way, Suite 175 | | Frisco | TX | 75034 | | pgrinke@mccathernlaw.com | sking@mccathernlaw.com | Email |
| 26686705 | Nautilus Insurance Company | McCathern, PLLC | Paul A. Grinke | One Cowboys Way, Suite 175 | | Frisco | TX | 75034 | | pgrinke@mccathernlaw.com | sking@mccathernlaw.com | Email |
| 26690654 | Nautilus Insurance Company | McCathern, PLLC | Paul A. Grinke | One Cowboys Way, Suite 175 | | Frisco | TX | 75034 | | pgrinke@mccathernlaw.com | sking@mccathernlaw.com | Email |
| 26765738 | NAVA, ARMINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767720 | NAVA, ARMINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769702 | NAVA, ARMINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771684 | NAVA, ARMINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773670 | NAVA, ARMINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765739 | NAVA, ARMINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767721 | NAVA, ARMINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769703 | NAVA, ARMINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771685 | NAVA, ARMINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773671 | NAVA, ARMINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714378 | NAVA, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726808 | NAVA, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738302 | NAVA, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750586 | NAVA, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762930 | NAVA, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714379 | NAVA, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726809 | NAVA, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738303 | NAVA, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750589 | NAVA, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762931 | NAVA, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704916 | NAVAIRA, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717346 | NAVAIRA, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728840 | NAVAIRA, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740336 | NAVAIRA, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753467 | NAVAIRA, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704917 | NAVAIRA, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717347 | NAVAIRA, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728841 | NAVAIRA, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740337 | NAVAIRA, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753468 | NAVAIRA, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713758 | NAVARRO - ROSALES, MIRASOL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726188 | NAVARRO - ROSALES, MIRASOL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737682 | NAVARRO - ROSALES, MIRASOL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749968 | NAVARRO - ROSALES, MIRASOL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762310 | NAVARRO - ROSALES, MIRASOL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713759 | NAVARRO - ROSALES, MIRASOL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726189 | NAVARRO - ROSALES, MIRASOL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737683 | NAVARRO - ROSALES, MIRASOL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749969 | NAVARRO - ROSALES, MIRASOL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762311 | NAVARRO - ROSALES, MIRASOL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26690122 | Navigators Insurance Company | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26690066 | Navigators Insurance Company | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26690257 | Navigators Insurance Company | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26690818 | Navigators Specialty Insurance Company | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26684810 | Navigators Specialty Insurance Company | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26690130 | Navigators Specialty Insurance Company | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26714274 | NAZAIRE, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726704 | NAZAIRE, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738198 | NAZAIRE, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750484 | NAZAIRE, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762826 | NAZAIRE, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714275 | NAZAIRE, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726705 | NAZAIRE, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738199 | NAZAIRE, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750485 | NAZAIRE, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762827 | NAZAIRE, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709246 | NDAWULA, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721676 | NDAWULA, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733170 | NDAWULA, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744660 | NDAWULA, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757798 | NDAWULA, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709247 | NDAWULA, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26721677 | NDAWULA, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733171 | NDAWULA, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744667 | NDAWULA, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757799 | NDAWULA, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710238 | NEAL, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722668 | NEAL, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734162 | NEAL, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745640 | NEAL, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758790 | NEAL, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710239 | NEAL, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722669 | NEAL, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734163 | NEAL, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745641 | NEAL, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758791 | NEAL, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705522 | NEAL, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717952 | NEAL, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729446 | NEAL, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740942 | NEAL, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754074 | NEAL, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705523 | NEAL, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717953 | NEAL, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729447 | NEAL, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740943 | NEAL, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754075 | NEAL, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705698 | NEAL, JAMES HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718128 | NEAL, JAMES HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729622 | NEAL, JAMES HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741118 | NEAL, JAMES HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754250 | NEAL, JAMES HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705699 | NEAL, JAMES HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718129 | NEAL, JAMES HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729623 | NEAL, JAMES HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741119 | NEAL, JAMES HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754251 | NEAL, JAMES HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715146 | NEAL, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727576 | NEAL, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739070 | NEAL, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751356 | NEAL, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763698 | NEAL, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715147 | NEAL, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727577 | NEAL, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739071 | NEAL, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751357 | NEAL, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763699 | NEAL, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715810 | NEDD, MICHAEL HAROLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728240 | NEDD, MICHAEL HAROLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739734 | NEDD, MICHAEL HAROLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752020 | NEDD, MICHAEL HAROLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764362 | NEDD, MICHAEL HAROLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715811 | NEDD, MICHAEL HAROLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728241 | NEDD, MICHAEL HAROLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739735 | NEDD, MICHAEL HAROLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752021 | NEDD, MICHAEL HAROLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764363 | NEDD, MICHAEL HAROLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710006 | NEEL, ANGELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722436 | NEEL, ANGELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733930 | NEEL, ANGELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745408 | NEEL, ANGELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758558 | NEEL, ANGELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710007 | NEEL, ANGELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722437 | NEEL, ANGELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733931 | NEEL, ANGELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745409 | NEEL, ANGELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758559 | NEEL, ANGELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 20691580 | Neighborhood Spirit Property and Casualty Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 20692216 | Neighborhood Spirit Property and Casualty Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 20692483 | Neighborhood Spirit Property and Casualty Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26704964 | NELLOMS, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717394 | NELLOMS, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728888 | NELLOMS, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740384 | NELLOMS, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753515 | NELLOMS, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704965 | NELLOMS, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717395 | NELLOMS, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728889 | NELLOMS, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740385 | NELLOMS, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753516 | NELLOMS, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26704716 | NELSON, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717146 | NELSON, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728640 | NELSON, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740136 | NELSON, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753267 | NELSON, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704717 | NELSON, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717147 | NELSON, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728641 | NELSON, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740137 | NELSON, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753268 | NELSON, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712826 | NELSON, KENDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725256 | NELSON, KENDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736750 | NELSON, KENDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749035 | NELSON, KENDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761376 | NELSON, KENDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712827 | NELSON, KENDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725257 | NELSON, KENDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736751 | NELSON, KENDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749036 | NELSON, KENDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761379 | NELSON, KENDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709510 | NELSON, LATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721940 | NELSON, LATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733434 | NELSON, LATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744930 | NELSON, LATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758062 | NELSON, LATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709511 | NELSON, LATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721941 | NELSON, LATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733435 | NELSON, LATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744931 | NELSON, LATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758063 | NELSON, LATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713276 | NELSON, LYMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725706 | NELSON, LYMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737200 | NELSON, LYMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749486 | NELSON, LYMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761828 | NELSON, LYMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713277 | NELSON, LYMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725707 | NELSON, LYMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737201 | NELSON, LYMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749487 | NELSON, LYMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761829 | NELSON, LYMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706162 | NELSON, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718592 | NELSON, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730086 | NELSON, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741582 | NELSON, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754714 | NELSON, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706163 | NELSON, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718593 | NELSON, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730087 | NELSON, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741583 | NELSON, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754715 | NELSON, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714628 | NELSON, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727058 | NELSON, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738552 | NELSON, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750838 | NELSON, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763180 | NELSON, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714629 | NELSON, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727059 | NELSON, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738553 | NELSON, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750839 | NELSON, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763181 | NELSON, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714754 | NELSON, SEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727184 | NELSON, SEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738678 | NELSON, SEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750964 | NELSON, SEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763306 | NELSON, SEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714755 | NELSON, SEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727185 | NELSON, SEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738679 | NELSON, SEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750965 | NELSON, SEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763307 | NELSON, SEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704628 | NELSON, SHARON L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717058 | NELSON, SHARON L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728552 | NELSON, SHARON L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740048 | NELSON, SHARON L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753179 | NELSON, SHARON L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704629 | NELSON, SHARON L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717059 | NELSON, SHARON L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26728553 | NELSON, SHARON L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740049 | NELSON, SHARON L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753180 | NELSON, SHARON L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706752 | NELSON, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719182 | NELSON, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730676 | NELSON, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742172 | NELSON, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755304 | NELSON, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706753 | NELSON, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719183 | NELSON, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730677 | NELSON, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742173 | NELSON, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755305 | NELSON, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705404 | NESBETT, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717834 | NESBETT, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729328 | NESBETT, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740824 | NESBETT, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753956 | NESBETT, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705405 | NESBETT, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717835 | NESBETT, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729329 | NESBETT, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740825 | NESBETT, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753957 | NESBETT, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709082 | NETAMORPHIC, INC. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721512 | NETAMORPHIC, INC. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26733006 | NETAMORPHIC, INC. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744502 | NETAMORPHIC, INC. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757634 | NETAMORPHIC, INC. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26709083 | NETAMORPHIC, INC. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721513 | NETAMORPHIC, INC. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26733007 | NETAMORPHIC, INC. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744503 | NETAMORPHIC, INC. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757635 | NETAMORPHIC, INC. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26706362 | NETTLES, PHELECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718792 | NETTLES, PHELECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730286 | NETTLES, PHELECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741782 | NETTLES, PHELECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754914 | NETTLES, PHELECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706363 | NETTLES, PHELECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718793 | NETTLES, PHELECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730287 | NETTLES, PHELECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741783 | NETTLES, PHELECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754915 | NETTLES, PHELECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765740 | NEVAREZ, RAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767722 | NEVAREZ, RAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769704 | NEVAREZ, RAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771686 | NEVAREZ, RAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773672 | NEVAREZ, RAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765741 | NEVAREZ, RAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767723 | NEVAREZ, RAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769705 | NEVAREZ, RAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771687 | NEVAREZ, RAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773673 | NEVAREZ, RAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711520 | NEVILLE, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723950 | NEVILLE, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735444 | NEVILLE, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747728 | NEVILLE, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760072 | NEVILLE, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711521 | NEVILLE, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723951 | NEVILLE, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735445 | NEVILLE, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747729 | NEVILLE, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760073 | NEVILLE, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712492 | NEVILLS, JOLETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724922 | NEVILLS, JOLETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736416 | NEVILLS, JOLETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748700 | NEVILLS, JOLETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761044 | NEVILLS, JOLETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712493 | NEVILLS, JOLETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724923 | NEVILLS, JOLETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736417 | NEVILLS, JOLETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748701 | NEVILLS, JOLETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761045 | NEVILLS, JOLETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26681589 | New Century Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26681254 | New Century Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26681552 | New Century Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26697032 | New Hampshire Insurance Company | AIG | John Sprague | Property/Energy-Subrogation Manager | 500 W. Madison Street, Suite 3000 | Chicago | IL | 60661 | | John.Sprague2@AIG.com | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26697037 | New Hampshire Insurance Company | AIG | John Sprague | Property/Energy-Subrogation Manager | 500 W. Madison Street, Suite 3000 | Chicago | IL | 60661 | | John.Sprague2@AIG.com | | Email |
| 26690452 | New Hampshire Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26690357 | New Hampshire Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26690503 | New Hampshire Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26696479 | New Hampshire Insurance Company | John Sprague | Property/Energy-Subrogation Manager | AIG | 500 W. Madison Street, Suite 3000 | Chicago | IL | 60661 | | John.Sprague2@AIG.com | | Email |
| 26707498 | NEW, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719928 | NEW, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731422 | NEW, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742918 | NEW, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756050 | NEW, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707499 | NEW, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719929 | NEW, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731423 | NEW, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742919 | NEW, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756051 | NEW, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711314 | NEWBERRY, DOLORES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723744 | NEWBERRY, DOLORES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735238 | NEWBERRY, DOLORES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747522 | NEWBERRY, DOLORES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759866 | NEWBERRY, DOLORES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711315 | NEWBERRY, DOLORES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723745 | NEWBERRY, DOLORES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735239 | NEWBERRY, DOLORES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747523 | NEWBERRY, DOLORES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759867 | NEWBERRY, DOLORES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714086 | NEWBERRY, PERCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726516 | NEWBERRY, PERCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738010 | NEWBERRY, PERCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750296 | NEWBERRY, PERCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762638 | NEWBERRY, PERCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714087 | NEWBERRY, PERCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726517 | NEWBERRY, PERCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738011 | NEWBERRY, PERCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750297 | NEWBERRY, PERCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762639 | NEWBERRY, PERCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713074 | NEWELL, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725504 | NEWELL, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736998 | NEWELL, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749284 | NEWELL, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761626 | NEWELL, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713075 | NEWELL, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725505 | NEWELL, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736999 | NEWELL, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749285 | NEWELL, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761627 | NEWELL, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712920 | NEWMAN, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725350 | NEWMAN, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736844 | NEWMAN, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749129 | NEWMAN, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761472 | NEWMAN, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712921 | NEWMAN, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725351 | NEWMAN, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736845 | NEWMAN, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749130 | NEWMAN, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761473 | NEWMAN, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706196 | NEWMAN, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718626 | NEWMAN, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730120 | NEWMAN, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741616 | NEWMAN, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754748 | NEWMAN, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706197 | NEWMAN, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718627 | NEWMAN, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730121 | NEWMAN, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741617 | NEWMAN, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754749 | NEWMAN, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715594 | NEWSOM, ZACHARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728024 | NEWSOM, ZACHARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739518 | NEWSOM, ZACHARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751804 | NEWSOM, ZACHARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764146 | NEWSOM, ZACHARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715595 | NEWSOM, ZACHARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728025 | NEWSOM, ZACHARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739519 | NEWSOM, ZACHARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751805 | NEWSOM, ZACHARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764147 | NEWSOM, ZACHARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711894 | NEWSOME, GWEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724324 | NEWSOME, GWEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 614 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26735818 | NEWSOME, GWEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748102 | NEWSOME, GWEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760446 | NEWSOME, GWEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711895 | NEWSOME, GWEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724325 | NEWSOME, GWEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735819 | NEWSOME, GWEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748103 | NEWSOME, GWEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760447 | NEWSOME, GWEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705506 | NEWTON, DUSTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717936 | NEWTON, DUSTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729430 | NEWTON, DUSTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740926 | NEWTON, DUSTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754056 | NEWTON, DUSTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705507 | NEWTON, DUSTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717937 | NEWTON, DUSTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729431 | NEWTON, DUSTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740927 | NEWTON, DUSTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754059 | NEWTON, DUSTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708824 | NEWTON, JIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721254 | NEWTON, JIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732748 | NEWTON, JIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744244 | NEWTON, JIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757376 | NEWTON, JIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708825 | NEWTON, JIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721255 | NEWTON, JIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732749 | NEWTON, JIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744245 | NEWTON, JIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757377 | NEWTON, JIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26685417 | Next Century Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 27202762 | Next Insurance Company | Denenberg Tuffley, PLLC | Attn: Andrew E. Barrett | 24811 Northwestern Hwy., Suite 600 | | Southfield | MI | 48034 | | abarrett@dt-law.com | | Email |
| 26681505 | Next Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26681358 | Next Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26709928 | NGAKOUE, AMANDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722358 | NGAKOUE, AMANDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733852 | NGAKOUE, AMANDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745330 | NGAKOUE, AMANDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758480 | NGAKOUE, AMANDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709929 | NGAKOUE, AMANDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722359 | NGAKOUE, AMANDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733853 | NGAKOUE, AMANDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745331 | NGAKOUE, AMANDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758481 | NGAKOUE, AMANDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710136 | NGUYEN, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722566 | NGUYEN, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734060 | NGUYEN, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745538 | NGUYEN, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758688 | NGUYEN, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710137 | NGUYEN, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722567 | NGUYEN, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734061 | NGUYEN, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745539 | NGUYEN, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758689 | NGUYEN, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710996 | NGUYEN, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723426 | NGUYEN, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734920 | NGUYEN, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747204 | NGUYEN, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759548 | NGUYEN, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710997 | NGUYEN, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723427 | NGUYEN, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734921 | NGUYEN, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747205 | NGUYEN, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759549 | NGUYEN, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711910 | NGUYEN, HANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724340 | NGUYEN, HANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735834 | NGUYEN, HANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748118 | NGUYEN, HANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760462 | NGUYEN, HANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711911 | NGUYEN, HANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724341 | NGUYEN, HANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735835 | NGUYEN, HANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748119 | NGUYEN, HANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760463 | NGUYEN, HANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705668 | NGUYEN, HUONG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718098 | NGUYEN, HUONG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729592 | NGUYEN, HUONG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741088 | NGUYEN, HUONG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754220 | NGUYEN, HUONG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26705669 | NGUYEN, HUONG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718099 | NGUYEN, HUONG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729503 | NGUYEN, HUONG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741089 | NGUYEN, HUONG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754221 | NGUYEN, HUONG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712888 | NGUYEN, KHANG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725318 | NGUYEN, KHANG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736812 | NGUYEN, KHANG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749097 | NGUYEN, KHANG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761440 | NGUYEN, KHANG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712889 | NGUYEN, KHANG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725319 | NGUYEN, KHANG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736813 | NGUYEN, KHANG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749098 | NGUYEN, KHANG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761441 | NGUYEN, KHANG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713862 | NGUYEN, NGUYEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726292 | NGUYEN, NGUYEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737786 | NGUYEN, NGUYEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750072 | NGUYEN, NGUYEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762414 | NGUYEN, NGUYEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713863 | NGUYEN, NGUYEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726293 | NGUYEN, NGUYEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737787 | NGUYEN, NGUYEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750073 | NGUYEN, NGUYEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762415 | NGUYEN, NGUYEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714128 | NGUYEN, PHUOC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726558 | NGUYEN, PHUOC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738052 | NGUYEN, PHUOC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750338 | NGUYEN, PHUOC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762680 | NGUYEN, PHUOC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714129 | NGUYEN, PHUOC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726559 | NGUYEN, PHUOC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738053 | NGUYEN, PHUOC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750339 | NGUYEN, PHUOC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762681 | NGUYEN, PHUOC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715212 | NGUYEN, THU ANH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727642 | NGUYEN, THU ANH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739136 | NGUYEN, THU ANH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751422 | NGUYEN, THU ANH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763764 | NGUYEN, THU ANH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715213 | NGUYEN, THU ANH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727643 | NGUYEN, THU ANH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739137 | NGUYEN, THU ANH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751423 | NGUYEN, THU ANH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763765 | NGUYEN, THU ANH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715570 | NGUYEN, XA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728000 | NGUYEN, XA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739494 | NGUYEN, XA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751780 | NGUYEN, XA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764122 | NGUYEN, XA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715571 | NGUYEN, XA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728001 | NGUYEN, XA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739495 | NGUYEN, XA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751781 | NGUYEN, XA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764123 | NGUYEN, XA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705666 | NIBLEY, HOPE J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718096 | NIBLEY, HOPE J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729590 | NIBLEY, HOPE J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741080 | NIBLEY, HOPE J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754218 | NIBLEY, HOPE J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705667 | NIBLEY, HOPE J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718097 | NIBLEY, HOPE J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729591 | NIBLEY, HOPE J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741087 | NIBLEY, HOPE J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754219 | NIBLEY, HOPE J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706834 | NICHOLS, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719264 | NICHOLS, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730758 | NICHOLS, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742254 | NICHOLS, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755386 | NICHOLS, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706835 | NICHOLS, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719265 | NICHOLS, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730759 | NICHOLS, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742255 | NICHOLS, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755387 | NICHOLS, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711580 | NICHOLS, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724010 | NICHOLS, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 616 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26735504 | NICHOLS, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747788 | NICHOLS, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760132 | NICHOLS, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711581 | NICHOLS, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724011 | NICHOLS, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735505 | NICHOLS, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747789 | NICHOLS, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760133 | NICHOLS, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711632 | NICHOLS, EVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724062 | NICHOLS, EVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735556 | NICHOLS, EVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747840 | NICHOLS, EVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760184 | NICHOLS, EVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711633 | NICHOLS, EVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724063 | NICHOLS, EVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735557 | NICHOLS, EVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747841 | NICHOLS, EVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760185 | NICHOLS, EVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713686 | NICHOLS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726116 | NICHOLS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737610 | NICHOLS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749896 | NICHOLS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762238 | NICHOLS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713687 | NICHOLS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726117 | NICHOLS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737611 | NICHOLS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749897 | NICHOLS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762239 | NICHOLS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704604 | NICHOLS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717034 | NICHOLS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728528 | NICHOLS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740024 | NICHOLS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753155 | NICHOLS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704605 | NICHOLS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717035 | NICHOLS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728529 | NICHOLS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740025 | NICHOLS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753156 | NICHOLS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706782 | NICHOLS, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719212 | NICHOLS, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730706 | NICHOLS, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742202 | NICHOLS, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755334 | NICHOLS, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706783 | NICHOLS, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719213 | NICHOLS, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730707 | NICHOLS, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742203 | NICHOLS, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755335 | NICHOLS, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708964 | NICKELS, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721394 | NICKELS, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732888 | NICKELS, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744384 | NICKELS, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757516 | NICKELS, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708965 | NICKELS, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721395 | NICKELS, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732889 | NICKELS, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744385 | NICKELS, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757517 | NICKELS, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713852 | NICKS, NATOYRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726282 | NICKS, NATOYRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737776 | NICKS, NATOYRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750062 | NICKS, NATOYRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762404 | NICKS, NATOYRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713853 | NICKS, NATOYRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726283 | NICKS, NATOYRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737777 | NICKS, NATOYRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750063 | NICKS, NATOYRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762405 | NICKS, NATOYRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710614 | NICOUD, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723044 | NICOUD, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734538 | NICOUD, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746822 | NICOUD, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759166 | NICOUD, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710615 | NICOUD, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723045 | NICOUD, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734539 | NICOUD, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746823 | NICOUD, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 617 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26759167 | NICOUD, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705174 | NIEHOFF, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717604 | NIEHOFF, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729098 | NIEHOFF, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740594 | NIEHOFF, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753726 | NIEHOFF, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705175 | NIEHOFF, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717605 | NIEHOFF, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729099 | NIEHOFF, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740595 | NIEHOFF, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753727 | NIEHOFF, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708206 | NIETO, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720636 | NIETO, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732130 | NIETO, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743626 | NIETO, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756758 | NIETO, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708207 | NIETO, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720637 | NIETO, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732131 | NIETO, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743627 | NIETO, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756759 | NIETO, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714092 | NIETO, PETE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726522 | NIETO, PETE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738016 | NIETO, PETE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750302 | NIETO, PETE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762644 | NIETO, PETE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714093 | NIETO, PETE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726523 | NIETO, PETE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738017 | NIETO, PETE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750303 | NIETO, PETE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762645 | NIETO, PETE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712854 | NILES, KENNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725284 | NILES, KENNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736778 | NILES, KENNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749063 | NILES, KENNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761406 | NILES, KENNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712855 | NILES, KENNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725285 | NILES, KENNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736779 | NILES, KENNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749064 | NILES, KENNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761407 | NILES, KENNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765742 | NINO, LUCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767724 | NINO, LUCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769706 | NINO, LUCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771686 | NINO, LUCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773674 | NINO, LUCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765743 | NINO, LUCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767725 | NINO, LUCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769707 | NINO, LUCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771690 | NINO, LUCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773675 | NINO, LUCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714198 | NIX, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726628 | NIX, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738122 | NIX, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750408 | NIX, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762750 | NIX, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714199 | NIX, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726629 | NIX, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738123 | NIX, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750409 | NIX, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762751 | NIX, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711182 | NIXON, DEMERISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723612 | NIXON, DEMERISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735106 | NIXON, DEMERISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747390 | NIXON, DEMERISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759734 | NIXON, DEMERISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711183 | NIXON, DEMERISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723613 | NIXON, DEMERISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735107 | NIXON, DEMERISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747391 | NIXON, DEMERISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759735 | NIXON, DEMERISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712366 | NIXON, JIMMY GOVAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724796 | NIXON, JIMMY GOVAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736290 | NIXON, JIMMY GOVAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748574 | NIXON, JIMMY GOVAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760918 | NIXON, JIMMY GOVAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712367 | NIXON, JIMMY GOVAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 618 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26724797 | NIXON, JIMMY GOVAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736291 | NIXON, JIMMY GOVAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748575 | NIXON, JIMMY GOVAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760919 | NIXON, JIMMY GOVAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715198 | NJAMEN, THIERY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727628 | NJAMEN, THIERY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739122 | NJAMEN, THIERY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751408 | NJAMEN, THIERY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763750 | NJAMEN, THIERY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715199 | NJAMEN, THIERY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727629 | NJAMEN, THIERY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739123 | NJAMEN, THIERY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751409 | NJAMEN, THIERY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763751 | NJAMEN, THIERY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713126 | NOBLE, LENNARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725556 | NOBLE, LENNARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737050 | NOBLE, LENNARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749336 | NOBLE, LENNARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761678 | NOBLE, LENNARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713127 | NOBLE, LENNARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725557 | NOBLE, LENNARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737051 | NOBLE, LENNARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749337 | NOBLE, LENNARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761679 | NOBLE, LENNARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715204 | NOBLES, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727634 | NOBLES, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739128 | NOBLES, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751414 | NOBLES, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763756 | NOBLES, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715205 | NOBLES, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727635 | NOBLES, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739129 | NOBLES, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751415 | NOBLES, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763757 | NOBLES, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704822 | NOELIA SEALS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ELFIDA NATALIA SILGUERO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717252 | NOELIA SEALS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ELFIDA NATALIA SILGUERO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728746 | NOELIA SEALS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ELFIDA NATALIA SILGUERO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740242 | NOELIA SEALS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ELFIDA NATALIA SILGUERO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753373 | NOELIA SEALS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ELFIDA NATALIA SILGUERO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704823 | NOELIA SEALS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ELFIDA NATALIA SILGUERO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717253 | NOELIA SEALS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ELFIDA NATALIA SILGUERO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728747 | NOELIA SEALS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ELFIDA NATALIA SILGUERO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740243 | NOELIA SEALS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ELFIDA NATALIA SILGUERO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753374 | NOELIA SEALS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ELFIDA NATALIA SILGUERO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714252 | NOONE, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726682 | NOONE, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738176 | NOONE, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750462 | NOONE, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762804 | NOONE, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714253 | NOONE, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726683 | NOONE, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738177 | NOONE, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750463 | NOONE, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762805 | NOONE, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26698727 | Norguard Insurance Company | Berkshire Hathaway Guard Insurance Companies | Melissa Imparato | Subrogation Supervisor | 39 Public Square | Wilkes-Barre | PA | 18701 | | Melissa.Imparato@guard.com | dherrman@ghlaw-llp.com | Email |
| 26698743 | Norguard Insurance Company | Berkshire Hathaway Guard Insurance Companies | Melissa Imparato | Subrogation Supervisor | 39 Public Square | Wilkes-Barre | PA | 18701 | | Melissa.Imparato@guard.com | dherrman@ghlaw-llp.com | Email |
| 26699036 | Norguard Insurance Company | Berkshire Hathaway Guard Insurance Companies | Melissa Imparato, Subrogation Supervisor | 39 Public Square | | Wilkes-Barre | PA | 18701 | | Melissa.Imparato@guard.com | | Email |
| 26693249 | Norguard Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | dherrman@ghlaw-llp.com | Email |
| 26693190 | Norguard Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26693181 | Norguard Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26765744 | NORIEGA, ESTEBAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767726 | NORIEGA, ESTEBAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769708 | NORIEGA, ESTEBAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771690 | NORIEGA, ESTEBAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773676 | NORIEGA, ESTEBAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765745 | NORIEGA, ESTEBAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767727 | NORIEGA, ESTEBAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769709 | NORIEGA, ESTEBAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26771691 | NORIEGA, ESTEBAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773677 | NORIEGA, ESTEBAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765746 | NORIEGA, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767728 | NORIEGA, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769710 | NORIEGA, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771692 | NORIEGA, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773678 | NORIEGA, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765747 | NORIEGA, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767729 | NORIEGA, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769711 | NORIEGA, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771693 | NORIEGA, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773679 | NORIEGA, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710478 | NORMAN, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722908 | NORMAN, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734402 | NORMAN, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746686 | NORMAN, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759030 | NORMAN, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710479 | NORMAN, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722909 | NORMAN, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734403 | NORMAN, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746687 | NORMAN, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759031 | NORMAN, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704690 | NORMAN, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717120 | NORMAN, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728614 | NORMAN, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740110 | NORMAN, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753241 | NORMAN, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704691 | NORMAN, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717121 | NORMAN, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728615 | NORMAN, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740111 | NORMAN, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753242 | NORMAN, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711070 | NORMAN, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723500 | NORMAN, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734994 | NORMAN, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747278 | NORMAN, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759622 | NORMAN, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711071 | NORMAN, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723501 | NORMAN, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734995 | NORMAN, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747279 | NORMAN, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759623 | NORMAN, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709724 | NORR, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722154 | NORR, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733648 | NORR, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745126 | NORR, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758276 | NORR, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709725 | NORR, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722155 | NORR, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733649 | NORR, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745127 | NORR, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758277 | NORR, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708846 | NORRIS, JYRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721276 | NORRIS, JYRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732770 | NORRIS, JYRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744266 | NORRIS, JYRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757398 | NORRIS, JYRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708847 | NORRIS, JYRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721277 | NORRIS, JYRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732771 | NORRIS, JYRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744267 | NORRIS, JYRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757399 | NORRIS, JYRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714002 | NORRIS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726432 | NORRIS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737926 | NORRIS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750212 | NORRIS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762554 | NORRIS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714003 | NORRIS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726433 | NORRIS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737927 | NORRIS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750213 | NORRIS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762555 | NORRIS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765748 | NORRIS, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767730 | NORRIS, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769712 | NORRIS, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771694 | NORRIS, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773680 | NORRIS, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26765749 | NORRIS, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767731 | NORRIS, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769713 | NORRIS, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771695 | NORRIS, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773681 | NORRIS, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26690087 | North American Elite Insurance Company | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26682328 | North American Elite Insurance Company | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26689982 | North American Elite Insurance Company | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26695957 | North Light Specialty Insurance Company | Allstate Insurance Company | Nicole Caron | Subrogation Corporate Litigation Consultant | PO Box 660636 | Dallas | TX | 75266 | | clpf8@allstate.com | | Email |
| 26696012 | North Light Specialty Insurance Company | Allstate Insurance Company | Nicole Caron | Subrogation Corporate Litigation Consultant | P.O. Box 660636 | Dallas | TX | 75266 | | clpf8@allstate.com | | Email |
| 26686097 | North Light Specialty Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26688492 | North Light Specialty Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26686080 | North Light Specialty Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26695933 | North Light Specialty Insurance Company | Nicole Caron, Subrogation Corporate Litigation Con | Allstate Insurance Company | P.O. Box 660636 | | Dallas | TX | 75266 | | clpf8@allstate.com | | Email |
| 26713034 | NORTH, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725464 | NORTH, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736958 | NORTH, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749244 | NORTH, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761586 | NORTH, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713035 | NORTH, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725465 | NORTH, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736959 | NORTH, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749245 | NORTH, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761587 | NORTH, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707602 | NORTH, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720032 | NORTH, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731526 | NORTH, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743022 | NORTH, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756154 | NORTH, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707603 | NORTH, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720033 | NORTH, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731527 | NORTH, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743023 | NORTH, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756155 | NORTH, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713718 | NORTHERN, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726148 | NORTHERN, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737642 | NORTHERN, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749928 | NORTHERN, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762270 | NORTHERN, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713719 | NORTHERN, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726149 | NORTHERN, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737643 | NORTHERN, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749929 | NORTHERN, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762271 | NORTHERN, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26696171 | Northfield Insurance Company | Don Florek | Vice President Subrogation | Travelers | One Tower Square, 4MS | Hartford | CT | 06183 | | samantha.ruben@dentons.com | dflorek@travelers.com | Email |
| 26678895 | Northfield Insurance Company | Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | | Email |
| 26683140 | Northfield Insurance Company | Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | | Email |
| 26684297 | Northfield Insurance Company | Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | | Email |
| 26693752 | Northfield Insurance Company | Travelers | Don Florek, Vice President Subrogation | One Tower Square, 4MS | | Hartford | CT | 06183 | | dflorek@travelers.com | | Email |
| 26697026 | Northfield Insurance Company | Travelers | Don Florek, Vice President Subrogation | One Tower Square, 4MS | | Hartford | CT | 06183 | | dflorek@travelers.com | | Email |
| 26709086 | NORTHSIDE FAMILY COUNSELING CENTER, LLC; FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721516 | NORTHSIDE FAMILY COUNSELING CENTER, LLC; FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26733010 | NORTHSIDE FAMILY COUNSELING CENTER, LLC; FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744506 | NORTHSIDE FAMILY COUNSELING CENTER, LLC; FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757638 | NORTHSIDE FAMILY COUNSELING CENTER, LLC; FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26709087 | NORTHSIDE FAMILY COUNSELING CENTER, LLC; FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721517 | NORTHSIDE FAMILY COUNSELING CENTER, LLC; FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26733011 | NORTHSIDE FAMILY COUNSELING CENTER, LLC; FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744507 | NORTHSIDE FAMILY COUNSELING CENTER, LLC; FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757639 | NORTHSIDE FAMILY COUNSELING CENTER, LLC; FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26709220 | NOSKA, MELODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721650 | NOSKA, MELODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733144 | NOSKA, MELODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744640 | NOSKA, MELODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757772 | NOSKA, MELODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709221 | NOSKA, MELODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721651 | NOSKA, MELODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733145 | NOSKA, MELODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744641 | NOSKA, MELODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757773 | NOSKA, MELODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27202659 | Nova Casualty Company | 24811 NORTHWESTERN HWY, SUITE 600 | | | | SOUTHFIELD | MI | 48034 | | abarrett@dt-law.com | | Email |
| 26683302 | Nova Casualty Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26685480 | Nova Casualty Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26684731 | Nova Casualty Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | pcasetta@dt-law.com | Email |
| 26708654 | NSCF SERVICES LLC, FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721084 | NSCF SERVICES LLC, FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732578 | NSCF SERVICES LLC, FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744074 | NSCF SERVICES LLC, FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757206 | NSCF SERVICES LLC, FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26708655 | NSCF SERVICES LLC, FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721080 | NSCF SERVICES LLC, FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732579 | NSCF SERVICES LLC, FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744075 | NSCF SERVICES LLC, FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757207 | NSCF SERVICES LLC, FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26714440 | NUGENT, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726870 | NUGENT, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738364 | NUGENT, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750650 | NUGENT, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762992 | NUGENT, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714441 | NUGENT, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726871 | NUGENT, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738365 | NUGENT, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750651 | NUGENT, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762993 | NUGENT, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765750 | NUNCIO, ELISABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767732 | NUNCIO, ELISABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769714 | NUNCIO, ELISABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771696 | NUNCIO, ELISABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773682 | NUNCIO, ELISABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765751 | NUNCIO, ELISABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767733 | NUNCIO, ELISABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769715 | NUNCIO, ELISABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771697 | NUNCIO, ELISABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773683 | NUNCIO, ELISABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765752 | NUNCIO, PRISILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767734 | NUNCIO, PRISILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769716 | NUNCIO, PRISILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771698 | NUNCIO, PRISILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773684 | NUNCIO, PRISILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765753 | NUNCIO, PRISILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767735 | NUNCIO, PRISILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769717 | NUNCIO, PRISILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771699 | NUNCIO, PRISILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773685 | NUNCIO, PRISILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708734 | NWACHUKWU, CHIJIOKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721164 | NWACHUKWU, CHIJIOKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732658 | NWACHUKWU, CHIJIOKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744154 | NWACHUKWU, CHIJIOKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757286 | NWACHUKWU, CHIJIOKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708735 | NWACHUKWU, CHIJIOKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721165 | NWACHUKWU, CHIJIOKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732659 | NWACHUKWU, CHIJIOKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744155 | NWACHUKWU, CHIJIOKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757287 | NWACHUKWU, CHIJIOKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707422 | NYABADZA, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719852 | NYABADZA, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731346 | NYABADZA, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742842 | NYABADZA, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755974 | NYABADZA, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707423 | NYABADZA, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719853 | NYABADZA, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731347 | NYABADZA, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742843 | NYABADZA, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755975 | NYABADZA, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765754 | NYE, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767736 | NYE, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769718 | NYE, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771700 | NYE, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773686 | NYE, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765755 | NYE, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767737 | NYE, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769719 | NYE, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771701 | NYE, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773687 | NYE, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710550 | O'DANIEL, CARRIE DELAGARZA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722980 | O'DANIEL, CARRIE DELAGARZA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26734474 | O'DANIEL, CARRIE DELAGARZA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746738 | O'DANIEL, CARRIE DELAGARZA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759102 | O'DANIEL, CARRIE DELAGARZA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710551 | O'DANIEL, CARRIE DELAGARZA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722081 | O'DANIEL, CARRIE DELAGARZA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734475 | O'DANIEL, CARRIE DELAGARZA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746759 | O'DANIEL, CARRIE DELAGARZA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759103 | O'DANIEL, CARRIE DELAGARZA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710998 | O'DELL, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723428 | O'DELL, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734922 | O'DELL, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747206 | O'DELL, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759550 | O'DELL, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710999 | O'DELL, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723429 | O'DELL, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734923 | O'DELL, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747207 | O'DELL, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759551 | O'DELL, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714138 | OBERIEN, PRICILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726568 | OBERIEN, PRICILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738062 | OBERIEN, PRICILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750348 | OBERIEN, PRICILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762690 | OBERIEN, PRICILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714139 | OBERIEN, PRICILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726569 | OBERIEN, PRICILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738063 | OBERIEN, PRICILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750349 | OBERIEN, PRICILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762691 | OBERIEN, PRICILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26688900 | Obie, Damon | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709910 | OBREGON, ALVARO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722340 | OBREGON, ALVARO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733834 | OBREGON, ALVARO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745312 | OBREGON, ALVARO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758462 | OBREGON, ALVARO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709911 | OBREGON, ALVARO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722341 | OBREGON, ALVARO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733835 | OBREGON, ALVARO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745313 | OBREGON, ALVARO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758463 | OBREGON, ALVARO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706376 | O'BRIEN, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718806 | O'BRIEN, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730300 | O'BRIEN, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741796 | O'BRIEN, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754928 | O'BRIEN, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706377 | O'BRIEN, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718807 | O'BRIEN, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730301 | O'BRIEN, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741797 | O'BRIEN, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754929 | O'BRIEN, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713386 | OCAMPO, MARIA TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725816 | OCAMPO, MARIA TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737310 | OCAMPO, MARIA TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749596 | OCAMPO, MARIA TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761938 | OCAMPO, MARIA TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713387 | OCAMPO, MARIA TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725817 | OCAMPO, MARIA TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737311 | OCAMPO, MARIA TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749597 | OCAMPO, MARIA TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761939 | OCAMPO, MARIA TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26672787 | Occidental Insurance Company | c/o Mark Solomon | Matthiesen, Wickert & Lehrer, S.C. | 11940 Jollyville Rd., Ste. 215N | | Austin | TX | 78759 | | msolomon@mwl-law.com | | Email |
| 26675283 | Occidental Insurance Company | c/o Mark Solomon | Matthiesen, Wickert & Lehrer, S.C. | 11940 Jollyville Rd., Ste. 215N | | Austin | TX | 78759 | | msolomon@mwl-law.com | mjanda@mwl-law.com | Email |
| 26673786 | Occidental Insurance Company | c/o Mark Solomon | Matthiesen, Wickert & Lehrer, S.C. | 11940 Jollyville Rd., Ste. 215N | | Austin | TX | 78759 | | msolomon@mwl-law.com | | Email |
| 26673394 | Occidental Insurance Company | c/o Mark Solomon | Matthiesen, Wickert & Lehrer, S.C. | 11940 Jollyville Rd., Ste. 215N | | Austin | TX | 78759 | | msolomon@mwl-law.com | | Email |
| 26705348 | OCHOA, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717778 | OCHOA, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729272 | OCHOA, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740768 | OCHOA, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753900 | OCHOA, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705349 | OCHOA, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717779 | OCHOA, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729273 | OCHOA, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740769 | OCHOA, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753901 | OCHOA, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765756 | OCHOA, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767738 | OCHOA, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769720 | OCHOA, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771702 | OCHOA, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 623 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26773688 | OCHOA, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765757 | OCHOA, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767739 | OCHOA, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769721 | OCHOA, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771703 | OCHOA, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773689 | OCHOA, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710174 | OCHONDO, BARACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722604 | OCHONDO, BARACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734098 | OCHONDO, BARACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745576 | OCHONDO, BARACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758726 | OCHONDO, BARACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710175 | OCHONDO, BARACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722605 | OCHONDO, BARACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734099 | OCHONDO, BARACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745577 | OCHONDO, BARACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758727 | OCHONDO, BARACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715166 | OCONNOR, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727596 | OCONNOR, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739060 | OCONNOR, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751376 | OCONNOR, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763718 | OCONNOR, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715167 | OCONNOR, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727597 | OCONNOR, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739091 | OCONNOR, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751377 | OCONNOR, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763719 | OCONNOR, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711582 | ODAY, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724012 | ODAY, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735506 | ODAY, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747790 | ODAY, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760134 | ODAY, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711583 | ODAY, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724013 | ODAY, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735507 | ODAY, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747791 | ODAY, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760135 | ODAY, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705360 | ODELL, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717790 | ODELL, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729284 | ODELL, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740780 | ODELL, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753912 | ODELL, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705361 | ODELL, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717791 | ODELL, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729285 | ODELL, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740781 | ODELL, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753913 | ODELL, DALE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714110 | ODOEMENA, PHILIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726540 | ODOEMENA, PHILIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738034 | ODOEMENA, PHILIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750320 | ODOEMENA, PHILIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762662 | ODOEMENA, PHILIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714111 | ODOEMENA, PHILIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726541 | ODOEMENA, PHILIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738035 | ODOEMENA, PHILIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750321 | ODOEMENA, PHILIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762663 | ODOEMENA, PHILIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704516 | ODOM-RAFUSE, ANISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705070 | ODOM-RAFUSE, ANISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716946 | ODOM-RAFUSE, ANISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717500 | ODOM-RAFUSE, ANISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728440 | ODOM-RAFUSE, ANISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728994 | ODOM-RAFUSE, ANISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739936 | ODOM-RAFUSE, ANISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752197 | ODOM-RAFUSE, ANISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753067 | ODOM-RAFUSE, ANISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753622 | ODOM-RAFUSE, ANISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704517 | ODOM-RAFUSE, ANISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705071 | ODOM-RAFUSE, ANISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716947 | ODOM-RAFUSE, ANISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717501 | ODOM-RAFUSE, ANISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728441 | ODOM-RAFUSE, ANISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728995 | ODOM-RAFUSE, ANISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739937 | ODOM-RAFUSE, ANISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752198 | ODOM-RAFUSE, ANISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753068 | ODOM-RAFUSE, ANISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753623 | ODOM-RAFUSE, ANISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707700 | OGILVY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 624 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26720130 | OGILVY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731624 | OGILVY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743120 | OGILVY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756252 | OGILVY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707701 | OGILVY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720131 | OGILVY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731625 | OGILVY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743121 | OGILVY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756253 | OGILVY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712450 | OGLETREE, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724880 | OGLETREE, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736374 | OGLETREE, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748658 | OGLETREE, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761002 | OGLETREE, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712451 | OGLETREE, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724881 | OGLETREE, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736375 | OGLETREE, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748659 | OGLETREE, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761003 | OGLETREE, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714630 | OGUNLEYE, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727060 | OGUNLEYE, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738554 | OGUNLEYE, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750840 | OGUNLEYE, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763182 | OGUNLEYE, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714631 | OGUNLEYE, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727061 | OGUNLEYE, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738555 | OGUNLEYE, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750841 | OGUNLEYE, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763183 | OGUNLEYE, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714046 | OH, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726476 | OH, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737970 | OH, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750256 | OH, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762598 | OH, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714047 | OH, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726477 | OH, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737971 | OH, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750257 | OH, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762599 | OH, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713974 | O'HALLORAN, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726404 | O'HALLORAN, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737898 | O'HALLORAN, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750184 | O'HALLORAN, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762526 | O'HALLORAN, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713975 | O'HALLORAN, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726405 | O'HALLORAN, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737899 | O'HALLORAN, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750185 | O'HALLORAN, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762527 | O'HALLORAN, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26692218 | Ohio Casualty Insurance Company | Barbara Young | Sr. Claims Manager Property/No Fault/Business Line | Safeco or Liberty Mutual Insurance Claims | P.O. Box 5014 | Scranton | PA | 18505 | | Barbara.Young@safeco.com | | Email |
| 26685348 | Ohio Casualty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26684564 | Ohio Casualty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26683419 | Ohio Casualty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26696178 | Ohio Casualty Insurance Company | Safeco or Liberty Mutual Insurance Claims | Barbara Young | Sr. Claims Manager Property/No Fault/Business Line | P.O. Box 5014 | Scranton | PA | 18505 | | Barbara.Young@safeco.com | | Email |
| 26696181 | Ohio Casualty Insurance Company | Safeco or Liberty Mutual Insurance Claims | Barbara Young | Sr. Claims Manager Property/No Fault/Business Line | P.O. Box 5014 | Scranton | PA | 18505 | | Barbara.Young@safeco.com | | Email |
| 26684054 | Ohio Security Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26684722 | Ohio Security Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26684468 | Ohio Security Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26696198 | Ohio Security Insurance Company | Safeco or Liberty Mutual Insurance Claims | Barbara Young, Sr. Claims Manager Property | No Fault/Business Lines GRM Claims Subrogation | P.O. Box 5014 | Scranton | PA | 18505 | | Barbara.Young@safeco.com | | Email |
| 26696193 | Ohio Security Insurance Company | Safeco or Liberty Mutual Insurance Claims | Barbara Young, Sr. Claims Manager Property | No Fault/Business Lines GRM Claims Subrogation | P.O. Box 5014 | Scranton | PA | 18505 | | Barbara.Young@safeco.com | | Email |
| 26697514 | Ohio Security Insurance Company | Safeco or Liberty Mutual Insurance Claims | Barbara Young, Sr. Claims Manager Property | No Fault/Business Lines GRM Claims Subrogation | P.O. Box 5014 | Scranton | PA | 18505 | | Barbara.Young@safeco.com | | Email |
| 26713406 | OJEDA, MARILENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725836 | OJEDA, MARILENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737330 | OJEDA, MARILENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749616 | OJEDA, MARILENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761958 | OJEDA, MARILENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713407 | OJEDA, MARILENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725837 | OJEDA, MARILENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737331 | OJEDA, MARILENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749617 | OJEDA, MARILENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761959 | OJEDA, MARILENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707520 | OJINTA, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719950 | OJINTA, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 625 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26731444 | QUINTA, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742940 | QUINTA, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756072 | QUINTA, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707521 | QUINTA, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719951 | QUINTA, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731445 | QUINTA, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742941 | QUINTA, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756073 | QUINTA, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713180 | O'KEEFE, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725610 | O'KEEFE, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737104 | O'KEEFE, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749390 | O'KEEFE, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761732 | O'KEEFE, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713181 | O'KEEFE, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725611 | O'KEEFE, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737105 | O'KEEFE, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749391 | O'KEEFE, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761733 | O'KEEFE, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714704 | O'KEEFE, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727134 | O'KEEFE, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738628 | O'KEEFE, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750914 | O'KEEFE, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763256 | O'KEEFE, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714705 | O'KEEFE, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727135 | O'KEEFE, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738629 | O'KEEFE, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750915 | O'KEEFE, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763257 | O'KEEFE, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705292 | OKEREKE, CHINWE-NGOZI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717722 | OKEREKE, CHINWE-NGOZI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729216 | OKEREKE, CHINWE-NGOZI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740712 | OKEREKE, CHINWE-NGOZI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753844 | OKEREKE, CHINWE-NGOZI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705293 | OKEREKE, CHINWE-NGOZI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717723 | OKEREKE, CHINWE-NGOZI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729217 | OKEREKE, CHINWE-NGOZI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740713 | OKEREKE, CHINWE-NGOZI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753845 | OKEREKE, CHINWE-NGOZI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710680 | OKO, CHINYERE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723110 | OKO, CHINYERE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734604 | OKO, CHINYERE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746888 | OKO, CHINYERE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759232 | OKO, CHINYERE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710681 | OKO, CHINYERE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723111 | OKO, CHINYERE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734605 | OKO, CHINYERE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746889 | OKO, CHINYERE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759233 | OKO, CHINYERE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765758 | OKONIEWSKI, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767740 | OKONIEWSKI, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769722 | OKONIEWSKI, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771704 | OKONIEWSKI, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773690 | OKONIEWSKI, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765759 | OKONIEWSKI, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767741 | OKONIEWSKI, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769723 | OKONIEWSKI, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771705 | OKONIEWSKI, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773691 | OKONIEWSKI, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705880 | OKULY, JOSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718310 | OKULY, JOSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729804 | OKULY, JOSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741300 | OKULY, JOSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754432 | OKULY, JOSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705881 | OKULY, JOSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718311 | OKULY, JOSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729805 | OKULY, JOSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741301 | OKULY, JOSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754433 | OKULY, JOSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709762 | OLAREWAJU, AANUOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722192 | OLAREWAJU, AANUOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733686 | OLAREWAJU, AANUOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745164 | OLAREWAJU, AANUOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758314 | OLAREWAJU, AANUOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709763 | OLAREWAJU, AANUOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722193 | OLAREWAJU, AANUOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733687 | OLAREWAJU, AANUOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745165 | OLAREWAJU, AANUOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26758315 | OLAREWAJU, AANUOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26689158 | Old Republic Union Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26680254 | Old Republic Union Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26688560 | Old Republic Union Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26697189 | Old Republic Union Insurance Company | Sedgwick  Delegated Authority | Terry Pevehouse, CSRP, Subrogation Account Manager | 12650 Ingenuity Drive, Suite 200 | | Orlando | FL | 32826 | | terry.pevehouse@sedgwick.com | shalbeisen@cozen.com | Email |
| 26698163 | Old Republic Union Insurance Company | Sedgwick Delegated Authority | Terry Pevehouse, CSRP, Subrogation Account Manager | 12650 Ingenuity Drive, Suite 200 | | Orlando | FL | 32826 | | shalbeisen@cozen.com | terry.pevehouse@sedgwick.com | Email |
| 26697674 | Old Republic Union Insurance Company | Terry Pevehouse, CSRP | Subrogation Account Manager | Sedgwick  Delegated Authority | 12650 Ingenuity Drive, Suite 200 | Orlando | FL | 32826 | | shalbeisen@cozen.com | terry.pevehouse@sedgwick.com | Email |
| 26708594 | OLD RIVER TERRACE METHODIST CHURCH, CHANNELVIEW, TEXAS | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721024 | OLD RIVER TERRACE METHODIST CHURCH, CHANNELVIEW, TEXAS | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732518 | OLD RIVER TERRACE METHODIST CHURCH, CHANNELVIEW, TEXAS | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744014 | OLD RIVER TERRACE METHODIST CHURCH, CHANNELVIEW, TEXAS | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757146 | OLD RIVER TERRACE METHODIST CHURCH, CHANNELVIEW, TEXAS | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26708595 | OLD RIVER TERRACE METHODIST CHURCH, CHANNELVIEW, TEXAS | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721025 | OLD RIVER TERRACE METHODIST CHURCH, CHANNELVIEW, TEXAS | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732519 | OLD RIVER TERRACE METHODIST CHURCH, CHANNELVIEW, TEXAS | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744015 | OLD RIVER TERRACE METHODIST CHURCH, CHANNELVIEW, TEXAS | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757147 | OLD RIVER TERRACE METHODIST CHURCH, CHANNELVIEW, TEXAS | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26706896 | OLEZENE, AZANIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719326 | OLEZENE, AZANIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730820 | OLEZENE, AZANIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742316 | OLEZENE, AZANIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755448 | OLEZENE, AZANIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706897 | OLEZENE, AZANIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719327 | OLEZENE, AZANIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730821 | OLEZENE, AZANIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742317 | OLEZENE, AZANIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755449 | OLEZENE, AZANIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710068 | OLIPHANT, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722498 | OLIPHANT, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733992 | OLIPHANT, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745470 | OLIPHANT, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758620 | OLIPHANT, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710069 | OLIPHANT, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722499 | OLIPHANT, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733993 | OLIPHANT, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745471 | OLIPHANT, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758621 | OLIPHANT, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765760 | OLIVA, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767742 | OLIVA, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769724 | OLIVA, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771706 | OLIVA, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773692 | OLIVA, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765761 | OLIVA, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767743 | OLIVA, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769725 | OLIVA, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771707 | OLIVA, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773693 | OLIVA, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765762 | OLIVAN, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767744 | OLIVAN, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769726 | OLIVAN, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771708 | OLIVAN, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773694 | OLIVAN, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765763 | OLIVAN, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767745 | OLIVAN, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769727 | OLIVAN, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771709 | OLIVAN, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773695 | OLIVAN, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765764 | OLIVARES, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767746 | OLIVARES, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769728 | OLIVARES, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771710 | OLIVARES, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773696 | OLIVARES, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765765 | OLIVARES, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767747 | OLIVARES, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769729 | OLIVARES, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771711 | OLIVARES, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773697 | OLIVARES, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705618 | OLIVAREZ, GINA ALCANTAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718048 | OLIVAREZ, GINA ALCANTAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26729542 | OLIVAREZ, GINA ALCANTAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741038 | OLIVAREZ, GINA ALCANTAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754170 | OLIVAREZ, GINA ALCANTAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705619 | OLIVAREZ, GINA ALCANTAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718049 | OLIVAREZ, GINA ALCANTAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729543 | OLIVAREZ, GINA ALCANTAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741039 | OLIVAREZ, GINA ALCANTAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754171 | OLIVAREZ, GINA ALCANTAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765766 | OLIVAREZ, VALENTIN SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767748 | OLIVAREZ, VALENTIN SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769730 | OLIVAREZ, VALENTIN SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771712 | OLIVAREZ, VALENTIN SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773698 | OLIVAREZ, VALENTIN SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765767 | OLIVAREZ, VALENTIN SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767749 | OLIVAREZ, VALENTIN SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769731 | OLIVAREZ, VALENTIN SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771713 | OLIVAREZ, VALENTIN SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773699 | OLIVAREZ, VALENTIN SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705350 | OLIVARI, CYNTHIA RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717780 | OLIVARI, CYNTHIA RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729274 | OLIVARI, CYNTHIA RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740770 | OLIVARI, CYNTHIA RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753902 | OLIVARI, CYNTHIA RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705351 | OLIVARI, CYNTHIA RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717781 | OLIVARI, CYNTHIA RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729275 | OLIVARI, CYNTHIA RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740771 | OLIVARI, CYNTHIA RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753903 | OLIVARI, CYNTHIA RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710870 | OLIVER, COURTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723300 | OLIVER, COURTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734794 | OLIVER, COURTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747078 | OLIVER, COURTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759422 | OLIVER, COURTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710871 | OLIVER, COURTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723301 | OLIVER, COURTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734795 | OLIVER, COURTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747079 | OLIVER, COURTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759423 | OLIVER, COURTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705964 | OLIVER, KEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718394 | OLIVER, KEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729888 | OLIVER, KEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741384 | OLIVER, KEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754516 | OLIVER, KEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705965 | OLIVER, KEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718395 | OLIVER, KEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729889 | OLIVER, KEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741385 | OLIVER, KEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754517 | OLIVER, KEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713024 | OLIVER, LARAE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725454 | OLIVER, LARAE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736948 | OLIVER, LARAE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749234 | OLIVER, LARAE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761576 | OLIVER, LARAE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713025 | OLIVER, LARAE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725455 | OLIVER, LARAE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736949 | OLIVER, LARAE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749235 | OLIVER, LARAE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761577 | OLIVER, LARAE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711840 | OLIVEROS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724270 | OLIVEROS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735764 | OLIVEROS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748048 | OLIVEROS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760392 | OLIVEROS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711841 | OLIVEROS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724271 | OLIVEROS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735765 | OLIVEROS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748049 | OLIVEROS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760393 | OLIVEROS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706748 | OLIVEROS, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719178 | OLIVEROS, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730672 | OLIVEROS, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742168 | OLIVEROS, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755300 | OLIVEROS, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706749 | OLIVEROS, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719179 | OLIVEROS, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730673 | OLIVEROS, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742169 | OLIVEROS, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26755301 | OLIVEROS, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713916 | OLLIVER, NORMA SHELLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726346 | OLLIVER, NORMA SHELLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737840 | OLLIVER, NORMA SHELLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750126 | OLLIVER, NORMA SHELLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762468 | OLLIVER, NORMA SHELLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713917 | OLLIVER, NORMA SHELLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726347 | OLLIVER, NORMA SHELLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737841 | OLLIVER, NORMA SHELLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750127 | OLLIVER, NORMA SHELLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762469 | OLLIVER, NORMA SHELLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705264 | OLSEN, CHAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717694 | OLSEN, CHAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729188 | OLSEN, CHAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740684 | OLSEN, CHAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753816 | OLSEN, CHAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705265 | OLSEN, CHAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717695 | OLSEN, CHAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729189 | OLSEN, CHAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740685 | OLSEN, CHAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753817 | OLSEN, CHAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26449325 | Olsen, Kristin B | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26451026 | Olsen, Kristin B | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714356 | OLSEN, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726786 | OLSEN, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738280 | OLSEN, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750566 | OLSEN, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762908 | OLSEN, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714357 | OLSEN, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726787 | OLSEN, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738281 | OLSEN, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750567 | OLSEN, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762909 | OLSEN, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714632 | OLSEN, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727062 | OLSEN, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738556 | OLSEN, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750842 | OLSEN, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763184 | OLSEN, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714633 | OLSEN, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727063 | OLSEN, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738557 | OLSEN, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750843 | OLSEN, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763185 | OLSEN, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26450260 | Olsen, Siri A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710204 | OLSON, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722634 | OLSON, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734128 | OLSON, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745606 | OLSON, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758756 | OLSON, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710205 | OLSON, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722635 | OLSON, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734129 | OLSON, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745607 | OLSON, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758757 | OLSON, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711852 | OLUMUAGUN, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724282 | OLUMUAGUN, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735776 | OLUMUAGUN, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748060 | OLUMUAGUN, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760404 | OLUMUAGUN, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711853 | OLUMUAGUN, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724283 | OLUMUAGUN, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735777 | OLUMUAGUN, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748061 | OLUMUAGUN, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760405 | OLUMUAGUN, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712530 | OLVEDO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724960 | OLVEDO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736454 | OLVEDO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748739 | OLVEDO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761082 | OLVEDO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712531 | OLVEDO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724961 | OLVEDO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736455 | OLVEDO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748740 | OLVEDO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761083 | OLVEDO, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765768 | OLVERA, LUCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767750 | OLVERA, LUCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769732 | OLVERA, LUCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26771714 | OLVERA, LUCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773700 | OLVERA, LUCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765769 | OLVERA, LUCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767751 | OLVERA, LUCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769733 | OLVERA, LUCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771715 | OLVERA, LUCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773701 | OLVERA, LUCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710266 | OMALLEY, BOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722696 | OMALLEY, BOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734190 | OMALLEY, BOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745668 | OMALLEY, BOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758818 | OMALLEY, BOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710267 | OMALLEY, BOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722697 | OMALLEY, BOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734191 | OMALLEY, BOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745669 | OMALLEY, BOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758819 | OMALLEY, BOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714358 | ONDRICEK, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726788 | ONDRICEK, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738282 | ONDRICEK, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750568 | ONDRICEK, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762910 | ONDRICEK, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714359 | ONDRICEK, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726789 | ONDRICEK, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738283 | ONDRICEK, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750569 | ONDRICEK, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762911 | ONDRICEK, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706872 | ONEAL, ARONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719302 | ONEAL, ARONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730796 | ONEAL, ARONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742292 | ONEAL, ARONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755424 | ONEAL, ARONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706873 | ONEAL, ARONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719303 | ONEAL, ARONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730797 | ONEAL, ARONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742293 | ONEAL, ARONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755425 | ONEAL, ARONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711478 | O'NEAL, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723908 | O'NEAL, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735402 | O'NEAL, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747686 | O'NEAL, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760030 | O'NEAL, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711479 | O'NEAL, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723909 | O'NEAL, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735403 | O'NEAL, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747687 | O'NEAL, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760031 | O'NEAL, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712936 | O'NEIL, KITTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725366 | O'NEIL, KITTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736860 | O'NEIL, KITTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749145 | O'NEIL, KITTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761488 | O'NEIL, KITTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712937 | O'NEIL, KITTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725367 | O'NEIL, KITTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736861 | O'NEIL, KITTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749146 | O'NEIL, KITTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761489 | O'NEIL, KITTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711552 | ONWUCHEKWA, EMMANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723982 | ONWUCHEKWA, EMMANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735476 | ONWUCHEKWA, EMMANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747760 | ONWUCHEKWA, EMMANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760104 | ONWUCHEKWA, EMMANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711553 | ONWUCHEKWA, EMMANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723983 | ONWUCHEKWA, EMMANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735477 | ONWUCHEKWA, EMMANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747761 | ONWUCHEKWA, EMMANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760105 | ONWUCHEKWA, EMMANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705124 | ONYEKA, AUGUSTINE AZUBUIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717554 | ONYEKA, AUGUSTINE AZUBUIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729048 | ONYEKA, AUGUSTINE AZUBUIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740544 | ONYEKA, AUGUSTINE AZUBUIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753676 | ONYEKA, AUGUSTINE AZUBUIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705125 | ONYEKA, AUGUSTINE AZUBUIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717555 | ONYEKA, AUGUSTINE AZUBUIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729049 | ONYEKA, AUGUSTINE AZUBUIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740545 | ONYEKA, AUGUSTINE AZUBUIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753677 | ONYEKA, AUGUSTINE AZUBUIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 630 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26706366 | ONYIA, PHILLIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718796 | ONYIA, PHILLIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730290 | ONYIA, PHILLIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741780 | ONYIA, PHILLIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754918 | ONYIA, PHILLIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706367 | ONYIA, PHILLIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718797 | ONYIA, PHILLIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730291 | ONYIA, PHILLIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741787 | ONYIA, PHILLIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754919 | ONYIA, PHILLIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711386 | ORDONEZ, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723816 | ORDONEZ, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735310 | ORDONEZ, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747594 | ORDONEZ, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759938 | ORDONEZ, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711387 | ORDONEZ, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723817 | ORDONEZ, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735311 | ORDONEZ, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747595 | ORDONEZ, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759939 | ORDONEZ, DORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712626 | ORELLANA, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725056 | ORELLANA, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736550 | ORELLANA, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748835 | ORELLANA, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761178 | ORELLANA, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712627 | ORELLANA, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725057 | ORELLANA, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736551 | ORELLANA, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748836 | ORELLANA, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761179 | ORELLANA, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705590 | ORNELAS, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718020 | ORNELAS, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729514 | ORNELAS, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741010 | ORNELAS, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754142 | ORNELAS, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705591 | ORNELAS, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718021 | ORNELAS, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729515 | ORNELAS, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741011 | ORNELAS, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754143 | ORNELAS, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713376 | ORNELAS, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725806 | ORNELAS, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737300 | ORNELAS, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749586 | ORNELAS, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761928 | ORNELAS, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713377 | ORNELAS, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725807 | ORNELAS, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737301 | ORNELAS, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749587 | ORNELAS, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761929 | ORNELAS, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705780 | OROPEZA, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718210 | OROPEZA, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729704 | OROPEZA, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741200 | OROPEZA, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754332 | OROPEZA, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705781 | OROPEZA, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718211 | OROPEZA, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729705 | OROPEZA, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741201 | OROPEZA, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754333 | OROPEZA, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765770 | OROZCO, ALFONSO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767752 | OROZCO, ALFONSO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769734 | OROZCO, ALFONSO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771716 | OROZCO, ALFONSO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773704 | OROZCO, ALFONSO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765771 | OROZCO, ALFONSO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767753 | OROZCO, ALFONSO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769735 | OROZCO, ALFONSO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771717 | OROZCO, ALFONSO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773705 | OROZCO, ALFONSO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713540 | OROZCO, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725970 | OROZCO, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737464 | OROZCO, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749750 | OROZCO, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762092 | OROZCO, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713541 | OROZCO, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725971 | OROZCO, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 631 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26737455 | OROZCO, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749751 | OROZCO, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762093 | OROZCO, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707534 | ORR, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719964 | ORR, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731458 | ORR, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742954 | ORR, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756086 | ORR, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707535 | ORR, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719965 | ORR, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731459 | ORR, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742955 | ORR, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756087 | ORR, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709448 | ORTALIZ, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721878 | ORTALIZ, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733372 | ORTALIZ, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744868 | ORTALIZ, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758000 | ORTALIZ, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709449 | ORTALIZ, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721879 | ORTALIZ, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733373 | ORTALIZ, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744869 | ORTALIZ, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758001 | ORTALIZ, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706910 | ORTEGA, BERTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719340 | ORTEGA, BERTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730834 | ORTEGA, BERTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742330 | ORTEGA, BERTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755462 | ORTEGA, BERTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706911 | ORTEGA, BERTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719341 | ORTEGA, BERTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730835 | ORTEGA, BERTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742331 | ORTEGA, BERTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755463 | ORTEGA, BERTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713792 | ORTEGA, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726222 | ORTEGA, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737716 | ORTEGA, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750002 | ORTEGA, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762344 | ORTEGA, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713793 | ORTEGA, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726223 | ORTEGA, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737717 | ORTEGA, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750003 | ORTEGA, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762345 | ORTEGA, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765772 | ORTEGA, YAZMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767754 | ORTEGA, YAZMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769736 | ORTEGA, YAZMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771718 | ORTEGA, YAZMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773706 | ORTEGA, YAZMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765773 | ORTEGA, YAZMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767755 | ORTEGA, YAZMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769737 | ORTEGA, YAZMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771719 | ORTEGA, YAZMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773707 | ORTEGA, YAZMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710164 | ORTHMAN, AUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722594 | ORTHMAN, AUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734088 | ORTHMAN, AUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745566 | ORTHMAN, AUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758716 | ORTHMAN, AUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710165 | ORTHMAN, AUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722595 | ORTHMAN, AUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734089 | ORTHMAN, AUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745567 | ORTHMAN, AUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758717 | ORTHMAN, AUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765774 | ORTIZ, ABIGAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767756 | ORTIZ, ABIGAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769738 | ORTIZ, ABIGAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771720 | ORTIZ, ABIGAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773708 | ORTIZ, ABIGAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765775 | ORTIZ, ABIGAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767757 | ORTIZ, ABIGAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769739 | ORTIZ, ABIGAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771721 | ORTIZ, ABIGAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773709 | ORTIZ, ABIGAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708670 | ORTIZ, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721100 | ORTIZ, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732594 | ORTIZ, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744090 | ORTIZ, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26757222 | ORTIZ, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708671 | ORTIZ, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721101 | ORTIZ, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732595 | ORTIZ, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744091 | ORTIZ, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757223 | ORTIZ, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704522 | ORTIZ, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716952 | ORTIZ, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728446 | ORTIZ, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739942 | ORTIZ, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753073 | ORTIZ, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704523 | ORTIZ, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716953 | ORTIZ, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728447 | ORTIZ, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739943 | ORTIZ, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753074 | ORTIZ, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708720 | ORTIZ, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721150 | ORTIZ, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732644 | ORTIZ, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744140 | ORTIZ, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757272 | ORTIZ, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708721 | ORTIZ, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721151 | ORTIZ, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732645 | ORTIZ, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744141 | ORTIZ, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757273 | ORTIZ, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711072 | ORTIZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711074 | ORTIZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723502 | ORTIZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723504 | ORTIZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734996 | ORTIZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734998 | ORTIZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747280 | ORTIZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747282 | ORTIZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759624 | ORTIZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759626 | ORTIZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711073 | ORTIZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711075 | ORTIZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723503 | ORTIZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723505 | ORTIZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734997 | ORTIZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734999 | ORTIZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747281 | ORTIZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747283 | ORTIZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759625 | ORTIZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759627 | ORTIZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711778 | ORTIZ, GENARO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724208 | ORTIZ, GENARO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735702 | ORTIZ, GENARO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747980 | ORTIZ, GENARO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760330 | ORTIZ, GENARO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711779 | ORTIZ, GENARO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724209 | ORTIZ, GENARO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735703 | ORTIZ, GENARO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747987 | ORTIZ, GENARO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760331 | ORTIZ, GENARO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711886 | ORTIZ, GUADALUPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724316 | ORTIZ, GUADALUPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735810 | ORTIZ, GUADALUPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748094 | ORTIZ, GUADALUPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760438 | ORTIZ, GUADALUPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711887 | ORTIZ, GUADALUPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724317 | ORTIZ, GUADALUPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735811 | ORTIZ, GUADALUPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748095 | ORTIZ, GUADALUPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760439 | ORTIZ, GUADALUPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707320 | ORTIZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719750 | ORTIZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731244 | ORTIZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742740 | ORTIZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755872 | ORTIZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707321 | ORTIZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719751 | ORTIZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731245 | ORTIZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742741 | ORTIZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755873 | ORTIZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706198 | ORTIZ, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 633 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26718628 | ORTIZ, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730122 | ORTIZ, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741618 | ORTIZ, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754750 | ORTIZ, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706199 | ORTIZ, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718629 | ORTIZ, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730123 | ORTIZ, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741619 | ORTIZ, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754751 | ORTIZ, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765776 | ORTIZ, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767758 | ORTIZ, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769740 | ORTIZ, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771722 | ORTIZ, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773710 | ORTIZ, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765777 | ORTIZ, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767759 | ORTIZ, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769741 | ORTIZ, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771723 | ORTIZ, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773711 | ORTIZ, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765778 | ORTIZ, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767760 | ORTIZ, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769742 | ORTIZ, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771724 | ORTIZ, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773712 | ORTIZ, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765779 | ORTIZ, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767761 | ORTIZ, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769743 | ORTIZ, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771725 | ORTIZ, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773713 | ORTIZ, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706994 | ORWIG, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719424 | ORWIG, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730918 | ORWIG, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742414 | ORWIG, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755546 | ORWIG, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706995 | ORWIG, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719425 | ORWIG, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730919 | ORWIG, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742415 | ORWIG, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755547 | ORWIG, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708198 | OSBORNE, BRAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720628 | OSBORNE, BRAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732122 | OSBORNE, BRAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743618 | OSBORNE, BRAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756750 | OSBORNE, BRAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708199 | OSBORNE, BRAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720629 | OSBORNE, BRAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732123 | OSBORNE, BRAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743619 | OSBORNE, BRAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756751 | OSBORNE, BRAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714098 | OSBORNE, PETER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726528 | OSBORNE, PETER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738022 | OSBORNE, PETER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750308 | OSBORNE, PETER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762650 | OSBORNE, PETER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714099 | OSBORNE, PETER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726529 | OSBORNE, PETER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738023 | OSBORNE, PETER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750309 | OSBORNE, PETER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762651 | OSBORNE, PETER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707682 | OSBORNE, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720112 | OSBORNE, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731606 | OSBORNE, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743102 | OSBORNE, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756234 | OSBORNE, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707683 | OSBORNE, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720113 | OSBORNE, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731607 | OSBORNE, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743103 | OSBORNE, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756235 | OSBORNE, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706578 | OSBORNE, SHERREL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719008 | OSBORNE, SHERREL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730502 | OSBORNE, SHERREL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741998 | OSBORNE, SHERREL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755130 | OSBORNE, SHERREL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706579 | OSBORNE, SHERREL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719009 | OSBORNE, SHERREL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730503 | OSBORNE, SHERREL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 634 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26741999 | OSBORNE, SHERREL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755131 | OSBORNE, SHERREL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712828 | OTEMS, KENNESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725258 | OTEMS, KENNESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736752 | OTEMS, KENNESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749037 | OTEMS, KENNESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761380 | OTEMS, KENNESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712829 | OTEMS, KENNESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725259 | OTEMS, KENNESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736753 | OTEMS, KENNESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749038 | OTEMS, KENNESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761381 | OTEMS, KENNESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705142 | O'TOOLE-MENENDEZ, BENITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717572 | O'TOOLE-MENENDEZ, BENITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729066 | O'TOOLE-MENENDEZ, BENITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740562 | O'TOOLE-MENENDEZ, BENITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753694 | O'TOOLE-MENENDEZ, BENITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705143 | O'TOOLE-MENENDEZ, BENITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717573 | O'TOOLE-MENENDEZ, BENITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729067 | O'TOOLE-MENENDEZ, BENITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740563 | O'TOOLE-MENENDEZ, BENITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753695 | O'TOOLE-MENENDEZ, BENITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712716 | OTWELL, KARIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725146 | OTWELL, KARIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736640 | OTWELL, KARIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748925 | OTWELL, KARIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761268 | OTWELL, KARIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712717 | OTWELL, KARIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725147 | OTWELL, KARIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736641 | OTWELL, KARIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748926 | OTWELL, KARIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761269 | OTWELL, KARIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765780 | OUTLAW, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767762 | OUTLAW, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769744 | OUTLAW, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771726 | OUTLAW, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773714 | OUTLAW, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765781 | OUTLAW, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767763 | OUTLAW, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769745 | OUTLAW, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771727 | OUTLAW, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773715 | OUTLAW, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711076 | OVALLE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723506 | OVALLE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735000 | OVALLE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747284 | OVALLE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759628 | OVALLE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711077 | OVALLE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723507 | OVALLE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735001 | OVALLE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747285 | OVALLE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759629 | OVALLE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706530 | OVERTON, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718960 | OVERTON, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730454 | OVERTON, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741950 | OVERTON, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755082 | OVERTON, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706531 | OVERTON, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718961 | OVERTON, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730455 | OVERTON, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741951 | OVERTON, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755083 | OVERTON, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708284 | OWEN, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720714 | OWEN, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732208 | OWEN, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743704 | OWEN, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756836 | OWEN, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708285 | OWEN, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720715 | OWEN, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732209 | OWEN, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743705 | OWEN, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756837 | OWEN, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715312 | OWEN, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727742 | OWEN, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739236 | OWEN, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751522 | OWEN, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763864 | OWEN, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 635 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26715313 | OWEN, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727743 | OWEN, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739237 | OWEN, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751523 | OWEN, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763865 | OWEN, TONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710590 | OWENS, CHANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723020 | OWENS, CHANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734514 | OWENS, CHANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746798 | OWENS, CHANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759142 | OWENS, CHANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710591 | OWENS, CHANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723021 | OWENS, CHANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734515 | OWENS, CHANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746799 | OWENS, CHANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759143 | OWENS, CHANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711584 | OWENS, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724014 | OWENS, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735508 | OWENS, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747792 | OWENS, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760136 | OWENS, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711585 | OWENS, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724015 | OWENS, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735509 | OWENS, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747793 | OWENS, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760137 | OWENS, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712758 | OWENS, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725188 | OWENS, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736682 | OWENS, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748967 | OWENS, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761310 | OWENS, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712759 | OWENS, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725189 | OWENS, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736683 | OWENS, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748968 | OWENS, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761311 | OWENS, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706214 | OWENS, MAUREEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718644 | OWENS, MAUREEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730138 | OWENS, MAUREEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741634 | OWENS, MAUREEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754766 | OWENS, MAUREEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706215 | OWENS, MAUREEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718645 | OWENS, MAUREEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730139 | OWENS, MAUREEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741635 | OWENS, MAUREEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754767 | OWENS, MAUREEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706852 | OZUNA, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719282 | OZUNA, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730776 | OZUNA, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742272 | OZUNA, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755404 | OZUNA, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706853 | OZUNA, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719283 | OZUNA, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730777 | OZUNA, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742273 | OZUNA, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755405 | OZUNA, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765782 | OZUNA, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767764 | OZUNA, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769746 | OZUNA, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771728 | OZUNA, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773716 | OZUNA, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765783 | OZUNA, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767765 | OZUNA, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769747 | OZUNA, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771729 | OZUNA, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773717 | OZUNA, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765784 | OZUNA, EMELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767766 | OZUNA, EMELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769748 | OZUNA, EMELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771730 | OZUNA, EMELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773718 | OZUNA, EMELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765785 | OZUNA, EMELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767767 | OZUNA, EMELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769749 | OZUNA, EMELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771731 | OZUNA, EMELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773719 | OZUNA, EMELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713132 | PAASCH, LEONARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725562 | PAASCH, LEONARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 636 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26737056 | PAASCH, LEONARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749342 | PAASCH, LEONARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761684 | PAASCH, LEONARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713133 | PAASCH, LEONARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725563 | PAASCH, LEONARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737057 | PAASCH, LEONARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749343 | PAASCH, LEONARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761685 | PAASCH, LEONARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708472 | PACE, MUZETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720902 | PACE, MUZETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732396 | PACE, MUZETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743892 | PACE, MUZETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757024 | PACE, MUZETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708473 | PACE, MUZETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720903 | PACE, MUZETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732397 | PACE, MUZETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743893 | PACE, MUZETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757025 | PACE, MUZETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765786 | PACHECO, FABIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767768 | PACHECO, FABIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769750 | PACHECO, FABIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771732 | PACHECO, FABIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773720 | PACHECO, FABIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765787 | PACHECO, FABIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767769 | PACHECO, FABIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769751 | PACHECO, FABIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771733 | PACHECO, FABIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773721 | PACHECO, FABIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765788 | PACHECO, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767770 | PACHECO, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769752 | PACHECO, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771734 | PACHECO, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773722 | PACHECO, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765789 | PACHECO, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767771 | PACHECO, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769753 | PACHECO, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771735 | PACHECO, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773723 | PACHECO, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26696009 | Pacific Employers Insurance Company | Chubb | John A. Serio, Esquire | 150 Allen Road, Suite 101 | | Basking Ridge | NJ | 07920 | | jserio@chubb.com | | Email |
| 26693099 | Pacific Employers Insurance Company | Chubb | John A. Serio, Esquire, Assistant Vice President | Recovery Claims Supervisor, North America Claims | 150 Allen Road, Suite 101 | Basking Ridge | NJ | 07920 | | jserio@chubb.com | | Email |
| 26683119 | Pacific Employers Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | Shalbeisen@cozen.com | | Email |
| 26681619 | Pacific Employers Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26680738 | Pacific Employers Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26696401 | Pacific Indemnity Company | John A. Serio Esq., Assistant Vice President | Recovery Claims Supervisor, North America Claims | Chubb | 150 Allen Road, Suite 101 | Basking Ridge | NJ | 07920 | | jserio@chubb.com | | Email |
| 26695301 | Pacific Indemnity Company | Chubb | John A. Serio, Esquire | 150 Allen Road, Suite 101 | | Basking Ridge | NJ | 07920 | | jserio@chubb.com | shalbeisen@cozen.com | Email |
| 26696039 | Pacific Indemnity Company | Chubb | John A. Serio, Esquire | 150 Allen Road, Suite 101 | | Basking Ridge | NJ | 07920 | | jserio@chubb.com | | Email |
| 26696403 | Pacific Indemnity Company | Chubb | John A. Serio, Esquire, Assistant Vice President, | Recovery Claim Supervisor, North America Claims | 150 Allen Road, Suite 101 | Basking Ridge | NJ | 07920 | | shalbeisen@cozen.com | jserio@chubb.com | Email |
| 26682720 | Pacific Indemnity Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26682967 | Pacific Indemnity Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26681437 | Pacific Indemnity Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26715540 | PAD, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727970 | PAD, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739464 | PAD, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751750 | PAD, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764092 | PAD, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715541 | PAD, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727971 | PAD, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739465 | PAD, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751751 | PAD, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764093 | PAD, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765790 | PADGET, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767772 | PADGET, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769754 | PADGET, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771736 | PADGET, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773724 | PADGET, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765791 | PADGET, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767773 | PADGET, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769755 | PADGET, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771737 | PADGET, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773725 | PADGET, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712696 | PADILLA, KARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725128 | PADILLA, KARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736622 | PADILLA, KARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 637 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26748907 | PADILLA, KARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761250 | PADILLA, KARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712699 | PADILLA, KARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 20725129 | PADILLA, KARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736623 | PADILLA, KARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748908 | PADILLA, KARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761251 | PADILLA, KARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715244 | PAGE, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727674 | PAGE, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739168 | PAGE, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751454 | PAGE, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763796 | PAGE, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715245 | PAGE, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727675 | PAGE, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739169 | PAGE, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751455 | PAGE, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763797 | PAGE, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710300 | PAGEL, BONNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722730 | PAGEL, BONNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734224 | PAGEL, BONNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745702 | PAGEL, BONNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758852 | PAGEL, BONNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710301 | PAGEL, BONNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722731 | PAGEL, BONNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734225 | PAGEL, BONNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745703 | PAGEL, BONNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758853 | PAGEL, BONNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712760 | PAGELER, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725190 | PAGELER, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736684 | PAGELER, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748969 | PAGELER, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761312 | PAGELER, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712761 | PAGELER, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725191 | PAGELER, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736685 | PAGELER, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748970 | PAGELER, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761313 | PAGELER, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765792 | PAIZ, VIRGINIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767774 | PAIZ, VIRGINIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769756 | PAIZ, VIRGINIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771738 | PAIZ, VIRGINIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773726 | PAIZ, VIRGINIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765793 | PAIZ, VIRGINIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767775 | PAIZ, VIRGINIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769757 | PAIZ, VIRGINIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771739 | PAIZ, VIRGINIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773727 | PAIZ, VIRGINIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765794 | PALACE, CARYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767776 | PALACE, CARYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769758 | PALACE, CARYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771740 | PALACE, CARYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773728 | PALACE, CARYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765795 | PALACE, CARYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767777 | PALACE, CARYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769759 | PALACE, CARYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771741 | PALACE, CARYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773729 | PALACE, CARYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770636 | PALACIO, PETE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720066 | PALACIO, PETE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731560 | PALACIO, PETE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743056 | PALACIO, PETE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756188 | PALACIO, PETE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770637 | PALACIO, PETE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720067 | PALACIO, PETE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731561 | PALACIO, PETE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743057 | PALACIO, PETE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756189 | PALACIO, PETE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705802 | PALACIOS, JOANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718232 | PALACIOS, JOANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729726 | PALACIOS, JOANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741222 | PALACIOS, JOANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754354 | PALACIOS, JOANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705803 | PALACIOS, JOANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718233 | PALACIOS, JOANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729727 | PALACIOS, JOANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741223 | PALACIOS, JOANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754355 | PALACIOS, JOANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26714022 | PALACIOS, PATSY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726452 | PALACIOS, PATSY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737946 | PALACIOS, PATSY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750232 | PALACIOS, PATSY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762574 | PALACIOS, PATSY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714023 | PALACIOS, PATSY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726453 | PALACIOS, PATSY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737947 | PALACIOS, PATSY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750233 | PALACIOS, PATSY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762575 | PALACIOS, PATSY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765796 | PALACIOS, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767778 | PALACIOS, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769760 | PALACIOS, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771742 | PALACIOS, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773730 | PALACIOS, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765797 | PALACIOS, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767779 | PALACIOS, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769761 | PALACIOS, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771743 | PALACIOS, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773731 | PALACIOS, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714590 | PALACIOS, ROXANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727020 | PALACIOS, ROXANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738514 | PALACIOS, ROXANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750800 | PALACIOS, ROXANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763142 | PALACIOS, ROXANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714591 | PALACIOS, ROXANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727021 | PALACIOS, ROXANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738515 | PALACIOS, ROXANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750801 | PALACIOS, ROXANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763143 | PALACIOS, ROXANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715182 | PALACIOS, THELMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727612 | PALACIOS, THELMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739106 | PALACIOS, THELMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751392 | PALACIOS, THELMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763734 | PALACIOS, THELMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715183 | PALACIOS, THELMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727613 | PALACIOS, THELMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739107 | PALACIOS, THELMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751393 | PALACIOS, THELMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763735 | PALACIOS, THELMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710846 | PALLIS, CONSTANTINOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723276 | PALLIS, CONSTANTINOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734770 | PALLIS, CONSTANTINOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747054 | PALLIS, CONSTANTINOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759398 | PALLIS, CONSTANTINOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710847 | PALLIS, CONSTANTINOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723277 | PALLIS, CONSTANTINOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734771 | PALLIS, CONSTANTINOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747055 | PALLIS, CONSTANTINOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759399 | PALLIS, CONSTANTINOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709332 | PALMA-GOMEZ, ANDRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721762 | PALMA-GOMEZ, ANDRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733256 | PALMA-GOMEZ, ANDRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744752 | PALMA-GOMEZ, ANDRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757884 | PALMA-GOMEZ, ANDRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709333 | PALMA-GOMEZ, ANDRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721763 | PALMA-GOMEZ, ANDRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733257 | PALMA-GOMEZ, ANDRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744753 | PALMA-GOMEZ, ANDRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757885 | PALMA-GOMEZ, ANDRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709760 | PALMER, AALIYAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722190 | PALMER, AALIYAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733684 | PALMER, AALIYAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745162 | PALMER, AALIYAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758312 | PALMER, AALIYAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709761 | PALMER, AALIYAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722191 | PALMER, AALIYAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733685 | PALMER, AALIYAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745163 | PALMER, AALIYAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758313 | PALMER, AALIYAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710116 | PALMER, ARMESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722546 | PALMER, ARMESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734040 | PALMER, ARMESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745518 | PALMER, ARMESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758668 | PALMER, ARMESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710117 | PALMER, ARMESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722547 | PALMER, ARMESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 639 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26734041 | PALMER, ARMESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745519 | PALMER, ARMESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758669 | PALMER, ARMESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708380 | PALMER, CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720810 | PALMER, CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732304 | PALMER, CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743800 | PALMER, CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756932 | PALMER, CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708381 | PALMER, CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720811 | PALMER, CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732305 | PALMER, CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743801 | PALMER, CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756933 | PALMER, CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705514 | PALMER, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717944 | PALMER, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729438 | PALMER, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740934 | PALMER, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754066 | PALMER, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705515 | PALMER, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717945 | PALMER, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729439 | PALMER, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740935 | PALMER, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754067 | PALMER, EDDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708788 | PALMER, ELLIOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721218 | PALMER, ELLIOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732712 | PALMER, ELLIOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744208 | PALMER, ELLIOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757340 | PALMER, ELLIOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708789 | PALMER, ELLIOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721219 | PALMER, ELLIOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732713 | PALMER, ELLIOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744209 | PALMER, ELLIOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757341 | PALMER, ELLIOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765798 | PALMER, JAKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767780 | PALMER, JAKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769762 | PALMER, JAKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771744 | PALMER, JAKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773732 | PALMER, JAKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765799 | PALMER, JAKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767781 | PALMER, JAKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769763 | PALMER, JAKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771745 | PALMER, JAKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773733 | PALMER, JAKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713182 | PALMER, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725612 | PALMER, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737106 | PALMER, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749392 | PALMER, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761734 | PALMER, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713183 | PALMER, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725613 | PALMER, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737107 | PALMER, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749393 | PALMER, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761735 | PALMER, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713688 | PALMER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726118 | PALMER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737612 | PALMER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749898 | PALMER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762240 | PALMER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713689 | PALMER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726119 | PALMER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737613 | PALMER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749899 | PALMER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762241 | PALMER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706314 | PALMER, PAMELA A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718744 | PALMER, PAMELA A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730238 | PALMER, PAMELA A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741734 | PALMER, PAMELA A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754866 | PALMER, PAMELA A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706315 | PALMER, PAMELA A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718745 | PALMER, PAMELA A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730239 | PALMER, PAMELA A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741735 | PALMER, PAMELA A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754867 | PALMER, PAMELA A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27202585 | Palomar Excess and Surplus Insurance Company | 24811 NORTHWESTERN HWY, SUITE 600 | | | | SOUTHFIELD | MI | 48034 | | abarrett@zti-law.com | | Email |
| 26686297 | Palomar Excess and Surplus Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26685305 | Palomar Excess and Surplus Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26685952 | Palomar Excess and Surplus Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 27202727 | Palomar Excess and Surplus Insurance Company | Denenberg Tuffley, PLLC | Attn: Paul A. Casetta | 24811 Northwestern Hwy., Suite 600 | | Southfield | MI | 48034 | | pcasetta@dt-law.com | | Email |
| 26682108 | Palomar Excess and Surplus Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26682136 | Palomar Excess and Surplus Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | abarnett@dt-law.com | Email |
| 26681868 | Palomar Excess and Surplus Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26698074 | Palomar Excess and Surplus Insurance Company | Jeffery Lim, Esq. | Associate General Counsel | 7979 Ivanhoe Ave., Suite 500 | | La Jolla | CA | 92037 | | JLim@plmr.com | | Email |
| 26698090 | Palomar Excess and Surplus Insurance Company | Jeffery Lim, Esq. | Associate General Counsel | Palomar | 7979 Ivanhoe Ave., Suite 500 | La Jolla | CA | 92037 | | JLim@plmr.com | | Email |
| 26697885 | Palomar Excess and Surplus Insurance Company | Palomar | Jeffery Lim, Esq. | Associate General Counsel | 7979 Ivanhoe Ave., Suite 500 | La Jolla | CA | 92037 | | jlim@plmr.com | | Email |
| 26679163 | Palomar Specialty Insurance Co. | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26677621 | Palomar Specialty Insurance Co. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26677644 | Palomar Specialty Insurance Co. | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26694136 | Palomar Specialty Insurance Co. | George Bahls | Senior Vice President - Claims | Wellington Claim Service, Inc. | P.O. Box 1116 | Fort Worth | TX | 76101 | | gbahls@wellingtoninsgroup.com | | Email |
| 26692687 | Palomar Specialty Insurance Co. | Wellington Claim Service, Inc. | George Bahls, Senior Vice President - Claims | P.O. Box 1116 | | Fort Worth | TX | 76101 | | gbahls@wellingtoninsgroup.com | | Email |
| 26693114 | Palomar Specialty Insurance Co. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26686121 | Palomar Specialty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26685929 | Palomar Specialty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26685968 | Palomar Specialty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26697878 | Palomar Specialty Insurance Company | Jeffery Lim, Esq. | Associate General Counsel | Palomar | 7979 Ivanhoe Ave., Suite 500 | La Jolla | CA | 92037 | | JLim@plmr.com | | Email |
| 26697861 | Palomar Specialty Insurance Company | Palomar | Jeffery Lim, Esq. | Associate General Counsel | 7979 Ivanhoe Ave., Suite 500 | La Jolla | CA | 92037 | | JLim@plmr.com | | Email |
| 26697015 | Palomar Specialty Insurance Company | Palomar | Jeffery Lim, Esq., Associate General Counsel | 7979 Ivanhoe Ave., Suite 500 | | La Jolla | CA | 92037 | | JLim@plmr.com | | Email |
| 26713894 | PALOMINO, NILTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726324 | PALOMINO, NILTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737818 | PALOMINO, NILTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750104 | PALOMINO, NILTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762446 | PALOMINO, NILTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713895 | PALOMINO, NILTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726325 | PALOMINO, NILTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737819 | PALOMINO, NILTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750105 | PALOMINO, NILTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762447 | PALOMINO, NILTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710498 | PALOS, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722928 | PALOS, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734422 | PALOS, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746706 | PALOS, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759050 | PALOS, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710499 | PALOS, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722929 | PALOS, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734423 | PALOS, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746707 | PALOS, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759051 | PALOS, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704824 | PAMELA JUNE JONES, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF MALCOM JONES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717254 | PAMELA JUNE JONES, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF MALCOM JONES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728748 | PAMELA JUNE JONES, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF MALCOM JONES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740244 | PAMELA JUNE JONES, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF MALCOM JONES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753375 | PAMELA JUNE JONES, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF MALCOM JONES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704825 | PAMELA JUNE JONES, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF MALCOM JONES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717255 | PAMELA JUNE JONES, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF MALCOM JONES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728749 | PAMELA JUNE JONES, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF MALCOM JONES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740245 | PAMELA JUNE JONES, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF MALCOM JONES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753376 | PAMELA JUNE JONES, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF MALCOM JONES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712842 | PANTOJA, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725272 | PANTOJA, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736766 | PANTOJA, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749051 | PANTOJA, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761394 | PANTOJA, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712843 | PANTOJA, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725273 | PANTOJA, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736767 | PANTOJA, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749052 | PANTOJA, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761395 | PANTOJA, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709662 | PAOLI, LUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722092 | PAOLI, LUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733586 | PAOLI, LUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745082 | PAOLI, LUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758214 | PAOLI, LUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709663 | PAOLI, LUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722093 | PAOLI, LUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733587 | PAOLI, LUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745083 | PAOLI, LUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26758215 | PAOLI, LUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707846 | PAPIST, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720276 | PAPIST, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731770 | PAPIST, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743266 | PAPIST, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756398 | PAPIST, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707847 | PAPIST, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720277 | PAPIST, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731771 | PAPIST, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743267 | PAPIST, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756399 | PAPIST, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704802 | PARAMESWARA, MANOJ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717232 | PARAMESWARA, MANOJ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728726 | PARAMESWARA, MANOJ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740222 | PARAMESWARA, MANOJ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753353 | PARAMESWARA, MANOJ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704803 | PARAMESWARA, MANOJ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717233 | PARAMESWARA, MANOJ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728727 | PARAMESWARA, MANOJ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740223 | PARAMESWARA, MANOJ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753354 | PARAMESWARA, MANOJ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706884 | PARCELLS, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719314 | PARCELLS, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730808 | PARCELLS, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742304 | PARCELLS, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755436 | PARCELLS, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706885 | PARCELLS, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719315 | PARCELLS, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730809 | PARCELLS, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742305 | PARCELLS, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755437 | PARCELLS, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765800 | PARDO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767782 | PARDO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769764 | PARDO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771746 | PARDO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773734 | PARDO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765801 | PARDO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767783 | PARDO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769765 | PARDO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771747 | PARDO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773735 | PARDO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713542 | PAREDES, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725972 | PAREDES, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737466 | PAREDES, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749752 | PAREDES, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762094 | PAREDES, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713543 | PAREDES, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725973 | PAREDES, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737467 | PAREDES, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749753 | PAREDES, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762095 | PAREDES, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705868 | PARELLI, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718298 | PARELLI, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729792 | PARELLI, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741288 | PARELLI, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754420 | PARELLI, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705869 | PARELLI, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718299 | PARELLI, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729793 | PARELLI, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741289 | PARELLI, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754421 | PARELLI, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709318 | PARKER, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721748 | PARKER, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733242 | PARKER, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744738 | PARKER, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757870 | PARKER, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709319 | PARKER, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721749 | PARKER, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733243 | PARKER, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744739 | PARKER, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757871 | PARKER, ALAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715622 | PARKER, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728052 | PARKER, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739546 | PARKER, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751832 | PARKER, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764174 | PARKER, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715623 | PARKER, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 642 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26728053 | PARKER, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739547 | PARKER, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751633 | PARKER, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764175 | PARKER, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709378 | PARKER, CHARITY J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721808 | PARKER, CHARITY J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733302 | PARKER, CHARITY J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744798 | PARKER, CHARITY J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757930 | PARKER, CHARITY J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709379 | PARKER, CHARITY J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721809 | PARKER, CHARITY J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733303 | PARKER, CHARITY J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744799 | PARKER, CHARITY J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757931 | PARKER, CHARITY J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709186 | PARKER, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721616 | PARKER, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733110 | PARKER, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744606 | PARKER, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757738 | PARKER, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709187 | PARKER, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721617 | PARKER, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733111 | PARKER, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744607 | PARKER, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757739 | PARKER, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712994 | PARKER, LACHAON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725424 | PARKER, LACHAON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736918 | PARKER, LACHAON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749204 | PARKER, LACHAON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761546 | PARKER, LACHAON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712995 | PARKER, LACHAON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725425 | PARKER, LACHAON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736919 | PARKER, LACHAON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749205 | PARKER, LACHAON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761547 | PARKER, LACHAON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713072 | PARKER, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725502 | PARKER, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736996 | PARKER, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749282 | PARKER, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761624 | PARKER, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713073 | PARKER, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725503 | PARKER, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736997 | PARKER, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749283 | PARKER, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761625 | PARKER, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713286 | PARKER, LYNDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725716 | PARKER, LYNDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737210 | PARKER, LYNDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749496 | PARKER, LYNDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761838 | PARKER, LYNDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713287 | PARKER, LYNDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725717 | PARKER, LYNDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737211 | PARKER, LYNDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749497 | PARKER, LYNDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761839 | PARKER, LYNDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765802 | PARKER, PAIGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767784 | PARKER, PAIGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769766 | PARKER, PAIGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771748 | PARKER, PAIGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773736 | PARKER, PAIGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765803 | PARKER, PAIGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767785 | PARKER, PAIGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769767 | PARKER, PAIGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771749 | PARKER, PAIGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773737 | PARKER, PAIGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765804 | PARKER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767786 | PARKER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769768 | PARKER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771750 | PARKER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773738 | PARKER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765805 | PARKER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767787 | PARKER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769769 | PARKER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771751 | PARKER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773739 | PARKER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706460 | PARKER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718890 | PARKER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730384 | PARKER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 643 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26741880 | PARKER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755012 | PARKER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706461 | PARKER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718891 | PARKER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730385 | PARKER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741881 | PARKER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755013 | PARKER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714578 | PARKER, ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727008 | PARKER, ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738502 | PARKER, ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750788 | PARKER, ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763130 | PARKER, ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714579 | PARKER, ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727009 | PARKER, ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738503 | PARKER, ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750789 | PARKER, ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763131 | PARKER, ROSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715168 | PARKER, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727598 | PARKER, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739092 | PARKER, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751378 | PARKER, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763720 | PARKER, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715169 | PARKER, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727599 | PARKER, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739093 | PARKER, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751379 | PARKER, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763721 | PARKER, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709632 | PARKER, WENDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722062 | PARKER, WENDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733556 | PARKER, WENDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745052 | PARKER, WENDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758184 | PARKER, WENDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709633 | PARKER, WENDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722063 | PARKER, WENDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733557 | PARKER, WENDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745053 | PARKER, WENDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758185 | PARKER, WENDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713914 | PARKEY, NORMA JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726344 | PARKEY, NORMA JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737838 | PARKEY, NORMA JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750124 | PARKEY, NORMA JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762466 | PARKEY, NORMA JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713915 | PARKEY, NORMA JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726345 | PARKEY, NORMA JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737839 | PARKEY, NORMA JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750125 | PARKEY, NORMA JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762467 | PARKEY, NORMA JEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711366 | PARKS, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723796 | PARKS, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735290 | PARKS, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747574 | PARKS, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759918 | PARKS, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711367 | PARKS, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723797 | PARKS, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735291 | PARKS, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747575 | PARKS, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759919 | PARKS, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711598 | PARKS, ERICAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724028 | PARKS, ERICAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735522 | PARKS, ERICAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747806 | PARKS, ERICAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760150 | PARKS, ERICAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711599 | PARKS, ERICAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724029 | PARKS, ERICAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735523 | PARKS, ERICAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747807 | PARKS, ERICAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760151 | PARKS, ERICAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713976 | PARKS, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726406 | PARKS, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737900 | PARKS, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750186 | PARKS, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762528 | PARKS, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713977 | PARKS, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726407 | PARKS, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737901 | PARKS, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750187 | PARKS, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762529 | PARKS, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26709858 | PARNES, ALEXANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722288 | PARNES, ALEXANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733782 | PARNES, ALEXANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745260 | PARNES, ALEXANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758410 | PARNES, ALEXANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709859 | PARNES, ALEXANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722289 | PARNES, ALEXANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733783 | PARNES, ALEXANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745261 | PARNES, ALEXANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758411 | PARNES, ALEXANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706832 | PARRA, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719262 | PARRA, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730756 | PARRA, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742252 | PARRA, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755384 | PARRA, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706833 | PARRA, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719263 | PARRA, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730757 | PARRA, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742253 | PARRA, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755385 | PARRA, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715612 | PARRISH, ADELFA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728042 | PARRISH, ADELFA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739536 | PARRISH, ADELFA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751822 | PARRISH, ADELFA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764164 | PARRISH, ADELFA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715613 | PARRISH, ADELFA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728043 | PARRISH, ADELFA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739537 | PARRISH, ADELFA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751823 | PARRISH, ADELFA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764165 | PARRISH, ADELFA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710616 | PARSLEY, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723046 | PARSLEY, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734540 | PARSLEY, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746824 | PARSLEY, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759168 | PARSLEY, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710617 | PARSLEY, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723047 | PARSLEY, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734541 | PARSLEY, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746825 | PARSLEY, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759169 | PARSLEY, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706676 | PARSON, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719106 | PARSON, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730600 | PARSON, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742096 | PARSON, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755228 | PARSON, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706677 | PARSON, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719107 | PARSON, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730601 | PARSON, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742097 | PARSON, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755229 | PARSON, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765806 | PARSON, VALARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767788 | PARSON, VALARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769770 | PARSON, VALARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771752 | PARSON, VALARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773740 | PARSON, VALARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765807 | PARSON, VALARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767789 | PARSON, VALARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769771 | PARSON, VALARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771753 | PARSON, VALARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773741 | PARSON, VALARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713222 | PARSONS, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725652 | PARSONS, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737146 | PARSONS, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749432 | PARSONS, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761774 | PARSONS, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713223 | PARSONS, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725653 | PARSONS, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737147 | PARSONS, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749433 | PARSONS, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761775 | PARSONS, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711748 | PASCHALL, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724178 | PASCHALL, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735672 | PASCHALL, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747956 | PASCHALL, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760300 | PASCHALL, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711749 | PASCHALL, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724179 | PASCHALL, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26735673 | PASCHALL, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747557 | PASCHALL, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760301 | PASCHALL, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712944 | PASKET, KRISTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725374 | PASKET, KRISTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736868 | PASKET, KRISTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749154 | PASKET, KRISTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761496 | PASKET, KRISTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712945 | PASKET, KRISTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725375 | PASKET, KRISTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736869 | PASKET, KRISTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749155 | PASKET, KRISTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761497 | PASKET, KRISTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765808 | PASTRANO, PEDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767790 | PASTRANO, PEDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769772 | PASTRANO, PEDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771754 | PASTRANO, PEDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773742 | PASTRANO, PEDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765809 | PASTRANO, PEDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767791 | PASTRANO, PEDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769773 | PASTRANO, PEDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771755 | PASTRANO, PEDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773743 | PASTRANO, PEDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712160 | PATE, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724590 | PATE, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736084 | PATE, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748368 | PATE, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760712 | PATE, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712161 | PATE, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724591 | PATE, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736085 | PATE, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748369 | PATE, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760713 | PATE, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706258 | PATEL, MICKEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718688 | PATEL, MICKEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730182 | PATEL, MICKEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741678 | PATEL, MICKEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754810 | PATEL, MICKEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706259 | PATEL, MICKEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718689 | PATEL, MICKEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730183 | PATEL, MICKEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741679 | PATEL, MICKEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754811 | PATEL, MICKEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709070 | PATEL, RISHI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721500 | PATEL, RISHI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732994 | PATEL, RISHI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744490 | PATEL, RISHI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757622 | PATEL, RISHI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709071 | PATEL, RISHI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721501 | PATEL, RISHI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732995 | PATEL, RISHI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744491 | PATEL, RISHI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757623 | PATEL, RISHI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706260 | PATINO, MIREYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718690 | PATINO, MIREYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730184 | PATINO, MIREYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741680 | PATINO, MIREYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754812 | PATINO, MIREYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706261 | PATINO, MIREYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718691 | PATINO, MIREYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730185 | PATINO, MIREYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741681 | PATINO, MIREYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754813 | PATINO, MIREYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715400 | PATINO, VELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727830 | PATINO, VELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739324 | PATINO, VELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751610 | PATINO, VELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763952 | PATINO, VELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715401 | PATINO, VELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727831 | PATINO, VELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739325 | PATINO, VELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751611 | PATINO, VELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763953 | PATINO, VELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708012 | PATRICIA HILL, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF DOROTHY MAE ANDERSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720442 | PATRICIA HILL, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF DOROTHY MAE ANDERSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 646 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26731936 | PATRICIA HILL, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF DOROTHY MAE ANDERSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743432 | PATRICIA HILL, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF DOROTHY MAE ANDERSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756564 | PATRICIA HILL, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF DOROTHY MAE ANDERSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708013 | PATRICIA HILL, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF DOROTHY MAE ANDERSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720443 | PATRICIA HILL, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF DOROTHY MAE ANDERSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731937 | PATRICIA HILL, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF DOROTHY MAE ANDERSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743433 | PATRICIA HILL, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF DOROTHY MAE ANDERSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756565 | PATRICIA HILL, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF DOROTHY MAE ANDERSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765810 | PATRICK, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767792 | PATRICK, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769774 | PATRICK, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771756 | PATRICK, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773744 | PATRICK, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765811 | PATRICK, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767793 | PATRICK, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769775 | PATRICK, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771757 | PATRICK, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773745 | PATRICK, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765812 | PATTERSON, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767794 | PATTERSON, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769776 | PATTERSON, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771758 | PATTERSON, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773746 | PATTERSON, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765813 | PATTERSON, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767795 | PATTERSON, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769777 | PATTERSON, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771759 | PATTERSON, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773747 | PATTERSON, AMBER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710618 | PATTERSON, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723048 | PATTERSON, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734542 | PATTERSON, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746826 | PATTERSON, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759170 | PATTERSON, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710619 | PATTERSON, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723049 | PATTERSON, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734543 | PATTERSON, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746827 | PATTERSON, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759171 | PATTERSON, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707204 | PATTERSON, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719634 | PATTERSON, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731128 | PATTERSON, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742624 | PATTERSON, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755756 | PATTERSON, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707205 | PATTERSON, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719635 | PATTERSON, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731129 | PATTERSON, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742625 | PATTERSON, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755757 | PATTERSON, HENRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708130 | PATTERSON, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720560 | PATTERSON, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732054 | PATTERSON, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743550 | PATTERSON, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756682 | PATTERSON, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708131 | PATTERSON, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720561 | PATTERSON, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732055 | PATTERSON, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743551 | PATTERSON, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756683 | PATTERSON, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708826 | PATTERSON, JOANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721256 | PATTERSON, JOANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732750 | PATTERSON, JOANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744246 | PATTERSON, JOANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757378 | PATTERSON, JOANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708827 | PATTERSON, JOANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721257 | PATTERSON, JOANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732751 | PATTERSON, JOANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744247 | PATTERSON, JOANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757379 | PATTERSON, JOANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710556 | PATTON, CARYON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722986 | PATTON, CARYON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734480 | PATTON, CARYON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26746764 | PATTON, CARYON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759108 | PATTON, CARYON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710557 | PATTON, CARYON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722987 | PATTON, CARYON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734481 | PATTON, CARYON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746765 | PATTON, CARYON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759109 | PATTON, CARYON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709900 | PAUL, ALLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722330 | PAUL, ALLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733824 | PAUL, ALLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745302 | PAUL, ALLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758452 | PAUL, ALLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709901 | PAUL, ALLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722331 | PAUL, ALLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733825 | PAUL, ALLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745303 | PAUL, ALLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758453 | PAUL, ALLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710620 | PAUL, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723050 | PAUL, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734544 | PAUL, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746828 | PAUL, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759172 | PAUL, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710621 | PAUL, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723051 | PAUL, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734545 | PAUL, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746829 | PAUL, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759173 | PAUL, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705824 | PAUL, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718254 | PAUL, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729748 | PAUL, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741244 | PAUL, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754376 | PAUL, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705825 | PAUL, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718255 | PAUL, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729749 | PAUL, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741245 | PAUL, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754377 | PAUL, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715438 | PAULESCU, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727868 | PAULESCU, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739362 | PAULESCU, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751648 | PAULESCU, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763990 | PAULESCU, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715439 | PAULESCU, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727869 | PAULESCU, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739363 | PAULESCU, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751649 | PAULESCU, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763991 | PAULESCU, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708488 | PAULETTE, SHANEKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720918 | PAULETTE, SHANEKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732412 | PAULETTE, SHANEKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743908 | PAULETTE, SHANEKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757040 | PAULETTE, SHANEKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708489 | PAULETTE, SHANEKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720919 | PAULETTE, SHANEKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732413 | PAULETTE, SHANEKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743909 | PAULETTE, SHANEKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757041 | PAULETTE, SHANEKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706790 | PAULINO, YONGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719220 | PAULINO, YONGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730714 | PAULINO, YONGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742210 | PAULINO, YONGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755342 | PAULINO, YONGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706791 | PAULINO, YONGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719221 | PAULINO, YONGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730715 | PAULINO, YONGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742211 | PAULINO, YONGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755343 | PAULINO, YONGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712898 | PAWLAK, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725328 | PAWLAK, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736822 | PAWLAK, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749107 | PAWLAK, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761450 | PAWLAK, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712899 | PAWLAK, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725329 | PAWLAK, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736823 | PAWLAK, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749108 | PAWLAK, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761451 | PAWLAK, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 648 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26707050 | PAYNE, DARIUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719480 | PAYNE, DARIUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730974 | PAYNE, DARIUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742470 | PAYNE, DARIUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755602 | PAYNE, DARIUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707051 | PAYNE, DARIUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719481 | PAYNE, DARIUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730975 | PAYNE, DARIUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742471 | PAYNE, DARIUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755603 | PAYNE, DARIUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707208 | PAYNE, HOWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719638 | PAYNE, HOWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731132 | PAYNE, HOWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742628 | PAYNE, HOWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755760 | PAYNE, HOWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707209 | PAYNE, HOWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719639 | PAYNE, HOWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731133 | PAYNE, HOWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742629 | PAYNE, HOWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755761 | PAYNE, HOWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714920 | PAYNE, SONJA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727350 | PAYNE, SONJA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738844 | PAYNE, SONJA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751130 | PAYNE, SONJA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763472 | PAYNE, SONJA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714921 | PAYNE, SONJA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727351 | PAYNE, SONJA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738845 | PAYNE, SONJA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751131 | PAYNE, SONJA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763473 | PAYNE, SONJA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709264 | PAYTON, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721694 | PAYTON, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733188 | PAYTON, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744684 | PAYTON, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757816 | PAYTON, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709265 | PAYTON, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721695 | PAYTON, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733189 | PAYTON, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744685 | PAYTON, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757817 | PAYTON, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707240 | PAZ, JAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719670 | PAZ, JAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731170 | PAZ, JAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742666 | PAZ, JAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755798 | PAZ, JAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707247 | PAZ, JAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719677 | PAZ, JAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731171 | PAZ, JAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742667 | PAZ, JAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755799 | PAZ, JAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707944 | PAZ, VIRIDIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720374 | PAZ, VIRIDIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731868 | PAZ, VIRIDIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743364 | PAZ, VIRIDIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756496 | PAZ, VIRIDIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707945 | PAZ, VIRIDIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720375 | PAZ, VIRIDIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731869 | PAZ, VIRIDIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743365 | PAZ, VIRIDIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756497 | PAZ, VIRIDIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707658 | PEALE, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720088 | PEALE, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731582 | PEALE, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743078 | PEALE, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756210 | PEALE, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707659 | PEALE, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720089 | PEALE, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731583 | PEALE, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743079 | PEALE, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756211 | PEALE, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706988 | PEARSON, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719418 | PEARSON, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730912 | PEARSON, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742408 | PEARSON, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755540 | PEARSON, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706989 | PEARSON, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719419 | PEARSON, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 649 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26730913 | PEARSON, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742409 | PEARSON, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755541 | PEARSON, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711152 | PEARSON, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723582 | PEARSON, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735076 | PEARSON, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747360 | PEARSON, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759704 | PEARSON, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711153 | PEARSON, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723583 | PEARSON, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735077 | PEARSON, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747361 | PEARSON, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759705 | PEARSON, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705440 | PEASE, DEBRAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717870 | PEASE, DEBRAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726364 | PEASE, DEBRAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740860 | PEASE, DEBRAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753992 | PEASE, DEBRAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705441 | PEASE, DEBRAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717871 | PEASE, DEBRAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729365 | PEASE, DEBRAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740861 | PEASE, DEBRAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753993 | PEASE, DEBRAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713436 | PECHAN, MARITZA J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725866 | PECHAN, MARITZA J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737360 | PECHAN, MARITZA J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749646 | PECHAN, MARITZA J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761988 | PECHAN, MARITZA J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713437 | PECHAN, MARITZA J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725867 | PECHAN, MARITZA J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737361 | PECHAN, MARITZA J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749647 | PECHAN, MARITZA J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761989 | PECHAN, MARITZA J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707196 | PECK, GUADALUPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719626 | PECK, GUADALUPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731120 | PECK, GUADALUPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742616 | PECK, GUADALUPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755748 | PECK, GUADALUPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707197 | PECK, GUADALUPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719627 | PECK, GUADALUPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731121 | PECK, GUADALUPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742617 | PECK, GUADALUPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755749 | PECK, GUADALUPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765814 | PEDROZA, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767796 | PEDROZA, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769778 | PEDROZA, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771760 | PEDROZA, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773748 | PEDROZA, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765815 | PEDROZA, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767797 | PEDROZA, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769779 | PEDROZA, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771761 | PEDROZA, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773749 | PEDROZA, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708058 | PEGGY ESKEW AS HEIR OF THE ESTATE OF ROBERT DEAN GOODWIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720488 | PEGGY ESKEW AS HEIR OF THE ESTATE OF ROBERT DEAN GOODWIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731982 | PEGGY ESKEW AS HEIR OF THE ESTATE OF ROBERT DEAN GOODWIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743478 | PEGGY ESKEW AS HEIR OF THE ESTATE OF ROBERT DEAN GOODWIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756610 | PEGGY ESKEW AS HEIR OF THE ESTATE OF ROBERT DEAN GOODWIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708059 | PEGGY ESKEW AS HEIR OF THE ESTATE OF ROBERT DEAN GOODWIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720489 | PEGGY ESKEW AS HEIR OF THE ESTATE OF ROBERT DEAN GOODWIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731983 | PEGGY ESKEW AS HEIR OF THE ESTATE OF ROBERT DEAN GOODWIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743479 | PEGGY ESKEW AS HEIR OF THE ESTATE OF ROBERT DEAN GOODWIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756611 | PEGGY ESKEW AS HEIR OF THE ESTATE OF ROBERT DEAN GOODWIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705624 | PEGUERO, MAIRENI CRUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721954 | PEGUERO, MAIRENI CRUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733448 | PEGUERO, MAIRENI CRUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744844 | PEGUERO, MAIRENI CRUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758070 | PEGUERO, MAIRENI CRUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709525 | PEGUERO, MAIRENI CRUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721955 | PEGUERO, MAIRENI CRUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 650 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26733449 | PEGUERO, MARENI CRUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744945 | PEGUERO, MARENI CRUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758077 | PEGUERO, MARENI CRUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714094 | PELACHE, PETE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726524 | PELACHE, PETE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738018 | PELACHE, PETE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750304 | PELACHE, PETE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762646 | PELACHE, PETE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714095 | PELACHE, PETE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726525 | PELACHE, PETE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738019 | PELACHE, PETE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750305 | PELACHE, PETE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762647 | PELACHE, PETE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765816 | PELL, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767798 | PELL, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769780 | PELL, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771762 | PELL, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773750 | PELL, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765817 | PELL, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767799 | PELL, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769781 | PELL, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771763 | PELL, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773751 | PELL, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711554 | PEMU, EMMANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723984 | PEMU, EMMANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735478 | PEMU, EMMANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747762 | PEMU, EMMANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760106 | PEMU, EMMANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711555 | PEMU, EMMANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723985 | PEMU, EMMANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735479 | PEMU, EMMANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747763 | PEMU, EMMANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760107 | PEMU, EMMANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765818 | PENA, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765820 | PENA, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767800 | PENA, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767802 | PENA, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769782 | PENA, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769784 | PENA, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771764 | PENA, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771766 | PENA, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773752 | PENA, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773754 | PENA, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765819 | PENA, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765821 | PENA, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767801 | PENA, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767803 | PENA, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769783 | PENA, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769785 | PENA, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771765 | PENA, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771767 | PENA, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773753 | PENA, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773755 | PENA, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765822 | PENA, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767804 | PENA, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769786 | PENA, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771768 | PENA, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773756 | PENA, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765823 | PENA, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767805 | PENA, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769787 | PENA, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771769 | PENA, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773757 | PENA, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765824 | PENA, EDOLINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767806 | PENA, EDOLINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769788 | PENA, EDOLINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771770 | PENA, EDOLINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773758 | PENA, EDOLINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765825 | PENA, EDOLINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767807 | PENA, EDOLINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769789 | PENA, EDOLINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771771 | PENA, EDOLINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773759 | PENA, EDOLINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712290 | PENA, JEROME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724720 | PENA, JEROME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736214 | PENA, JEROME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748498 | PENA, JEROME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 651 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26760842 | PENA, JEROME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712291 | PENA, JEROME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724721 | PENA, JEROME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 20736215 | PENA, JEROME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748499 | PENA, JEROME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760843 | PENA, JEROME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765826 | PENA, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767808 | PENA, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769790 | PENA, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771772 | PENA, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773760 | PENA, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765827 | PENA, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767809 | PENA, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769791 | PENA, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771773 | PENA, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773761 | PENA, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713498 | PENA, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 20725928 | PENA, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737422 | PENA, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749708 | PENA, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762050 | PENA, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713499 | PENA, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 20725929 | PENA, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737423 | PENA, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749709 | PENA, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762051 | PENA, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765828 | PENA, NATALIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767810 | PENA, NATALIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769792 | PENA, NATALIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771774 | PENA, NATALIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773762 | PENA, NATALIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765829 | PENA, NATALIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767811 | PENA, NATALIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769793 | PENA, NATALIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771775 | PENA, NATALIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773763 | PENA, NATALIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704498 | PENA, SANTIAGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706802 | PENA, SANTIAGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716928 | PENA, SANTIAGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719232 | PENA, SANTIAGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728422 | PENA, SANTIAGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730726 | PENA, SANTIAGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739918 | PENA, SANTIAGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742222 | PENA, SANTIAGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753049 | PENA, SANTIAGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755354 | PENA, SANTIAGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704499 | PENA, SANTIAGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706803 | PENA, SANTIAGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716929 | PENA, SANTIAGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719233 | PENA, SANTIAGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728423 | PENA, SANTIAGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730727 | PENA, SANTIAGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739919 | PENA, SANTIAGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742223 | PENA, SANTIAGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753050 | PENA, SANTIAGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755355 | PENA, SANTIAGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765830 | PENA, TARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767812 | PENA, TARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769794 | PENA, TARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771776 | PENA, TARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773764 | PENA, TARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765831 | PENA, TARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767813 | PENA, TARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769795 | PENA, TARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771777 | PENA, TARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773765 | PENA, TARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765832 | PEÑA, ZULEMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767814 | PEÑA, ZULEMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769796 | PEÑA, ZULEMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771778 | PEÑA, ZULEMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773766 | PEÑA, ZULEMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765833 | PEÑA, ZULEMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767815 | PEÑA, ZULEMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769797 | PEÑA, ZULEMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771779 | PEÑA, ZULEMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773767 | PEÑA, ZULEMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708526 | PENACO INDUSTRIES CONSTRUCTION GROUP, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26720096 | PENACO INDUSTRIES CONSTRUCTION GROUP, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732450 | PENACO INDUSTRIES CONSTRUCTION GROUP, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26743946 | PENACO INDUSTRIES CONSTRUCTION GROUP, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757076 | PENACO INDUSTRIES CONSTRUCTION GROUP, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26708527 | PENACO INDUSTRIES CONSTRUCTION GROUP, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26720957 | PENACO INDUSTRIES CONSTRUCTION GROUP, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732451 | PENACO INDUSTRIES CONSTRUCTION GROUP, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26743947 | PENACO INDUSTRIES CONSTRUCTION GROUP, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757079 | PENACO INDUSTRIES CONSTRUCTION GROUP, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26684254 | Penn America Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26684508 | Penn America Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26684609 | Penn America Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26684283 | Penn America Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 27198212 | Penn America Insurance Company | Penn America Insurance Company | William D. Mahoney & Gray, LLP | 4201 Wingren dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27198210 | Penn America Insurance Company | penn America Insurance Company | William D. Mahoney & Gray, LLP | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27198200 | Penn America Insurance Company | Penn American Insurance Company | William D. Mahoney, Attorney | Boteler, Mahoney & Gray, LLP | 4201 Wingren Dr., Suite 208 | Irving | Texas | 75062 | | wmahoney@bmg-law.com | | Email |
| 27198215 | Penn America Insurance Company | Penn American Insurance Company | William D. Mahoney, Attorney | Boteler, Mahoney & Gray, LLP | 4201 Wingren Dr., Suite 208 | Irving | Texas | 75062 | | wmahoney@bmg-law.com | | Email |
| 26696404 | Penn Millers Insurance Company | Chubb | John A. Serio, Esquire | Assistant Vice President, Recovery Claims Supervis | 150 Allen Road, Suite 101 | Basking Ridge | NJ | 07920 | | jserio@chubb.com | | Email |
| 26682360 | Penn Millers Insurance Company | Chubb | John A. Serio, Esquire, Assistant Vice President | Recovery Claims Supervisor, North America Claims | 150 Allen Road, Suite 101 | Basking Ridge | NJ | 07920 | | jserio@chubb.com | shalbeisen@cozen.com | Email |
| 26695680 | Penn Millers Insurance Company | Chubb | John A. Serio, Esquire, Assistant Vice President | Recovery Claims Supervisor, North America Claims | 150 Allen Road, Suite 101 | Basking Ridge | NJ | 07920 | | jserio@chubb.com | | Email |
| 26682197 | Penn Millers Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26682350 | Penn Millers Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26682270 | Penn Millers Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 27198284 | Penn Star Insurance Company | Boteler, Mahoney & Gray, LLP | Attn: William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27198277 | Penn Star Insurance Company | Boteler, Mahoney & Gray, LLP | Attn: William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26684912 | Penn Star Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26684760 | Penn Star Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26684862 | Penn Star Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 27198235 | Penn Star Insurance Company | Penn-Star Insurance Company | William D. Mahoney, Attorney | Boteler, Mahoney & Gray, LLP | 4201 Wingren Dr., Suite 208 | Irving | Texas | 75062 | | wmahoney@bmg-law.com | | Email |
| 27198286 | Penn-Patriot Insurance Company | Boteler, Mahoney & Gray, LLP | Attn: William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27198287 | Penn-Patriot Insurance Company | Boteler, Mahoney & Gray, LLP | Attn: William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27198288 | Penn-Patriot Insurance Company | Boteler, Mahoney & Gray, LLP | Attn: William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26693142 | Penn-Patriot Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26692739 | Penn-Patriot Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26692745 | Penn-Patriot Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26714300 | PENNYWELL, RENICKER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726730 | PENNYWELL, RENICKER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738224 | PENNYWELL, RENICKER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750510 | PENNYWELL, RENICKER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762852 | PENNYWELL, RENICKER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714301 | PENNYWELL, RENICKER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726731 | PENNYWELL, RENICKER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738225 | PENNYWELL, RENICKER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750511 | PENNYWELL, RENICKER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762853 | PENNYWELL, RENICKER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705052 | PENSYL, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717482 | PENSYL, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728976 | PENSYL, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740472 | PENSYL, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753603 | PENSYL, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705053 | PENSYL, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717483 | PENSYL, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728977 | PENSYL, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740473 | PENSYL, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753604 | PENSYL, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708258 | PENUEL, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720688 | PENUEL, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732182 | PENUEL, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743678 | PENUEL, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756810 | PENUEL, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708259 | PENUEL, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720689 | PENUEL, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732183 | PENUEL, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743679 | PENUEL, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756811 | PENUEL, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765834 | PERALES, EDWARD L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767816 | PERALES, EDWARD L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769798 | PERALES, EDWARD L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771780 | PERALES, EDWARD L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773768 | PERALES, EDWARD L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765835 | PERALES, EDWARD L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767817 | PERALES, EDWARD L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769799 | PERALES, EDWARD L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771781 | PERALES, EDWARD L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773769 | PERALES, EDWARD L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26713378 | PERALES, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725808 | PERALES, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737302 | PERALES, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749588 | PERALES, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761930 | PERALES, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713379 | PERALES, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725809 | PERALES, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737303 | PERALES, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749589 | PERALES, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761931 | PERALES, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765836 | PERALES, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767818 | PERALES, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769800 | PERALES, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771782 | PERALES, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773770 | PERALES, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765837 | PERALES, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767819 | PERALES, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769801 | PERALES, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771783 | PERALES, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773771 | PERALES, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709094 | PERALTA, LOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718524 | PERALTA, LOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730018 | PERALTA, LOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741514 | PERALTA, LOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754646 | PERALTA, LOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709095 | PERALTA, LOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718525 | PERALTA, LOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730019 | PERALTA, LOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741515 | PERALTA, LOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754647 | PERALTA, LOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706544 | PEREIRA, SHALANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718974 | PEREIRA, SHALANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730468 | PEREIRA, SHALANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741964 | PEREIRA, SHALANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755096 | PEREIRA, SHALANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706545 | PEREIRA, SHALANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718975 | PEREIRA, SHALANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730469 | PEREIRA, SHALANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741965 | PEREIRA, SHALANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755097 | PEREIRA, SHALANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709904 | PEREZ, ALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722334 | PEREZ, ALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733828 | PEREZ, ALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745306 | PEREZ, ALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758456 | PEREZ, ALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709905 | PEREZ, ALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722335 | PEREZ, ALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733829 | PEREZ, ALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745307 | PEREZ, ALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758457 | PEREZ, ALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710084 | PEREZ, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722514 | PEREZ, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734008 | PEREZ, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745486 | PEREZ, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758636 | PEREZ, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710085 | PEREZ, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722515 | PEREZ, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734009 | PEREZ, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745487 | PEREZ, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758637 | PEREZ, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707010 | PEREZ, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719440 | PEREZ, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730934 | PEREZ, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742430 | PEREZ, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755562 | PEREZ, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707011 | PEREZ, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719441 | PEREZ, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730935 | PEREZ, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742431 | PEREZ, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755563 | PEREZ, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710950 | PEREZ, DAISY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723380 | PEREZ, DAISY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734874 | PEREZ, DAISY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747158 | PEREZ, DAISY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759502 | PEREZ, DAISY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710951 | PEREZ, DAISY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723381 | PEREZ, DAISY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 654 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26734875 | PEREZ, DAISY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747159 | PEREZ, DAISY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759503 | PEREZ, DAISY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711506 | PEREZ, ELIZABETH DIANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723936 | PEREZ, ELIZABETH DIANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735430 | PEREZ, ELIZABETH DIANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747714 | PEREZ, ELIZABETH DIANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760058 | PEREZ, ELIZABETH DIANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711507 | PEREZ, ELIZABETH DIANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723937 | PEREZ, ELIZABETH DIANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735431 | PEREZ, ELIZABETH DIANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747715 | PEREZ, ELIZABETH DIANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760059 | PEREZ, ELIZABETH DIANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711540 | PEREZ, EMILIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723970 | PEREZ, EMILIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735464 | PEREZ, EMILIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747748 | PEREZ, EMILIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760092 | PEREZ, EMILIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711541 | PEREZ, EMILIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723971 | PEREZ, EMILIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735465 | PEREZ, EMILIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747749 | PEREZ, EMILIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760093 | PEREZ, EMILIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765838 | PEREZ, GUILLERMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767820 | PEREZ, GUILLERMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769802 | PEREZ, GUILLERMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771784 | PEREZ, GUILLERMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773372 | PEREZ, GUILLERMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765839 | PEREZ, GUILLERMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767821 | PEREZ, GUILLERMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769803 | PEREZ, GUILLERMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771785 | PEREZ, GUILLERMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773373 | PEREZ, GUILLERMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765840 | PEREZ, IMELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767822 | PEREZ, IMELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769804 | PEREZ, IMELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771786 | PEREZ, IMELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773374 | PEREZ, IMELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765841 | PEREZ, IMELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767823 | PEREZ, IMELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769805 | PEREZ, IMELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771787 | PEREZ, IMELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773375 | PEREZ, IMELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711990 | PEREZ, INES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724420 | PEREZ, INES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735914 | PEREZ, INES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748198 | PEREZ, INES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760542 | PEREZ, INES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711991 | PEREZ, INES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724421 | PEREZ, INES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735915 | PEREZ, INES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748199 | PEREZ, INES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760543 | PEREZ, INES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712344 | PEREZ, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724774 | PEREZ, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736268 | PEREZ, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748552 | PEREZ, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760896 | PEREZ, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712345 | PEREZ, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724775 | PEREZ, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736269 | PEREZ, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748553 | PEREZ, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760897 | PEREZ, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712454 | PEREZ, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724884 | PEREZ, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736378 | PEREZ, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748662 | PEREZ, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761006 | PEREZ, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712455 | PEREZ, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724885 | PEREZ, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736379 | PEREZ, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748663 | PEREZ, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761007 | PEREZ, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705860 | PEREZ, JOSEFINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718290 | PEREZ, JOSEFINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729784 | PEREZ, JOSEFINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741280 | PEREZ, JOSEFINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 655 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26754412 | PEREZ, JOSEFINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705861 | PEREZ, JOSEFINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718291 | PEREZ, JOSEFINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729785 | PEREZ, JOSEFINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741281 | PEREZ, JOSEFINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754413 | PEREZ, JOSEFINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704724 | PEREZ, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717154 | PEREZ, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728648 | PEREZ, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740144 | PEREZ, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753275 | PEREZ, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704725 | PEREZ, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717155 | PEREZ, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728649 | PEREZ, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740145 | PEREZ, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753276 | PEREZ, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708154 | PEREZ, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720584 | PEREZ, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732078 | PEREZ, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743574 | PEREZ, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756706 | PEREZ, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708155 | PEREZ, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720585 | PEREZ, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732079 | PEREZ, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743575 | PEREZ, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756707 | PEREZ, MARGARITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765842 | PEREZ, MARIA H | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767824 | PEREZ, MARIA H | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769806 | PEREZ, MARIA H | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771788 | PEREZ, MARIA H | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773776 | PEREZ, MARIA H | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765843 | PEREZ, MARIA H | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767825 | PEREZ, MARIA H | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769807 | PEREZ, MARIA H | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771789 | PEREZ, MARIA H | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773777 | PEREZ, MARIA H | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713690 | PEREZ, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713692 | PEREZ, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726120 | PEREZ, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726122 | PEREZ, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737614 | PEREZ, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737616 | PEREZ, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749900 | PEREZ, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749902 | PEREZ, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762242 | PEREZ, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762244 | PEREZ, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713691 | PEREZ, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713693 | PEREZ, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726121 | PEREZ, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726123 | PEREZ, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737615 | PEREZ, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737617 | PEREZ, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749901 | PEREZ, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749903 | PEREZ, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762243 | PEREZ, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762245 | PEREZ, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765844 | PEREZ, MIRNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767826 | PEREZ, MIRNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769808 | PEREZ, MIRNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771790 | PEREZ, MIRNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773778 | PEREZ, MIRNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765845 | PEREZ, MIRNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767827 | PEREZ, MIRNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769809 | PEREZ, MIRNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771791 | PEREZ, MIRNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773779 | PEREZ, MIRNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708020 | PEREZ, RAFAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721350 | PEREZ, RAFAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732844 | PEREZ, RAFAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744340 | PEREZ, RAFAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757472 | PEREZ, RAFAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708021 | PEREZ, RAFAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721351 | PEREZ, RAFAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732845 | PEREZ, RAFAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744341 | PEREZ, RAFAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757473 | PEREZ, RAFAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706404 | PEREZ, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 656 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26707068 | PEREZ, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718834 | PEREZ, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720098 | PEREZ, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730328 | PEREZ, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731592 | PEREZ, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741824 | PEREZ, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743088 | PEREZ, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754956 | PEREZ, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756220 | PEREZ, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706405 | PEREZ, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707669 | PEREZ, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718835 | PEREZ, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720099 | PEREZ, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730329 | PEREZ, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731593 | PEREZ, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741825 | PEREZ, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743089 | PEREZ, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754957 | PEREZ, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756221 | PEREZ, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706430 | PEREZ, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718860 | PEREZ, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730354 | PEREZ, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741850 | PEREZ, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754982 | PEREZ, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706431 | PEREZ, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718861 | PEREZ, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730355 | PEREZ, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741851 | PEREZ, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754983 | PEREZ, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714494 | PEREZ, ROCIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726924 | PEREZ, ROCIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738418 | PEREZ, ROCIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750704 | PEREZ, ROCIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763046 | PEREZ, ROCIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714495 | PEREZ, ROCIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726925 | PEREZ, ROCIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738419 | PEREZ, ROCIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750705 | PEREZ, ROCIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763047 | PEREZ, ROCIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705846 | PEREZ, RODOLFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767828 | PEREZ, RODOLFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769810 | PEREZ, RODOLFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771792 | PEREZ, RODOLFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773780 | PEREZ, RODOLFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705847 | PEREZ, RODOLFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767829 | PEREZ, RODOLFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769811 | PEREZ, RODOLFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771793 | PEREZ, RODOLFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773781 | PEREZ, RODOLFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715200 | PEREZ, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727636 | PEREZ, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739130 | PEREZ, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751416 | PEREZ, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763758 | PEREZ, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715207 | PEREZ, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727637 | PEREZ, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739131 | PEREZ, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751417 | PEREZ, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763759 | PEREZ, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714254 | PERILLOUX, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726684 | PERILLOUX, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738178 | PERILLOUX, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750464 | PERILLOUX, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762806 | PERILLOUX, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714255 | PERILLOUX, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726685 | PERILLOUX, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738179 | PERILLOUX, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750465 | PERILLOUX, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762807 | PERILLOUX, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706982 | PERKINS, CECIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719412 | PERKINS, CECIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730906 | PERKINS, CECIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742402 | PERKINS, CECIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755534 | PERKINS, CECIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706983 | PERKINS, CECIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719413 | PERKINS, CECIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730907 | PERKINS, CECIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26742403 | PERKINS, CECIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755535 | PERKINS, CECIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710920 | PERKINS, CURTIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723350 | PERKINS, CURTIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734844 | PERKINS, CURTIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747128 | PERKINS, CURTIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759472 | PERKINS, CURTIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710921 | PERKINS, CURTIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723351 | PERKINS, CURTIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734845 | PERKINS, CURTIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747129 | PERKINS, CURTIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759473 | PERKINS, CURTIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705602 | PERKINS, GARFIELD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718032 | PERKINS, GARFIELD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729526 | PERKINS, GARFIELD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741022 | PERKINS, GARFIELD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754154 | PERKINS, GARFIELD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705603 | PERKINS, GARFIELD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718033 | PERKINS, GARFIELD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729527 | PERKINS, GARFIELD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741023 | PERKINS, GARFIELD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754155 | PERKINS, GARFIELD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704420 | PERKINS, LAMONT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716850 | PERKINS, LAMONT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728344 | PERKINS, LAMONT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739840 | PERKINS, LAMONT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752971 | PERKINS, LAMONT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704421 | PERKINS, LAMONT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716851 | PERKINS, LAMONT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728345 | PERKINS, LAMONT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739841 | PERKINS, LAMONT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752972 | PERKINS, LAMONT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713414 | PERKINS, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725844 | PERKINS, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737338 | PERKINS, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749624 | PERKINS, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761966 | PERKINS, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713415 | PERKINS, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725845 | PERKINS, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737339 | PERKINS, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749625 | PERKINS, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761967 | PERKINS, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26453140 | Perlmutter, Adam | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765848 | PERRENOT, DWAINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767830 | PERRENOT, DWAINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769812 | PERRENOT, DWAINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771794 | PERRENOT, DWAINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773782 | PERRENOT, DWAINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765849 | PERRENOT, DWAINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767831 | PERRENOT, DWAINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769813 | PERRENOT, DWAINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771795 | PERRENOT, DWAINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773783 | PERRENOT, DWAINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765850 | PERRENOT, STACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767832 | PERRENOT, STACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769814 | PERRENOT, STACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771796 | PERRENOT, STACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773784 | PERRENOT, STACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765851 | PERRENOT, STACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767833 | PERRENOT, STACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769815 | PERRENOT, STACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771797 | PERRENOT, STACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773786 | PERRENOT, STACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708402 | PERRIN, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720832 | PERRIN, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732326 | PERRIN, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743822 | PERRIN, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756954 | PERRIN, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708403 | PERRIN, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720833 | PERRIN, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732327 | PERRIN, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743823 | PERRIN, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756955 | PERRIN, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709354 | PERRO, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721784 | PERRO, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733278 | PERRO, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744774 | PERRO, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 658 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26757906 | PERRO, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709355 | PERRO, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721785 | PERRO, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733279 | PERRO, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744775 | PERRO, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757907 | PERRO, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705298 | PERRY, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717728 | PERRY, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729222 | PERRY, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740718 | PERRY, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753850 | PERRY, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705299 | PERRY, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717729 | PERRY, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729223 | PERRY, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740719 | PERRY, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753851 | PERRY, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710848 | PERRY, CONSTEANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723278 | PERRY, CONSTEANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734772 | PERRY, CONSTEANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747056 | PERRY, CONSTEANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759400 | PERRY, CONSTEANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710849 | PERRY, CONSTEANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723279 | PERRY, CONSTEANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734773 | PERRY, CONSTEANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747057 | PERRY, CONSTEANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759401 | PERRY, CONSTEANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707072 | PERRY, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719502 | PERRY, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730996 | PERRY, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742492 | PERRY, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755624 | PERRY, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707073 | PERRY, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719503 | PERRY, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730997 | PERRY, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742493 | PERRY, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755625 | PERRY, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712394 | PERRY, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724824 | PERRY, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736318 | PERRY, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748602 | PERRY, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760946 | PERRY, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712395 | PERRY, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724825 | PERRY, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736319 | PERRY, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748603 | PERRY, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760947 | PERRY, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715752 | PERRY, JORDYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728182 | PERRY, JORDYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739676 | PERRY, JORDYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751962 | PERRY, JORDYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764304 | PERRY, JORDYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715753 | PERRY, JORDYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728183 | PERRY, JORDYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739677 | PERRY, JORDYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751963 | PERRY, JORDYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764305 | PERRY, JORDYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713694 | PERRY, MICHAEL RAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726124 | PERRY, MICHAEL RAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737618 | PERRY, MICHAEL RAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749904 | PERRY, MICHAEL RAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762246 | PERRY, MICHAEL RAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713695 | PERRY, MICHAEL RAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726125 | PERRY, MICHAEL RAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737619 | PERRY, MICHAEL RAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749905 | PERRY, MICHAEL RAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762247 | PERRY, MICHAEL RAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706462 | PERRY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718892 | PERRY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730386 | PERRY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741882 | PERRY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755014 | PERRY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706463 | PERRY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718893 | PERRY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730387 | PERRY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741883 | PERRY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755015 | PERRY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765852 | PERRY, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26767834 | PERRY, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769816 | PERRY, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771798 | PERRY, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773786 | PERRY, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765853 | PERRY, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767835 | PERRY, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769817 | PERRY, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771799 | PERRY, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773787 | PERRY, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707812 | PERRY, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720242 | PERRY, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731736 | PERRY, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743232 | PERRY, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756364 | PERRY, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707813 | PERRY, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720243 | PERRY, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731737 | PERRY, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743233 | PERRY, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756365 | PERRY, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715864 | PERRY, STELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728294 | PERRY, STELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739788 | PERRY, STELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752074 | PERRY, STELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764416 | PERRY, STELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715865 | PERRY, STELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728295 | PERRY, STELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739789 | PERRY, STELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752075 | PERRY, STELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764417 | PERRY, STELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765854 | PERRY, SYLVIA C. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767836 | PERRY, SYLVIA C. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769818 | PERRY, SYLVIA C. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771800 | PERRY, SYLVIA C. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773788 | PERRY, SYLVIA C. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765855 | PERRY, SYLVIA C. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767837 | PERRY, SYLVIA C. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769819 | PERRY, SYLVIA C. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771801 | PERRY, SYLVIA C. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773789 | PERRY, SYLVIA C. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707858 | PERRY, TABATHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720288 | PERRY, TABATHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731782 | PERRY, TABATHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743278 | PERRY, TABATHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756410 | PERRY, TABATHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707859 | PERRY, TABATHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720289 | PERRY, TABATHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731783 | PERRY, TABATHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743279 | PERRY, TABATHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756411 | PERRY, TABATHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707818 | PESEK, SHELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720248 | PESEK, SHELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731742 | PESEK, SHELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743238 | PESEK, SHELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756370 | PESEK, SHELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707819 | PESEK, SHELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720249 | PESEK, SHELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731743 | PESEK, SHELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743239 | PESEK, SHELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756371 | PESEK, SHELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712124 | PETERSON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724554 | PETERSON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736048 | PETERSON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748332 | PETERSON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760676 | PETERSON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712125 | PETERSON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724555 | PETERSON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736049 | PETERSON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748333 | PETERSON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760677 | PETERSON, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706022 | PETERSON, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718452 | PETERSON, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729946 | PETERSON, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741442 | PETERSON, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754574 | PETERSON, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706023 | PETERSON, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718453 | PETERSON, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729947 | PETERSON, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 660 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26741443 | PETERSON, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754575 | PETERSON, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715232 | PETERSON, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727662 | PETERSON, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739156 | PETERSON, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751442 | PETERSON, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763784 | PETERSON, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715233 | PETERSON, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727663 | PETERSON, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739157 | PETERSON, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751443 | PETERSON, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763785 | PETERSON, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709834 | PETITE, ALDIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722264 | PETITE, ALDIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733758 | PETITE, ALDIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745236 | PETITE, ALDIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758386 | PETITE, ALDIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709835 | PETITE, ALDIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722265 | PETITE, ALDIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733759 | PETITE, ALDIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745237 | PETITE, ALDIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758387 | PETITE, ALDIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712456 | PETITT, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724886 | PETITT, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736380 | PETITT, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748664 | PETITT, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761008 | PETITT, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712457 | PETITT, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724887 | PETITT, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736381 | PETITT, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748665 | PETITT, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761009 | PETITT, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708236 | PETSCH, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720666 | PETSCH, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732160 | PETSCH, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743656 | PETSCH, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756786 | PETSCH, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708237 | PETSCH, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720667 | PETSCH, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732161 | PETSCH, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743657 | PETSCH, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756789 | PETSCH, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714280 | PETTIETTE, REISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726710 | PETTIETTE, REISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738204 | PETTIETTE, REISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750490 | PETTIETTE, REISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762832 | PETTIETTE, REISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714281 | PETTIETTE, REISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726711 | PETTIETTE, REISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738205 | PETTIETTE, REISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750491 | PETTIETTE, REISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762833 | PETTIETTE, REISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705726 | PETTY, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718156 | PETTY, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729650 | PETTY, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741146 | PETTY, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754278 | PETTY, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705727 | PETTY, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718157 | PETTY, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729651 | PETTY, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741147 | PETTY, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754279 | PETTY, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713112 | PETTY, LEATHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725542 | PETTY, LEATHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737036 | PETTY, LEATHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749322 | PETTY, LEATHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761664 | PETTY, LEATHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713113 | PETTY, LEATHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725543 | PETTY, LEATHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737037 | PETTY, LEATHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749323 | PETTY, LEATHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761665 | PETTY, LEATHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706448 | PETTY, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718878 | PETTY, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730372 | PETTY, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741868 | PETTY, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755000 | PETTY, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 661 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26706449 | PETTY, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715879 | PETTY, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730373 | PETTY, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741869 | PETTY, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755001 | PETTY, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705136 | PHAGAN, BARRETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717566 | PHAGAN, BARRETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729060 | PHAGAN, BARRETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740556 | PHAGAN, BARRETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753688 | PHAGAN, BARRETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705137 | PHAGAN, BARRETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717567 | PHAGAN, BARRETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729061 | PHAGAN, BARRETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740557 | PHAGAN, BARRETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753689 | PHAGAN, BARRETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711908 | PHAM, HANG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724338 | PHAM, HANG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735832 | PHAM, HANG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748116 | PHAM, HANG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760460 | PHAM, HANG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711909 | PHAM, HANG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724339 | PHAM, HANG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735833 | PHAM, HANG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748117 | PHAM, HANG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760461 | PHAM, HANG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714152 | PHAM, QUANG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726582 | PHAM, QUANG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738076 | PHAM, QUANG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750362 | PHAM, QUANG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762704 | PHAM, QUANG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714153 | PHAM, QUANG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726583 | PHAM, QUANG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738077 | PHAM, QUANG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750363 | PHAM, QUANG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762705 | PHAM, QUANG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715234 | PHAN, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727664 | PHAN, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739158 | PHAN, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751444 | PHAN, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763786 | PHAN, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715235 | PHAN, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727665 | PHAN, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739159 | PHAN, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751445 | PHAN, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763787 | PHAN, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26679493 | Pharmacists Mutual Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 8034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26679391 | Pharmacists Mutual Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 8034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26680196 | Pharmacists Mutual Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 8034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26694371 | Pharmacists Mutual Insurance Company | Suzanne M. Sparks | Subrogation Specialist | 808 HWY 18 W, PO Box 370 | | Algona | IA | 50511 | | dherman@phlaw-llp.com | suzanne.sparks@phmic.com | Email |
| 26694380 | Pharmacists Mutual Insurance Company | Suzanne M. Sparks | Subrogation Specialist | Pharmacists Mutual Insurance Group | 808 HWY 18 W, PO Box 370 | Algona | IA | 50511 | | Suzanna.Sparks@phmic.com | | Email |
| 26694434 | Pharmacists Mutual Insurance Company | Suzanne M. Sparks | Subrogation Specialist | Pharmacists Mutual Insurance Group | 808 HWY 18 W, PO Box 370 | Algona | IA | 50511 | | dherman@ghlaw-llp.com | Suzanne.Sparks@phmic.com | Email |
| 26682341 | Philadelphia Indemnity Insurance Company | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26688985 | Philadelphia Indemnity Insurance Company | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26691010 | Philadelphia Indemnity Insurance Company | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26694479 | Philadelphia Indemnity Insurance Company | Gina M. Hafler | Senior Subrogation Examiner | P.O. Box 950 | | Bala Cynwyd | PA | 19004 | | Gina.hafler@phly.com | | Email |
| 26694471 | Philadelphia Indemnity Insurance Company | Gina M. Hafler | Senior Subrogation Examiner | P.O. Box 950 | | Bala Cynwyd | PA | 19004 | | Gina.hafler@phly.com | | Email |
| 26694499 | Philadelphia Indemnity Insurance Company | Gina M. Hafler | Senior Subrogation Examiner | P.O. Box 950 | | Bala Cynwyd | PA | 19004 | | Gina.hafler@phly.com | | Email |
| 27202796 | Philadelphia Indemnity Insurance Company | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste. 301 | | | Fort Washington | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 27202798 | Philadelphia Indemnity Insurance Company | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste. 301 | | | Fort Washington | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 27203542 | Philadelphia Indemnity Insurance Company | Munck Wilson Mandala LLP | 12770 Coit Rd., Suite 600 | | | Dallas | TX | 75251 | | mmoran@munckwilson.com | | Email |
| 26679499 | Philadelphia Indemnity Insurance Company | Munck Wilson Mandala, LLP | Mark W. Moran | 600 Banner Place Tower, 12770 Coit Road | | Dallas | TX | 75251 | | mmoran@munckwilson.com | | Email |
| 26680778 | Philadelphia Indemnity Insurance Company | Munck Wilson Mandala, LLP | Mark W. Moran | 600 Banner Place Tower, 12770 Coit Road | | Dallas | TX | 75251 | | mmoran@munckwilson.com | | Email |
| 26679573 | Philadelphia Indemnity Insurance Company | Munck Wilson Mandala, LLP | Mark W. Moran | 600 Banner Place Tower, 12770 Coit Road | | Dallas | TX | 75251 | | mmoran@munckwilson.com | | Email |
| 26683861 | Philadelphia Indemnity Insurance Company | Stutman Law | Zach Groover, Esq. | 5068 W. Plano Parkway - Suite #260 | | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26834621 | Philadelphia Indemnity Insurance Company | Stutman Law | Zach Groover, Esq. | 5068 W. Plano Parkway - Suite #260 | | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26834565 | Philadelphia Indemnity Insurance Company | Zach Groover, Esq. / Stutman Law | 5068 W. Plano Parkway - Suite #260 | | | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26709902 | PHILLIPS, ALLISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722332 | PHILLIPS, ALLISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733826 | PHILLIPS, ALLISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745304 | PHILLIPS, ALLISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758454 | PHILLIPS, ALLISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709903 | PHILLIPS, ALLISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26722333 | PHILLIPS, ALLISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733827 | PHILLIPS, ALLISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745305 | PHILLIPS, ALLISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758455 | PHILLIPS, ALLISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709998 | PHILLIPS, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722428 | PHILLIPS, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733922 | PHILLIPS, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745400 | PHILLIPS, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758550 | PHILLIPS, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709999 | PHILLIPS, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722439 | PHILLIPS, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733923 | PHILLIPS, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745401 | PHILLIPS, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758551 | PHILLIPS, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711324 | PHILLIPS, DON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723754 | PHILLIPS, DON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735248 | PHILLIPS, DON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747532 | PHILLIPS, DON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759876 | PHILLIPS, DON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711325 | PHILLIPS, DON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723755 | PHILLIPS, DON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735249 | PHILLIPS, DON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747533 | PHILLIPS, DON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759877 | PHILLIPS, DON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711972 | PHILLIPS, HUBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724402 | PHILLIPS, HUBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735896 | PHILLIPS, HUBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748180 | PHILLIPS, HUBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760524 | PHILLIPS, HUBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711973 | PHILLIPS, HUBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724403 | PHILLIPS, HUBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735897 | PHILLIPS, HUBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748181 | PHILLIPS, HUBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760525 | PHILLIPS, HUBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712140 | PHILLIPS, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724570 | PHILLIPS, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736064 | PHILLIPS, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748348 | PHILLIPS, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760692 | PHILLIPS, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712141 | PHILLIPS, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724571 | PHILLIPS, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736065 | PHILLIPS, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748349 | PHILLIPS, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760693 | PHILLIPS, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765856 | PHILLIPS, JANIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767838 | PHILLIPS, JANIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769820 | PHILLIPS, JANIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771802 | PHILLIPS, JANIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773790 | PHILLIPS, JANIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765857 | PHILLIPS, JANIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767839 | PHILLIPS, JANIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769821 | PHILLIPS, JANIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771803 | PHILLIPS, JANIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773791 | PHILLIPS, JANIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765858 | PHILLIPS, JIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767840 | PHILLIPS, JIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769822 | PHILLIPS, JIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771804 | PHILLIPS, JIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773792 | PHILLIPS, JIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765859 | PHILLIPS, JIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767841 | PHILLIPS, JIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769823 | PHILLIPS, JIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771805 | PHILLIPS, JIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773793 | PHILLIPS, JIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709500 | PHILLIPS, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721930 | PHILLIPS, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733424 | PHILLIPS, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744920 | PHILLIPS, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758052 | PHILLIPS, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709501 | PHILLIPS, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721931 | PHILLIPS, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733425 | PHILLIPS, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744921 | PHILLIPS, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758053 | PHILLIPS, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713872 | PHILLIPS, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726302 | PHILLIPS, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737796 | PHILLIPS, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 663 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26750082 | PHILLIPS, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762424 | PHILLIPS, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713873 | PHILLIPS, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726303 | PHILLIPS, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737797 | PHILLIPS, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750083 | PHILLIPS, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762425 | PHILLIPS, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706396 | PHILLIPS, RAYVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718826 | PHILLIPS, RAYVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730320 | PHILLIPS, RAYVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741816 | PHILLIPS, RAYVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754948 | PHILLIPS, RAYVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706397 | PHILLIPS, RAYVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718827 | PHILLIPS, RAYVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730321 | PHILLIPS, RAYVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741817 | PHILLIPS, RAYVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754949 | PHILLIPS, RAYVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714570 | PHILLIPS, ROSALYN R | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727000 | PHILLIPS, ROSALYN R | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738494 | PHILLIPS, ROSALYN R | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750780 | PHILLIPS, ROSALYN R | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763122 | PHILLIPS, ROSALYN R | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714571 | PHILLIPS, ROSALYN R | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727001 | PHILLIPS, ROSALYN R | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738495 | PHILLIPS, ROSALYN R | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750781 | PHILLIPS, ROSALYN R | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763123 | PHILLIPS, ROSALYN R | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715866 | PHILLIPS, STEPHANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728296 | PHILLIPS, STEPHANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739790 | PHILLIPS, STEPHANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752076 | PHILLIPS, STEPHANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764418 | PHILLIPS, STEPHANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715867 | PHILLIPS, STEPHANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728297 | PHILLIPS, STEPHANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739791 | PHILLIPS, STEPHANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752077 | PHILLIPS, STEPHANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764419 | PHILLIPS, STEPHANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712146 | PHILYAW, JANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724576 | PHILYAW, JANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736070 | PHILYAW, JANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748354 | PHILYAW, JANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760698 | PHILYAW, JANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712147 | PHILYAW, JANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724577 | PHILYAW, JANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736071 | PHILYAW, JANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748355 | PHILYAW, JANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760699 | PHILYAW, JANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705436 | PIAZZA, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717866 | PIAZZA, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729360 | PIAZZA, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740856 | PIAZZA, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753988 | PIAZZA, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705437 | PIAZZA, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717867 | PIAZZA, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729361 | PIAZZA, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740857 | PIAZZA, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753989 | PIAZZA, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712458 | PICAZO, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724888 | PICAZO, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736382 | PICAZO, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748666 | PICAZO, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761010 | PICAZO, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712459 | PICAZO, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724889 | PICAZO, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736383 | PICAZO, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748667 | PICAZO, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761011 | PICAZO, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713292 | PICK, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725722 | PICK, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737216 | PICK, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749502 | PICK, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761844 | PICK, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713293 | PICK, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725723 | PICK, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737217 | PICK, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749503 | PICK, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761845 | PICK, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 664 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26707268 | PICKENS, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719698 | PICKENS, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731192 | PICKENS, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742688 | PICKENS, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755820 | PICKENS, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707269 | PICKENS, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719699 | PICKENS, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731193 | PICKENS, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742689 | PICKENS, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755821 | PICKENS, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707920 | PICKENS, TYRONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720350 | PICKENS, TYRONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731844 | PICKENS, TYRONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743340 | PICKENS, TYRONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756472 | PICKENS, TYRONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707921 | PICKENS, TYRONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720351 | PICKENS, TYRONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731845 | PICKENS, TYRONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743341 | PICKENS, TYRONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756473 | PICKENS, TYRONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715750 | PICKETT, JOANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728180 | PICKETT, JOANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739674 | PICKETT, JOANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751960 | PICKETT, JOANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764302 | PICKETT, JOANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715751 | PICKETT, JOANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728181 | PICKETT, JOANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739675 | PICKETT, JOANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751961 | PICKETT, JOANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764303 | PICKETT, JOANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710558 | PIERCE, CASIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722988 | PIERCE, CASIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734482 | PIERCE, CASIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746766 | PIERCE, CASIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759110 | PIERCE, CASIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710559 | PIERCE, CASIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722989 | PIERCE, CASIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734483 | PIERCE, CASIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746767 | PIERCE, CASIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759111 | PIERCE, CASIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705536 | PIERCE, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717966 | PIERCE, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729460 | PIERCE, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740956 | PIERCE, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754088 | PIERCE, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705537 | PIERCE, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717967 | PIERCE, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729461 | PIERCE, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740957 | PIERCE, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754089 | PIERCE, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711670 | PIERCE, FLORENCE WALLACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724106 | PIERCE, FLORENCE WALLACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735600 | PIERCE, FLORENCE WALLACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747884 | PIERCE, FLORENCE WALLACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760228 | PIERCE, FLORENCE WALLACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711677 | PIERCE, FLORENCE WALLACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724107 | PIERCE, FLORENCE WALLACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735601 | PIERCE, FLORENCE WALLACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747885 | PIERCE, FLORENCE WALLACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760229 | PIERCE, FLORENCE WALLACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714890 | PIERCE, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727320 | PIERCE, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738814 | PIERCE, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751100 | PIERCE, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763442 | PIERCE, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714891 | PIERCE, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727321 | PIERCE, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738815 | PIERCE, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751101 | PIERCE, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763443 | PIERCE, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708078 | PIERSON, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720508 | PIERSON, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732002 | PIERSON, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743498 | PIERSON, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756630 | PIERSON, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708079 | PIERSON, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720509 | PIERSON, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 665 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26732003 | PIERSON, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743499 | PIERSON, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756631 | PIERSON, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715216 | PIETRE, TIATIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727646 | PIETRE, TIATIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739140 | PIETRE, TIATIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751426 | PIETRE, TIATIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763768 | PIETRE, TIATIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715217 | PIETRE, TIATIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727647 | PIETRE, TIATIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739141 | PIETRE, TIATIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751427 | PIETRE, TIATIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763769 | PIETRE, TIATIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709872 | PIMENTEL, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722302 | PIMENTEL, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733796 | PIMENTEL, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745274 | PIMENTEL, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758424 | PIMENTEL, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709873 | PIMENTEL, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722303 | PIMENTEL, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733797 | PIMENTEL, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745275 | PIMENTEL, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758425 | PIMENTEL, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765860 | PINA, ARTHUR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767842 | PINA, ARTHUR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769824 | PINA, ARTHUR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771806 | PINA, ARTHUR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773794 | PINA, ARTHUR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765861 | PINA, ARTHUR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767843 | PINA, ARTHUR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769825 | PINA, ARTHUR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771807 | PINA, ARTHUR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773795 | PINA, ARTHUR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711652 | PINEDA, EZEQUIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724082 | PINEDA, EZEQUIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735576 | PINEDA, EZEQUIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747860 | PINEDA, EZEQUIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760204 | PINEDA, EZEQUIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711653 | PINEDA, EZEQUIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724083 | PINEDA, EZEQUIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735577 | PINEDA, EZEQUIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747861 | PINEDA, EZEQUIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760205 | PINEDA, EZEQUIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765862 | PINEDA, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767844 | PINEDA, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769826 | PINEDA, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771808 | PINEDA, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773796 | PINEDA, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765863 | PINEDA, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767845 | PINEDA, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769827 | PINEDA, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771809 | PINEDA, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773797 | PINEDA, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765864 | PINEDA, NORMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767846 | PINEDA, NORMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769828 | PINEDA, NORMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771810 | PINEDA, NORMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773798 | PINEDA, NORMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765865 | PINEDA, NORMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767847 | PINEDA, NORMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769829 | PINEDA, NORMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771811 | PINEDA, NORMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773799 | PINEDA, NORMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711320 | PINKNEY, DOMINIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723750 | PINKNEY, DOMINIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735244 | PINKNEY, DOMINIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747528 | PINKNEY, DOMINIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759872 | PINKNEY, DOMINIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711321 | PINKNEY, DOMINIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723751 | PINKNEY, DOMINIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735245 | PINKNEY, DOMINIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747529 | PINKNEY, DOMINIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759873 | PINKNEY, DOMINIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715658 | PINSON, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728088 | PINSON, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739582 | PINSON, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751868 | PINSON, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 666 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26764210 | PINSON, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715659 | PINSON, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728089 | PINSON, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730583 | PINSON, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751869 | PINSON, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764211 | PINSON, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706310 | PIOMBO, PABLO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718740 | PIOMBO, PABLO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730234 | PIOMBO, PABLO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741730 | PIOMBO, PABLO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754862 | PIOMBO, PABLO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706311 | PIOMBO, PABLO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718741 | PIOMBO, PABLO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730235 | PIOMBO, PABLO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741731 | PIOMBO, PABLO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754863 | PIOMBO, PABLO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714442 | PITSINGER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726872 | PITSINGER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738366 | PITSINGER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750652 | PITSINGER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762594 | PITSINGER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714443 | PITSINGER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726873 | PITSINGER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738367 | PITSINGER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750653 | PITSINGER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762595 | PITSINGER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712064 | PITTENGER, JACQUELYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724494 | PITTENGER, JACQUELYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735988 | PITTENGER, JACQUELYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748272 | PITTENGER, JACQUELYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760616 | PITTENGER, JACQUELYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712065 | PITTENGER, JACQUELYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724495 | PITTENGER, JACQUELYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735989 | PITTENGER, JACQUELYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748273 | PITTENGER, JACQUELYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760617 | PITTENGER, JACQUELYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707494 | PITTMAN, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719924 | PITTMAN, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731418 | PITTMAN, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742914 | PITTMAN, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756046 | PITTMAN, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707495 | PITTMAN, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719925 | PITTMAN, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731419 | PITTMAN, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742915 | PITTMAN, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756047 | PITTMAN, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713060 | PITTS, LATOYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725490 | PITTS, LATOYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736984 | PITTS, LATOYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749270 | PITTS, LATOYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761612 | PITTS, LATOYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713061 | PITTS, LATOYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725491 | PITTS, LATOYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736985 | PITTS, LATOYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749271 | PITTS, LATOYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761613 | PITTS, LATOYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711078 | PLACE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723508 | PLACE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735002 | PLACE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747286 | PLACE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759630 | PLACE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711079 | PLACE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723509 | PLACE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735003 | PLACE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747287 | PLACE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759631 | PLACE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710070 | PLACENCIO, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722500 | PLACENCIO, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733994 | PLACENCIO, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745472 | PLACENCIO, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758622 | PLACENCIO, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710071 | PLACENCIO, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722501 | PLACENCIO, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733995 | PLACENCIO, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745473 | PLACENCIO, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758623 | PLACENCIO, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765866 | PLACIER, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 667 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26767848 | PLACIER, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769830 | PLACIER, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771812 | PLACIER, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773800 | PLACIER, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765867 | PLACIER, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767849 | PLACIER, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769831 | PLACIER, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771813 | PLACIER, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773801 | PLACIER, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26686370 | Plagens, Anthony J | 1780 Hughes Landing Boulevard | Suite 800 | | | The Woodlands | TX | 77380 | | tony.plagens@talenenergy.com | | Email |
| 26708504 | PLANT, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720934 | PLANT, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732428 | PLANT, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743924 | PLANT, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757056 | PLANT, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708505 | PLANT, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720935 | PLANT, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732429 | PLANT, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743925 | PLANT, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757057 | PLANT, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706068 | PLASCENCIA, LILLIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718498 | PLASCENCIA, LILLIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729992 | PLASCENCIA, LILLIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741488 | PLASCENCIA, LILLIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754620 | PLASCENCIA, LILLIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706069 | PLASCENCIA, LILLIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718499 | PLASCENCIA, LILLIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729993 | PLASCENCIA, LILLIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741489 | PLASCENCIA, LILLIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754621 | PLASCENCIA, LILLIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709290 | PLOCK, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721720 | PLOCK, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733214 | PLOCK, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744710 | PLOCK, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757842 | PLOCK, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709291 | PLOCK, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721721 | PLOCK, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733215 | PLOCK, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744711 | PLOCK, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757843 | PLOCK, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708446 | PLUMBER, LATOYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720876 | PLUMBER, LATOYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732370 | PLUMBER, LATOYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743866 | PLUMBER, LATOYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756998 | PLUMBER, LATOYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708447 | PLUMBER, LATOYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720877 | PLUMBER, LATOYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732371 | PLUMBER, LATOYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743867 | PLUMBER, LATOYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756999 | PLUMBER, LATOYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713402 | PLUMLEY, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725832 | PLUMLEY, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737326 | PLUMLEY, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749612 | PLUMLEY, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761954 | PLUMLEY, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713403 | PLUMLEY, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725833 | PLUMLEY, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737327 | PLUMLEY, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749613 | PLUMLEY, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761955 | PLUMLEY, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707732 | PLUMMER JR, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720162 | PLUMMER JR, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731656 | PLUMMER JR, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743152 | PLUMMER JR, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756284 | PLUMMER JR, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707733 | PLUMMER JR, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720163 | PLUMMER JR, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731657 | PLUMMER JR, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743153 | PLUMMER JR, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756285 | PLUMMER JR, ROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715820 | PLUMMER, NAKEYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728250 | PLUMMER, NAKEYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739744 | PLUMMER, NAKEYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752030 | PLUMMER, NAKEYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764372 | PLUMMER, NAKEYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 668 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26715821 | PLUMMER, NAKEYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728251 | PLUMMER, NAKEYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739745 | PLUMMER, NAKEYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752031 | PLUMMER, NAKEYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764373 | PLUMMER, NAKEYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714656 | POCH, SHERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727286 | POCH, SHERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738780 | POCH, SHERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751066 | POCH, SHERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763408 | POCH, SHERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714657 | POCH, SHERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727287 | POCH, SHERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738781 | POCH, SHERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751067 | POCH, SHERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763409 | POCH, SHERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705072 | POELINITZ, ANIYAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717502 | POELINITZ, ANIYAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728996 | POELINITZ, ANIYAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740492 | POELINITZ, ANIYAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753624 | POELINITZ, ANIYAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705073 | POELINITZ, ANIYAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717503 | POELINITZ, ANIYAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728997 | POELINITZ, ANIYAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740493 | POELINITZ, ANIYAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753625 | POELINITZ, ANIYAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711750 | POHLMAN, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724180 | POHLMAN, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735674 | POHLMAN, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747958 | POHLMAN, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760302 | POHLMAN, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711751 | POHLMAN, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724181 | POHLMAN, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735675 | POHLMAN, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747959 | POHLMAN, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760303 | POHLMAN, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704680 | POI, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717310 | POI, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728804 | POI, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740300 | POI, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753431 | POI, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704681 | POI, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717311 | POI, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728805 | POI, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740301 | POI, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753432 | POI, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765868 | POLENDO, AMPARO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767850 | POLENDO, AMPARO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769832 | POLENDO, AMPARO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771814 | POLENDO, AMPARO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773802 | POLENDO, AMPARO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765869 | POLENDO, AMPARO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767851 | POLENDO, AMPARO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769833 | POLENDO, AMPARO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771815 | POLENDO, AMPARO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773803 | POLENDO, AMPARO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711258 | POLES, DEVONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723688 | POLES, DEVONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735182 | POLES, DEVONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747466 | POLES, DEVONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759810 | POLES, DEVONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711259 | POLES, DEVONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723689 | POLES, DEVONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735183 | POLES, DEVONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747467 | POLES, DEVONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759811 | POLES, DEVONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705984 | POLK, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718414 | POLK, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729908 | POLK, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741404 | POLK, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754536 | POLK, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705985 | POLK, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718415 | POLK, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729909 | POLK, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741405 | POLK, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754537 | POLK, KIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710668 | POLLACK, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723098 | POLLACK, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26734592 | POLLACK, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746876 | POLLACK, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759220 | POLLACK, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710669 | POLLACK, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723099 | POLLACK, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734593 | POLLACK, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746877 | POLLACK, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759221 | POLLACK, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706242 | POLLAK, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718672 | POLLAK, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730166 | POLLAK, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741662 | POLLAK, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754794 | POLLAK, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706243 | POLLAK, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718673 | POLLAK, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730167 | POLLAK, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741663 | POLLAK, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754795 | POLLAK, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704474 | POLLARD, NATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716904 | POLLARD, NATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728398 | POLLARD, NATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739894 | POLLARD, NATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753025 | POLLARD, NATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704475 | POLLARD, NATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716905 | POLLARD, NATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728399 | POLLARD, NATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739895 | POLLARD, NATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753026 | POLLARD, NATASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708412 | POLLINS, GENETTIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720842 | POLLINS, GENETTIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732336 | POLLINS, GENETTIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743832 | POLLINS, GENETTIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756964 | POLLINS, GENETTIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708413 | POLLINS, GENETTIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720843 | POLLINS, GENETTIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732337 | POLLINS, GENETTIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743833 | POLLINS, GENETTIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756965 | POLLINS, GENETTIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712460 | POLLY, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724890 | POLLY, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736384 | POLLY, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748668 | POLLY, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761012 | POLLY, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712461 | POLLY, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724891 | POLLY, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736385 | POLLY, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748669 | POLLY, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761013 | POLLY, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714932 | POLYDOR, SONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727362 | POLYDOR, SONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738856 | POLYDOR, SONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751142 | POLYDOR, SONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763484 | POLYDOR, SONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714933 | POLYDOR, SONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727363 | POLYDOR, SONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738857 | POLYDOR, SONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751143 | POLYDOR, SONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763485 | POLYDOR, SONYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710500 | POMEROY, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722930 | POMEROY, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734424 | POMEROY, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746708 | POMEROY, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759052 | POMEROY, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710501 | POMEROY, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722931 | POMEROY, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734425 | POMEROY, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746709 | POMEROY, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759053 | POMEROY, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705044 | PONCE DE LEON, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717474 | PONCE DE LEON, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728968 | PONCE DE LEON, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740464 | PONCE DE LEON, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753595 | PONCE DE LEON, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705045 | PONCE DE LEON, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717475 | PONCE DE LEON, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728969 | PONCE DE LEON, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740465 | PONCE DE LEON, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26753596 | PONCE DE LEON, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712462 | POOL, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724892 | POOL, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736386 | POOL, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748670 | POOL, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761014 | POOL, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712403 | POOL, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724893 | POOL, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736387 | POOL, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748671 | POOL, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761015 | POOL, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711480 | POOLE, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723910 | POOLE, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735404 | POOLE, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747688 | POOLE, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760032 | POOLE, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711481 | POOLE, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723911 | POOLE, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735405 | POOLE, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747689 | POOLE, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760033 | POOLE, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711772 | POOLE, GAYLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724202 | POOLE, GAYLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735696 | POOLE, GAYLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747980 | POOLE, GAYLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760324 | POOLE, GAYLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711773 | POOLE, GAYLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724203 | POOLE, GAYLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735697 | POOLE, GAYLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747981 | POOLE, GAYLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760325 | POOLE, GAYLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704720 | POOLE, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717150 | POOLE, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728644 | POOLE, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740140 | POOLE, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753271 | POOLE, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704721 | POOLE, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717151 | POOLE, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728645 | POOLE, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740141 | POOLE, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753272 | POOLE, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713608 | PORCH, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726038 | PORCH, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737532 | PORCH, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749818 | PORCH, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762160 | PORCH, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713609 | PORCH, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726039 | PORCH, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737533 | PORCH, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749819 | PORCH, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762161 | PORCH, MELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708014 | PORCHETTE CARAWAY, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF DYNASTY OSHAY KIRBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720444 | PORCHETTE CARAWAY, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF DYNASTY OSHAY KIRBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731938 | PORCHETTE CARAWAY, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF DYNASTY OSHAY KIRBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743434 | PORCHETTE CARAWAY, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF DYNASTY OSHAY KIRBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756566 | PORCHETTE CARAWAY, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF DYNASTY OSHAY KIRBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708015 | PORCHETTE CARAWAY, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF DYNASTY OSHAY KIRBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720445 | PORCHETTE CARAWAY, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF DYNASTY OSHAY KIRBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731939 | PORCHETTE CARAWAY, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF DYNASTY OSHAY KIRBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743435 | PORCHETTE CARAWAY, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF DYNASTY OSHAY KIRBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756567 | PORCHETTE CARAWAY, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF DYNASTY OSHAY KIRBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713728 | PORRAZ, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726158 | PORRAZ, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737652 | PORRAZ, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749938 | PORRAZ, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762280 | PORRAZ, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713729 | PORRAZ, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726159 | PORRAZ, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737653 | PORRAZ, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749939 | PORRAZ, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 671 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26762281 | PORRAZ, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709618 | PORTEE, TRAYTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722048 | PORTEE, TRAYTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733542 | PORTEE, TRAYTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745038 | PORTEE, TRAYTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758170 | PORTEE, TRAYTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709619 | PORTEE, TRAYTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722049 | PORTEE, TRAYTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733543 | PORTEE, TRAYTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745039 | PORTEE, TRAYTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758171 | PORTEE, TRAYTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709624 | PORTER, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722354 | PORTER, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733848 | PORTER, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745326 | PORTER, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758476 | PORTER, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709925 | PORTER, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722355 | PORTER, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733849 | PORTER, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745327 | PORTER, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758477 | PORTER, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710592 | PORTER, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723022 | PORTER, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734516 | PORTER, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746800 | PORTER, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759144 | PORTER, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710593 | PORTER, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723023 | PORTER, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734517 | PORTER, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746801 | PORTER, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759145 | PORTER, CHARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708772 | PORTER, DEZAREE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721202 | PORTER, DEZAREE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732696 | PORTER, DEZAREE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744192 | PORTER, DEZAREE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757324 | PORTER, DEZAREE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708773 | PORTER, DEZAREE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721203 | PORTER, DEZAREE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732697 | PORTER, DEZAREE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744193 | PORTER, DEZAREE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757325 | PORTER, DEZAREE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712000 | PORTER, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724430 | PORTER, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735924 | PORTER, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748208 | PORTER, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760552 | PORTER, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712001 | PORTER, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724431 | PORTER, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735925 | PORTER, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748209 | PORTER, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760553 | PORTER, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712844 | PORTER, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725274 | PORTER, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736768 | PORTER, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749053 | PORTER, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761396 | PORTER, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712845 | PORTER, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725275 | PORTER, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736769 | PORTER, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749054 | PORTER, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761397 | PORTER, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715834 | PORTER, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728264 | PORTER, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739758 | PORTER, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752044 | PORTER, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764386 | PORTER, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715835 | PORTER, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728265 | PORTER, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739759 | PORTER, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752045 | PORTER, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764387 | PORTER, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704422 | POST, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716852 | POST, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728346 | POST, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739842 | POST, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752973 | POST, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704423 | POST, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26716853 | POST, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728347 | POST, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738643 | POST, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752974 | POST, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706244 | POTOCKI, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718674 | POTOCKI, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730168 | POTOCKI, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741664 | POTOCKI, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754796 | POTOCKI, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706245 | POTOCKI, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718675 | POTOCKI, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730169 | POTOCKI, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741665 | POTOCKI, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754797 | POTOCKI, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708290 | POTTER, CHRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720720 | POTTER, CHRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732214 | POTTER, CHRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743710 | POTTER, CHRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756842 | POTTER, CHRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708291 | POTTER, CHRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720721 | POTTER, CHRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732215 | POTTER, CHRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743711 | POTTER, CHRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756843 | POTTER, CHRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713324 | POULAIN, MARC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725754 | POULAIN, MARC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737248 | POULAIN, MARC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749534 | POULAIN, MARC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761876 | POULAIN, MARC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713325 | POULAIN, MARC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725755 | POULAIN, MARC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737249 | POULAIN, MARC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749535 | POULAIN, MARC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761877 | POULAIN, MARC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712034 | POWELL, IYSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724464 | POWELL, IYSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735958 | POWELL, IYSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748242 | POWELL, IYSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760586 | POWELL, IYSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712035 | POWELL, IYSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724465 | POWELL, IYSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735959 | POWELL, IYSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748243 | POWELL, IYSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760587 | POWELL, IYSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707238 | POWELL, JARED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719668 | POWELL, JARED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731162 | POWELL, JARED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742658 | POWELL, JARED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755790 | POWELL, JARED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707239 | POWELL, JARED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719669 | POWELL, JARED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731163 | POWELL, JARED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742659 | POWELL, JARED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755791 | POWELL, JARED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712376 | POWELL, JOANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724806 | POWELL, JOANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736300 | POWELL, JOANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748584 | POWELL, JOANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760928 | POWELL, JOANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712377 | POWELL, JOANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724807 | POWELL, JOANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736301 | POWELL, JOANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748585 | POWELL, JOANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760929 | POWELL, JOANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708434 | POWELL, KAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720864 | POWELL, KAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732358 | POWELL, KAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743854 | POWELL, KAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756986 | POWELL, KAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708435 | POWELL, KAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720865 | POWELL, KAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732359 | POWELL, KAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743855 | POWELL, KAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756987 | POWELL, KAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713836 | POWELL, NAOMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726268 | POWELL, NAOMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737762 | POWELL, NAOMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 673 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26750048 | POWELL, NAOMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762390 | POWELL, NAOMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713839 | POWELL, NAOMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726269 | POWELL, NAOMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737763 | POWELL, NAOMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750049 | POWELL, NAOMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762391 | POWELL, NAOMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704570 | POWERS, JERMONT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717000 | POWERS, JERMONT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728494 | POWERS, JERMONT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739990 | POWERS, JERMONT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753121 | POWERS, JERMONT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704571 | POWERS, JERMONT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717001 | POWERS, JERMONT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728495 | POWERS, JERMONT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739991 | POWERS, JERMONT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753122 | POWERS, JERMONT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27534046 | PPL Capital Funding, Inc. | 2 N. Ninth St. | | | | Allentown | PA | 18101 | | wstark@pplweb.com | tjhenninger@pplweb.com | Email |
| 27534054 | PPL Corporation | 2 N. Ninth St. | | | | Allentown | PA | 18101 | | wstark@pplweb.com | tjhenninger@pplweb.com | Email |
| 27534051 | PPL Electric Utilities Corporation | 2 N. Ninth St. | | | | Allentown | PA | 18101 | | wstark@pplweb.com | tjhenninger@pplweb.com | Email |
| 27534049 | PPL Energy Funding Corporation | 2 N. Ninth St. | | | | Allentown | PA | 18101 | | wstark@pplweb.com | tjhenninger@pplweb.com | Email |
| 26709566 | PRADO, ROSIE M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721996 | PRADO, ROSIE M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733490 | PRADO, ROSIE M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744986 | PRADO, ROSIE M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758118 | PRADO, ROSIE M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709567 | PRADO, ROSIE M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721997 | PRADO, ROSIE M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733491 | PRADO, ROSIE M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744987 | PRADO, ROSIE M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758119 | PRADO, ROSIE M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765870 | PRADO, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767852 | PRADO, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769834 | PRADO, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771816 | PRADO, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773804 | PRADO, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765871 | PRADO, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767853 | PRADO, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769835 | PRADO, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771817 | PRADO, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773805 | PRADO, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26689383 | Praetorian Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26691474 | Praetorian Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26682418 | Praetorian Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26697878 | Praetorian Insurance Company | Greg Blaska | Vice President- Property Claims | QBE North America | One General Drive | Sun Prairie | WI | 53590 | | Greg.blaska@us.qbe.com | | Email |
| 26690068 | Praetorian Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | dherman@ghlaw-llp.com | Email |
| 26685086 | Praetorian Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26691888 | Praetorian Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26697859 | Praetorian Insurance Company | QBE | Greg Blaska | One QBE Way | | Sun Prairie | WI | 53596 | | GREG.BLASKA@US.QBE.COM | | Email |
| 26690220 | Praetorian Insurance Company | QBE | Greg Blaska, VP, First Party Claims | One QBE Way | | Sun Prairie | WI | 53596 | | greg.blaska@us.qbe.com | | Email |
| 26690277 | Praetorian Insurance Company | QBE | Greg Blaska, VP, First Party Claims | One QBE Way | | Sun Prairie | WI | 53596 | | Greg.Blaska@us.qbe.com | | Email |
| 26697962 | Praetorian Insurance Company | QBE North America | Greg Blaska | Vice President- Property Claims | One General Drive | Sun Prairie | WI | 53590 | | Greg.blaska@us.qbe.com | | Email |
| 26698210 | Praetorian Insurance Company | QBE North America | Greg Blaska, Vice President- Property Claims | One General Drive | | Sun Prairie | WI | 53590 | | Greg.Blaska@us.qbe.com | | Email |
| 26707480 | PRATER, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719910 | PRATER, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731404 | PRATER, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742900 | PRATER, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756032 | PRATER, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707481 | PRATER, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719911 | PRATER, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731405 | PRATER, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742901 | PRATER, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756033 | PRATER, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707958 | PRATHER, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720388 | PRATHER, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731882 | PRATHER, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743378 | PRATHER, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756510 | PRATHER, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707959 | PRATHER, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720389 | PRATHER, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731883 | PRATHER, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743379 | PRATHER, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756511 | PRATHER, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 674 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26705086 | PRATT, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717516 | PRATT, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729010 | PRATT, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740506 | PRATT, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753638 | PRATT, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705087 | PRATT, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717517 | PRATT, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729011 | PRATT, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740507 | PRATT, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753639 | PRATT, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710240 | PRATT, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722670 | PRATT, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734164 | PRATT, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745642 | PRATT, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758792 | PRATT, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710241 | PRATT, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722671 | PRATT, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734165 | PRATT, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745643 | PRATT, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758793 | PRATT, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765872 | PRATT, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767854 | PRATT, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769836 | PRATT, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771818 | PRATT, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773806 | PRATT, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765873 | PRATT, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767855 | PRATT, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769837 | PRATT, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771819 | PRATT, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773807 | PRATT, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710622 | PRATT, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723052 | PRATT, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734546 | PRATT, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746830 | PRATT, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759174 | PRATT, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710623 | PRATT, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723053 | PRATT, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734547 | PRATT, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746831 | PRATT, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759175 | PRATT, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711080 | PRATT, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723510 | PRATT, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735004 | PRATT, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747288 | PRATT, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759632 | PRATT, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711081 | PRATT, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723511 | PRATT, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735005 | PRATT, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747289 | PRATT, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759633 | PRATT, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704594 | PRATT, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717024 | PRATT, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728518 | PRATT, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740014 | PRATT, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753145 | PRATT, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704595 | PRATT, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717025 | PRATT, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728519 | PRATT, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740015 | PRATT, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753146 | PRATT, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26688673 | Preferred Mutual Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26690031 | Preferred Mutual Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26688221 | Preferred Mutual Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26697400 | Preferred Mutual Insurance Company | Donna Curtis | Legal Compliance Analyst - The Hartford Steam | Boiler Inspection and Insurance Company | One State Street | Hartford | CT | 06102 | | donna_curtis@hsb.com | | Email |
| 26697397 | Preferred Mutual Insurance Company | Donna Curtis | Legal Compliance Analyst | The Hartford Steam Boiler Inspection and Insurance | 1 State Street | Hartford | CT | 06103 | | donna_curtis@hsb.com | | Email |
| 26698087 | Preferred Mutual Insurance Company | The Hartford Steam Boiler Inspection and Insurance | Donna Curtis , Legal Compliance Analyst | One State Street | | Hartford | CT | 06102 | | donna_curtis@hsb.com | | Email |
| 26705024 | PREK, ALEXANDER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717454 | PREK, ALEXANDER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728948 | PREK, ALEXANDER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740444 | PREK, ALEXANDER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753575 | PREK, ALEXANDER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705025 | PREK, ALEXANDER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717455 | PREK, ALEXANDER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728949 | PREK, ALEXANDER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740445 | PREK, ALEXANDER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753576 | PREK, ALEXANDER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 675 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26706786 | PREK, YAZMIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719216 | PREK, YAZMIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730710 | PREK, YAZMIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742206 | PREK, YAZMIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755336 | PREK, YAZMIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706787 | PREK, YAZMIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719217 | PREK, YAZMIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730711 | PREK, YAZMIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742207 | PREK, YAZMIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755339 | PREK, YAZMIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707304 | PRESSEISEN, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719734 | PRESSEISEN, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731228 | PRESSEISEN, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742724 | PRESSEISEN, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755856 | PRESSEISEN, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707305 | PRESSEISEN, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719735 | PRESSEISEN, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731229 | PRESSEISEN, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742725 | PRESSEISEN, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755857 | PRESSEISEN, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712694 | PRESTON, KANTRANIESE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725124 | PRESTON, KANTRANIESE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736618 | PRESTON, KANTRANIESE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748903 | PRESTON, KANTRANIESE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761246 | PRESTON, KANTRANIESE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712695 | PRESTON, KANTRANIESE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725125 | PRESTON, KANTRANIESE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736619 | PRESTON, KANTRANIESE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748904 | PRESTON, KANTRANIESE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761247 | PRESTON, KANTRANIESE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705924 | PRESTON, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718354 | PRESTON, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729848 | PRESTON, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741344 | PRESTON, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754476 | PRESTON, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705925 | PRESTON, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718355 | PRESTON, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729849 | PRESTON, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741345 | PRESTON, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754477 | PRESTON, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706364 | PRESTON, PHENEIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718794 | PRESTON, PHENEIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730288 | PRESTON, PHENEIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741784 | PRESTON, PHENEIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754916 | PRESTON, PHENEIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706365 | PRESTON, PHENEIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718795 | PRESTON, PHENEIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730289 | PRESTON, PHENEIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741785 | PRESTON, PHENEIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754917 | PRESTON, PHENEIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714892 | PRESTON, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727322 | PRESTON, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738816 | PRESTON, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751102 | PRESTON, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763444 | PRESTON, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714893 | PRESTON, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727323 | PRESTON, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738817 | PRESTON, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751103 | PRESTON, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763445 | PRESTON, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707542 | PRESTWOOD, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719972 | PRESTWOOD, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731466 | PRESTWOOD, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742962 | PRESTWOOD, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756094 | PRESTWOOD, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707543 | PRESTWOOD, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719973 | PRESTWOOD, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731467 | PRESTWOOD, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742963 | PRESTWOOD, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756095 | PRESTWOOD, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709270 | PRICE, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721700 | PRICE, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733194 | PRICE, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744690 | PRICE, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757822 | PRICE, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709271 | PRICE, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721701 | PRICE, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 676 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26733195 | PRICE, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744691 | PRICE, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757823 | PRICE, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708162 | PRICE, NINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720592 | PRICE, NINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732086 | PRICE, NINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743582 | PRICE, NINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756714 | PRICE, NINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708163 | PRICE, NINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720593 | PRICE, NINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732087 | PRICE, NINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743583 | PRICE, NINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756715 | PRICE, NINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709728 | PRIDEMORE, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722158 | PRIDEMORE, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733652 | PRIDEMORE, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745130 | PRIDEMORE, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758280 | PRIDEMORE, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709729 | PRIDEMORE, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722159 | PRIDEMORE, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733653 | PRIDEMORE, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745131 | PRIDEMORE, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758281 | PRIDEMORE, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705012 | PRIESTER, ABBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717442 | PRIESTER, ABBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728936 | PRIESTER, ABBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740432 | PRIESTER, ABBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753563 | PRIESTER, ABBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705013 | PRIESTER, ABBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717443 | PRIESTER, ABBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728937 | PRIESTER, ABBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740433 | PRIESTER, ABBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753564 | PRIESTER, ABBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706504 | PRIESTLEY, ROSS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718934 | PRIESTLEY, ROSS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730428 | PRIESTLEY, ROSS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741924 | PRIESTLEY, ROSS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755056 | PRIESTLEY, ROSS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706505 | PRIESTLEY, ROSS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718935 | PRIESTLEY, ROSS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730429 | PRIESTLEY, ROSS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741925 | PRIESTLEY, ROSS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755057 | PRIESTLEY, ROSS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704562 | PRIMROSE, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716992 | PRIMROSE, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728486 | PRIMROSE, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739982 | PRIMROSE, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753113 | PRIMROSE, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704563 | PRIMROSE, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716993 | PRIMROSE, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728487 | PRIMROSE, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739983 | PRIMROSE, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753114 | PRIMROSE, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705908 | PRINCE, JUSTICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718338 | PRINCE, JUSTICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729832 | PRINCE, JUSTICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741328 | PRINCE, JUSTICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754460 | PRINCE, JUSTICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705909 | PRINCE, JUSTICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718339 | PRINCE, JUSTICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729833 | PRINCE, JUSTICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741329 | PRINCE, JUSTICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754461 | PRINCE, JUSTICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712798 | PRINCE, KECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725228 | PRINCE, KECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736722 | PRINCE, KECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749007 | PRINCE, KECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761350 | PRINCE, KECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712799 | PRINCE, KECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725229 | PRINCE, KECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736723 | PRINCE, KECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749008 | PRINCE, KECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761351 | PRINCE, KECIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714162 | PRINCE, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726592 | PRINCE, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738086 | PRINCE, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750372 | PRINCE, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 677 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26762714 | PRINCE, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714163 | PRINCE, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726503 | PRINCE, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738087 | PRINCE, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750373 | PRINCE, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762715 | PRINCE, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27202596 | Princeton Excess and Surplus Insurance | 24811 NORTHWESTERN HWY, SUITE 600 | | | | SOUTHFIELD | MI | 48034 | | abarrett@dtl-law.com | | Email |
| 26677239 | Princeton Excess and Surplus Insurance | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | aendelman@dtl-law.com | Email |
| 26677495 | Princeton Excess and Surplus Insurance | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | aendelman@dtl-law.com | Email |
| 26676551 | Princeton Excess and Surplus Insurance | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | pcasetta@dt-law.com | Email |
| 26684481 | Priority One Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | pcasetta@dt-law.com | Email |
| 26682585 | Priority One Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26685202 | Priority One Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 27202628 | Priority One Insurance Company | Priority One Insurance Company | Attn: Paul A. Casetta | Denenberg Tuffley, PLLC | 24811 Northwestern Hwy., Suite 600 | Southfield | MI | 48034 | | pcasetta@dt-law.com | | Email |
| 27202611 | Priority One Insurance Company | Priority One Insurance Company | Attn: Paul A. Casetta | Denenberg Tuffley, PLLC | 24811 Northwestern Hwy., Suite 600 | Southfield | MI | 48034 | | pcasetta@dt-law.com | | Email |
| 27198951 | Privilege Underwriters Reciprocal Exchange | Boteler, Mahoney & Gray, LLP | Attn: William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26681739 | Privilege Underwriters Reciprocal Exchange | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | wmahoney@bmg-law.com | Email |
| 26681496 | Privilege Underwriters Reciprocal Exchange | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26682117 | Privilege Underwriters Reciprocal Exchange | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 27198949 | Privilege Underwriters Reciprocal Exchange | William D. Mahoney, Attorney | Boteler, Mahoney & Gray, LLP | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27198953 | Privilege Underwriters Reciprocal Exchange | William D. Mahoney, Attorney | Boteler, Mahoney & Gray, LLP | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27198954 | Privilege Underwriters Reciprocal Exchange | William D. Mahoney, Attorney | Boteler, Mahoney & Gray, LLP | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27198520 | Privilege Underwriters Reciprocal Exchange | William D. Mahoney, Attorney | Boteler, Mahony & Gray, LLP | 4201 Wingren DR., Ste 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26709092 | PRO TOUCH LOGISTICS LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721522 | PRO TOUCH LOGISTICS LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26733016 | PRO TOUCH LOGISTICS LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744512 | PRO TOUCH LOGISTICS LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757644 | PRO TOUCH LOGISTICS LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26709093 | PRO TOUCH LOGISTICS LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721523 | PRO TOUCH LOGISTICS LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26733017 | PRO TOUCH LOGISTICS LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744513 | PRO TOUCH LOGISTICS LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757645 | PRO TOUCH LOGISTICS LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26686398 | Progressive Casualty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26686431 | Progressive Casualty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26686541 | Progressive Casualty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26697386 | Progressive Casualty Insurance Company | Dean Klingensmith | Supervisor, Claims Department | Progressive Home / ASI | 8001 7TH St. N. | St. Petersburg | FL | 33702 | | dklingensmith@asicorp.org | | Email |
| 26697375 | Progressive Casualty Insurance Company | Progressive Home / ASI | Dean Klingensmith | Supervisor, Claims Department | 8001 7th St. N. | St. Petersburg | FL | 33702 | | dklingensmith@asicorp.org | | Email |
| 26697378 | Progressive Casualty Insurance Company | Progressive Home / ASI | Dean Klingensmith | Supervisor, Claims Department | 8001 7th St. N. | St. Petersburg | FL | 33702 | | dklingensmith@asicorp.org | | Email |
| 26682169 | Progressive Property Insurance Company f/k/a Ark Royal Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26682471 | Progressive Property Insurance Company f/k/a Ark Royal Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26680614 | Progressive Property Insurance Company f/k/a Ark Royal Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26682176 | Progressive Property Insurance Company f/k/a Ark Royal Insurance Company | Dean Klingensmith | 8001 7th St. N | | | St. Petersburg | FL | 33702 | | dklingensmith@asicorp.org | | Email |
| 26697373 | Progressive Property Insurance Company f/k/a Ark Royal Insurance Company | Progressive Home / ASI | Dean Klingensmith | Supervisor, Claims Department | 8001 7th St. N. | St. Petersburg | FL | 33702 | | dklingensmith@asicorp.org | | Email |
| 26689633 | Progressive Property Insurance Company f/k/a Ark Royal Insurance Company | Progressive Home/ASI | Dean Klingensmith | Supervisor, Claims Department | 8001 7th St. N. | St. Petersburg | FL | 33702 | | dklingensmith@asicorp.org | | Email |
| 26689914 | Property and Casualty Company of Hartford | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26688691 | Property and Casualty Company of Hartford | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26686623 | Property and Casualty Company of Hartford | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | GMCMULLIN@BUTLER.LEGAL | | Email |
| 26684981 | Property Casualty Alliance of Texas | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26688704 | Property Casualty Alliance of Texas | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26688333 | Property Casualty Alliance of Texas | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26697383 | Property Casualty Alliance of Texas | Donna Curtis | Legal Compliance Analyst | The Hartford Steam Boiler Inspection and Insurance | One State Street | Hartford | CT | 06102 | | shalbeisen@cozen.com | donna_curtis@hsb.com | Email |
| 26697788 | Property Casualty Alliance of Texas | Donna Curtis | Legal Compliance Analyst | The Hartford Steam Boiler Inspection and Insurance | One State Street | Hartford | CT | 06102 | | shalbeisen@cozen.com | donna_curtis@hsb.com | Email |
| 26697723 | Property Casualty Alliance of Texas | The Hartford Steam Boiler Inspection And Insurance | Donna Curtis, Legal Compliance Analyst | One State Street | | Hartford | CT | 06102 | | donna_curtes@hsb.com | shalbeisen@cozen.com | Email |
| 26711640 | PROUTY, EVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724070 | PROUTY, EVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735564 | PROUTY, EVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747848 | PROUTY, EVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760192 | PROUTY, EVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711641 | PROUTY, EVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724071 | PROUTY, EVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735565 | PROUTY, EVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747849 | PROUTY, EVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760193 | PROUTY, EVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26715288 | PROVENCE, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727718 | PROVENCE, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739212 | PROVENCE, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751498 | PROVENCE, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763840 | PROVENCE, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715289 | PROVENCE, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727719 | PROVENCE, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739213 | PROVENCE, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751499 | PROVENCE, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763841 | PROVENCE, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765874 | PRYOR, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767856 | PRYOR, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769838 | PRYOR, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771820 | PRYOR, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773808 | PRYOR, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765875 | PRYOR, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767857 | PRYOR, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769839 | PRYOR, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771821 | PRYOR, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773809 | PRYOR, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714536 | PUCEK, RON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726966 | PUCEK, RON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738460 | PUCEK, RON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750746 | PUCEK, RON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763088 | PUCEK, RON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714537 | PUCEK, RON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726967 | PUCEK, RON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738461 | PUCEK, RON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750747 | PUCEK, RON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763089 | PUCEK, RON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765876 | PUENTE, MIRANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767858 | PUENTE, MIRANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769840 | PUENTE, MIRANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771822 | PUENTE, MIRANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773810 | PUENTE, MIRANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765877 | PUENTE, MIRANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767859 | PUENTE, MIRANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769841 | PUENTE, MIRANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771823 | PUENTE, MIRANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773811 | PUENTE, MIRANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765878 | PUGA, CRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767860 | PUGA, CRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769842 | PUGA, CRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771824 | PUGA, CRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773812 | PUGA, CRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765879 | PUGA, CRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767861 | PUGA, CRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769843 | PUGA, CRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771825 | PUGA, CRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773813 | PUGA, CRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711760 | PULLINS, GAVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724190 | PULLINS, GAVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735684 | PULLINS, GAVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747968 | PULLINS, GAVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760312 | PULLINS, GAVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711761 | PULLINS, GAVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724191 | PULLINS, GAVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735685 | PULLINS, GAVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747969 | PULLINS, GAVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760313 | PULLINS, GAVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712594 | PULSE, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725024 | PULSE, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736518 | PULSE, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748803 | PULSE, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761146 | PULSE, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712595 | PULSE, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725025 | PULSE, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736519 | PULSE, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748804 | PULSE, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761147 | PULSE, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705362 | PURDY, DALLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717792 | PURDY, DALLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729286 | PURDY, DALLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740782 | PURDY, DALLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753914 | PURDY, DALLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705363 | PURDY, DALLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717793 | PURDY, DALLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 679 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26729287 | PURDY, DALLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740783 | PURDY, DALLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753915 | PURDY, DALLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713242 | PURGETT, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725672 | PURGETT, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737166 | PURGETT, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749452 | PURGETT, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761794 | PURGETT, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713243 | PURGETT, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725673 | PURGETT, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737167 | PURGETT, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749453 | PURGETT, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761795 | PURGETT, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709504 | PURTTY, KISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721934 | PURTTY, KISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733428 | PURTTY, KISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744924 | PURTTY, KISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758056 | PURTTY, KISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709505 | PURTTY, KISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721935 | PURTTY, KISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733429 | PURTTY, KISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744925 | PURTTY, KISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758057 | PURTTY, KISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714444 | PYTELL, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726874 | PYTELL, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738368 | PYTELL, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750654 | PYTELL, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762996 | PYTELL, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714445 | PYTELL, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726875 | PYTELL, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738369 | PYTELL, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750655 | PYTELL, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762997 | PYTELL, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26690585 | QBE Insurance Corporation | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26689528 | QBE Insurance Corporation | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26689290 | QBE Insurance Corporation | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26697344 | QBE Insurance Corporation | Greg Blaska | Vice President- Property Claims | QBE North America | One General Drive | Sun Prairie | WI | 53590 | | Greg.blaska@us.qbe.com | | Email |
| 26697355 | QBE Insurance Corporation | Greg Blaska | Vice President- Property Claims | QBE North America | One General Drive | Sun Prairie | WI | 53590 | | Greg.blaska@us.qbe.com | | Email |
| 26697972 | QBE Insurance Corporation | Greg Blaska | Vice President- Property Claims | QBE North America | One General Drive | Sun Prairie | WI | 53590 | | Greg.blaska@us.qbe.com | | Email |
| 26690039 | QBE Insurance Corporation | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26688586 | QBE Insurance Corporation | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26688498 | QBE Insurance Corporation | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26697139 | QBE Insurance Corporation | QBE | Greg Blaska | One QBE Way | | Sun Prairie | WI | 53596 | | Greg.Blaska@us.qbe.com | dherman@ghlaw-llp.com | Email |
| 26697201 | QBE Insurance Corporation | QBE | Greg Blaska | One QBE Way | | Sun Prairie | WI | 53596 | | dherman@ghlaw-llp.com | Greg.Blaska@us.qbe.com | Email |
| 26688594 | QBE Insurance Corporation | QBE | Greg Blaska | One QBE Way | | Sun Prairie | WI | 53596 | | Greg.Blaska@us.qbe.com | dherman@ghlaw-llp.com | Email |
| 26689321 | QBE Specialty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26686429 | QBE Specialty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26689655 | QBE Specialty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26688451 | QBE Specialty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26688173 | QBE Specialty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26689895 | QBE Specialty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26677939 | QBE Specialty Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26677595 | QBE Specialty Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26678051 | QBE Specialty Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26697338 | QBE Specialty Insurance Company | Greg Blaska | Vice President - Property Claims | QBE North America | One General Drive | Sun Prairie | WI | 53590 | | Greg.blaska@us.qbe.com | shalbeisen@cozen.com | Email |
| 26697345 | QBE Specialty Insurance Company | Greg Blaska | Vice President - Property Claims | QBE North America | One General Drive | Sun Prairie | WI | 53590 | | Greg.blaska@us.qbe.com | | Email |
| 26691054 | QBE Specialty Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26686731 | QBE Specialty Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26690631 | QBE Specialty Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26697208 | QBE Specialty Insurance Company | QBE | Greg Blaska | One QBE Way | | Sun Prairie | WI | 53596 | | Greg.Blaska@us.qbe.com | dherman@ghlaw-llp.com | Email |
| 26690649 | QBE Specialty Insurance Company | QBE | Greg Blaska | One QBE Way | | Sun Prairie | WI | 53596 | | Greg.Blaska@us.qbe.com | dherman@ghlaw-llp.com | Email |
| 26686735 | QBE Specialty Insurance Company | QBE | Greg Blaska | One QBE Way | | Sun Prairie | WI | 53596 | | dherman@ghlaw-llp.com | Greg.Blaska@us.qbe.com | Email |
| 26697341 | QBE Specialty Insurance Company | QBE North America | Greg Blaska | Vice President- Property Claims | One General Drive | Sun Prairie | WI | 53590 | | Greg.blaska@us.qbe.com | | Email |
| 26697969 | QBE Specialty Insurance Company | Terry Pevehouse, CSRP | Subrogation Account Manager | Sedgwick  Delegated Authority | 12650 Ingenuity Drive Suite 200 | Orlando | FL | 32826 | | terry.pevehouse@sedgwick.com | | Email |
| 26697302 | QBE Specialty Insurance Company | Terry Pevehouse, CSRP | Subrogation Account Manager | Sedgwick, Delegated Authority | 12650 Ingenuity Drive, Suite 200 | Orlando | FL | 32826 | | terry.pevehouse@sedgwick.com | | Email |
| 26697348 | QBE Specialty Insurance Company | Terry Pevehouse, CSRP | Subrogation Account Manager | Sedgwick  Delegated Authority | 12650 Ingenuity Drive, Suite 200 | Orlando | FL | 32826 | | shalbeisen@cozen.com | terry.pevehouse@sedgwick.com | Email |
| 26710406 | QUALLS, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722836 | QUALLS, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734330 | QUALLS, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26746614 | QUALLS, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758958 | QUALLS, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710407 | QUALLS, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722837 | QUALLS, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734331 | QUALLS, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746615 | QUALLS, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758959 | QUALLS, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706726 | QUALLS, TRUESNIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719156 | QUALLS, TRUESNIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730650 | QUALLS, TRUESNIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742146 | QUALLS, TRUESNIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755278 | QUALLS, TRUESNIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706727 | QUALLS, TRUESNIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719157 | QUALLS, TRUESNIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730651 | QUALLS, TRUESNIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742147 | QUALLS, TRUESNIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755279 | QUALLS, TRUESNIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704624 | QUARLES, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717054 | QUARLES, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728548 | QUARLES, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740044 | QUARLES, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753175 | QUARLES, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704625 | QUARLES, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717055 | QUARLES, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728549 | QUARLES, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740045 | QUARLES, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753176 | QUARLES, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708852 | QUARTEY, KHALFANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721282 | QUARTEY, KHALFANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732776 | QUARTEY, KHALFANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744272 | QUARTEY, KHALFANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757404 | QUARTEY, KHALFANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708853 | QUARTEY, KHALFANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721283 | QUARTEY, KHALFANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732777 | QUARTEY, KHALFANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744273 | QUARTEY, KHALFANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757405 | QUARTEY, KHALFANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706942 | QUICK, BRANDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719372 | QUICK, BRANDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730866 | QUICK, BRANDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742362 | QUICK, BRANDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755494 | QUICK, BRANDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706943 | QUICK, BRANDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719373 | QUICK, BRANDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730867 | QUICK, BRANDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742363 | QUICK, BRANDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755495 | QUICK, BRANDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707702 | QUICK, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720132 | QUICK, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731626 | QUICK, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743122 | QUICK, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756254 | QUICK, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707703 | QUICK, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720133 | QUICK, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731627 | QUICK, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743123 | QUICK, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756255 | QUICK, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710354 | QUICKSALL, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722784 | QUICKSALL, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734278 | QUICKSALL, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745756 | QUICKSALL, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758906 | QUICKSALL, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710355 | QUICKSALL, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722785 | QUICKSALL, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734279 | QUICKSALL, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745757 | QUICKSALL, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758907 | QUICKSALL, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706750 | QUIJANO, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719180 | QUIJANO, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730674 | QUIJANO, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742170 | QUIJANO, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755302 | QUIJANO, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706751 | QUIJANO, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719181 | QUIJANO, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730675 | QUIJANO, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742171 | QUIJANO, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755303 | QUIJANO, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 681 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26709534 | QUINAN, MOQUITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721964 | QUINAN, MOQUITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733458 | QUINAN, MOQUITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744954 | QUINAN, MOQUITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758086 | QUINAN, MOQUITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709535 | QUINAN, MOQUITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721965 | QUINAN, MOQUITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733459 | QUINAN, MOQUITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744955 | QUINAN, MOQUITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758087 | QUINAN, MOQUITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765880 | QUINTANA, PEDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767862 | QUINTANA, PEDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769844 | QUINTANA, PEDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771826 | QUINTANA, PEDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773814 | QUINTANA, PEDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765881 | QUINTANA, PEDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767863 | QUINTANA, PEDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769845 | QUINTANA, PEDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771827 | QUINTANA, PEDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773815 | QUINTANA, PEDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711316 | QUINTANILLA, DOLORES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723746 | QUINTANILLA, DOLORES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735240 | QUINTANILLA, DOLORES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747524 | QUINTANILLA, DOLORES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759868 | QUINTANILLA, DOLORES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711317 | QUINTANILLA, DOLORES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723747 | QUINTANILLA, DOLORES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735241 | QUINTANILLA, DOLORES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747525 | QUINTANILLA, DOLORES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759869 | QUINTANILLA, DOLORES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765882 | QUINTERO, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767864 | QUINTERO, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769846 | QUINTERO, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771828 | QUINTERO, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773816 | QUINTERO, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765883 | QUINTERO, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767865 | QUINTERO, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769847 | QUINTERO, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771829 | QUINTERO, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773817 | QUINTERO, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765884 | QUINTERO, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767866 | QUINTERO, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769848 | QUINTERO, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771830 | QUINTERO, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773818 | QUINTERO, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765885 | QUINTERO, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767867 | QUINTERO, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769849 | QUINTERO, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771831 | QUINTERO, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773819 | QUINTERO, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709580 | QUINTEROS, SANTOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722010 | QUINTEROS, SANTOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733504 | QUINTEROS, SANTOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745000 | QUINTEROS, SANTOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758132 | QUINTEROS, SANTOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709581 | QUINTEROS, SANTOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722011 | QUINTEROS, SANTOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733505 | QUINTEROS, SANTOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745001 | QUINTEROS, SANTOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758133 | QUINTEROS, SANTOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711708 | QUIROZ, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724138 | QUIROZ, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735632 | QUIROZ, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747916 | QUIROZ, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760260 | QUIROZ, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711709 | QUIROZ, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724139 | QUIROZ, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735633 | QUIROZ, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747917 | QUIROZ, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760261 | QUIROZ, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704414 | QUIROZ, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716844 | QUIROZ, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728338 | QUIROZ, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739834 | QUIROZ, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752965 | QUIROZ, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704415 | QUIROZ, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716845 | QUIROZ, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 682 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26728339 | QUIROZ, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739835 | QUIROZ, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752966 | QUIROZ, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26686187 | R&Q Managing Agency Limited | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26686343 | R&Q Managing Agency Limited | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26685625 | R&Q Managing Agency Limited | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26697872 | R&Q Managing Agency Limited | Sedgwick  Delegated Authority | Terry Pevehouse, CSRP | Subrogation Account Manager | 12650 Ingenuity Drive, Suite 200 | Orlando | FL | 32826 | | terry.pevehouse@sedgwick.com | | Email |
| 26696964 | R&Q Managing Agency Limited | Sedgwick  Delegated Authority | Terry Pevehouse, CSRP, Subrogation Account Manager | 12650 Ingenuity Drive, Suite 200 | | Orlando | FL | 32826 | | terry.pevehouse@sedgwick.com | shalbeisen@cozen.com | Email |
| 26696591 | R&Q Managing Agency Limited | Sedgwick I Delegated Authority | Terry Pevehouse, CSRP | Subrogation Account Manager | 12650 Ingenuity Drive, Suite 200 | Orlando | FL | 32826 | | terry.pevehouse@sedgwick.com | | Email |
| 26708532 | R4SALES, L.L.C. DBA THE SIGN DEPOT | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26720962 | R4SALES, L.L.C. DBA THE SIGN DEPOT | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732456 | R4SALES, L.L.C. DBA THE SIGN DEPOT | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26743952 | R4SALES, L.L.C. DBA THE SIGN DEPOT | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757084 | R4SALES, L.L.C. DBA THE SIGN DEPOT | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26708533 | R4SALES, L.L.C. DBA THE SIGN DEPOT | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26720963 | R4SALES, L.L.C. DBA THE SIGN DEPOT | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732457 | R4SALES, L.L.C. DBA THE SIGN DEPOT | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26743953 | R4SALES, L.L.C. DBA THE SIGN DEPOT | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757085 | R4SALES, L.L.C. DBA THE SIGN DEPOT | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26765686 | RAASCH, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767868 | RAASCH, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769850 | RAASCH, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771832 | RAASCH, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773820 | RAASCH, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765687 | RAASCH, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767869 | RAASCH, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769851 | RAASCH, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771833 | RAASCH, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773821 | RAASCH, WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714618 | RACH, RUSSELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727048 | RACH, RUSSELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738542 | RACH, RUSSELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750828 | RACH, RUSSELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763170 | RACH, RUSSELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714619 | RACH, RUSSELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727049 | RACH, RUSSELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738543 | RACH, RUSSELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750829 | RACH, RUSSELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763171 | RACH, RUSSELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714164 | RADFORD LYNCH ON BEHALF OF BILLIE JO LYNCH | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26726594 | RADFORD LYNCH ON BEHALF OF BILLIE JO LYNCH | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26738088 | RADFORD LYNCH ON BEHALF OF BILLIE JO LYNCH | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26750374 | RADFORD LYNCH ON BEHALF OF BILLIE JO LYNCH | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26762716 | RADFORD LYNCH ON BEHALF OF BILLIE JO LYNCH | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26714165 | RADFORD LYNCH ON BEHALF OF BILLIE JO LYNCH | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26726595 | RADFORD LYNCH ON BEHALF OF BILLIE JO LYNCH | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26738089 | RADFORD LYNCH ON BEHALF OF BILLIE JO LYNCH | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26750375 | RADFORD LYNCH ON BEHALF OF BILLIE JO LYNCH | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26762717 | RADFORD LYNCH ON BEHALF OF BILLIE JO LYNCH | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26714680 | RADFORD, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727410 | RADFORD, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738904 | RADFORD, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751190 | RADFORD, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763532 | RADFORD, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714681 | RADFORD, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727411 | RADFORD, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738905 | RADFORD, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751191 | RADFORD, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763533 | RADFORD, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710330 | RAGHOONANANSINGH, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722760 | RAGHOONANANSINGH, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734254 | RAGHOONANANSINGH, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745732 | RAGHOONANANSINGH, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758882 | RAGHOONANANSINGH, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710331 | RAGHOONANANSINGH, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722761 | RAGHOONANANSINGH, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734255 | RAGHOONANANSINGH, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745733 | RAGHOONANANSINGH, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758883 | RAGHOONANANSINGH, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707472 | RAGLIN, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719902 | RAGLIN, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731396 | RAGLIN, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742892 | RAGLIN, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756024 | RAGLIN, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707473 | RAGLIN, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719903 | RAGLIN, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26731397 | RAGLIN, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742893 | RAGLIN, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756025 | RAGLIN, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704406 | RAHAMAN, ASHMEAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716836 | RAHAMAN, ASHMEAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728330 | RAHAMAN, ASHMEAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739824 | RAHAMAN, ASHMEAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752957 | RAHAMAN, ASHMEAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704407 | RAHAMAN, ASHMEAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716837 | RAHAMAN, ASHMEAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728331 | RAHAMAN, ASHMEAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739825 | RAHAMAN, ASHMEAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752958 | RAHAMAN, ASHMEAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708204 | RAHMAN, FATIMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720634 | RAHMAN, FATIMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732128 | RAHMAN, FATIMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743624 | RAHMAN, FATIMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756756 | RAHMAN, FATIMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708205 | RAHMAN, FATIMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720635 | RAHMAN, FATIMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732129 | RAHMAN, FATIMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743625 | RAHMAN, FATIMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756757 | RAHMAN, FATIMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713310 | RAHMAN, MAHFUZUR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725740 | RAHMAN, MAHFUZUR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737234 | RAHMAN, MAHFUZUR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749520 | RAHMAN, MAHFUZUR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761862 | RAHMAN, MAHFUZUR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713311 | RAHMAN, MAHFUZUR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725741 | RAHMAN, MAHFUZUR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737235 | RAHMAN, MAHFUZUR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749521 | RAHMAN, MAHFUZUR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761863 | RAHMAN, MAHFUZUR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712822 | RAINEY, KENDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725252 | RAINEY, KENDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736746 | RAINEY, KENDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749031 | RAINEY, KENDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761374 | RAINEY, KENDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712823 | RAINEY, KENDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725253 | RAINEY, KENDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736747 | RAINEY, KENDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749032 | RAINEY, KENDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761375 | RAINEY, KENDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714188 | RAISON, RANDEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726618 | RAISON, RANDEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738112 | RAISON, RANDEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750398 | RAISON, RANDEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762740 | RAISON, RANDEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714189 | RAISON, RANDEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726619 | RAISON, RANDEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738113 | RAISON, RANDEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750399 | RAISON, RANDEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762741 | RAISON, RANDEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715272 | RAJAN, TOM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727702 | RAJAN, TOM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739196 | RAJAN, TOM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751482 | RAJAN, TOM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763824 | RAJAN, TOM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715273 | RAJAN, TOM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727703 | RAJAN, TOM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739197 | RAJAN, TOM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751483 | RAJAN, TOM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763825 | RAJAN, TOM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709548 | RAJI, RAZAAK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721978 | RAJI, RAZAAK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733472 | RAJI, RAZAAK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744968 | RAJI, RAZAAK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758100 | RAJI, RAZAAK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709549 | RAJI, RAZAAK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721979 | RAJI, RAZAAK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733473 | RAJI, RAZAAK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744969 | RAJI, RAZAAK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758101 | RAJI, RAZAAK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710044 | RAMDASS, ANNAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722474 | RAMDASS, ANNAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733968 | RAMDASS, ANNAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745446 | RAMDASS, ANNAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 684 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26758596 | RAMDASS, ANNAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710045 | RAMDASS, ANNAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722475 | RAMDASS, ANNAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733969 | RAMDASS, ANNAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745447 | RAMDASS, ANNAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758597 | RAMDASS, ANNAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709784 | RAMIREZ, ADAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722214 | RAMIREZ, ADAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733708 | RAMIREZ, ADAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745186 | RAMIREZ, ADAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758336 | RAMIREZ, ADAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709785 | RAMIREZ, ADAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722215 | RAMIREZ, ADAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733709 | RAMIREZ, ADAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745187 | RAMIREZ, ADAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758337 | RAMIREZ, ADAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765890 | RAMIREZ, ANABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767872 | RAMIREZ, ANABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769854 | RAMIREZ, ANABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771836 | RAMIREZ, ANABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773824 | RAMIREZ, ANABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765891 | RAMIREZ, ANABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767873 | RAMIREZ, ANABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769855 | RAMIREZ, ANABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771837 | RAMIREZ, ANABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773825 | RAMIREZ, ANABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708702 | RAMIREZ, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721132 | RAMIREZ, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732626 | RAMIREZ, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744122 | RAMIREZ, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757254 | RAMIREZ, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708703 | RAMIREZ, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721133 | RAMIREZ, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732627 | RAMIREZ, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744123 | RAMIREZ, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757255 | RAMIREZ, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710506 | RAMIREZ, CARLOTTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722936 | RAMIREZ, CARLOTTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734430 | RAMIREZ, CARLOTTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746714 | RAMIREZ, CARLOTTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759058 | RAMIREZ, CARLOTTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710507 | RAMIREZ, CARLOTTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722937 | RAMIREZ, CARLOTTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734431 | RAMIREZ, CARLOTTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746715 | RAMIREZ, CARLOTTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759059 | RAMIREZ, CARLOTTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765892 | RAMIREZ, DELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767874 | RAMIREZ, DELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769856 | RAMIREZ, DELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771838 | RAMIREZ, DELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773826 | RAMIREZ, DELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765893 | RAMIREZ, DELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767875 | RAMIREZ, DELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769857 | RAMIREZ, DELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771839 | RAMIREZ, DELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773827 | RAMIREZ, DELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765894 | RAMIREZ, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767876 | RAMIREZ, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769858 | RAMIREZ, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771840 | RAMIREZ, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773828 | RAMIREZ, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765895 | RAMIREZ, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767877 | RAMIREZ, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769859 | RAMIREZ, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771841 | RAMIREZ, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773829 | RAMIREZ, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765896 | RAMIREZ, EMMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767878 | RAMIREZ, EMMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769860 | RAMIREZ, EMMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771842 | RAMIREZ, EMMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773830 | RAMIREZ, EMMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765897 | RAMIREZ, EMMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767879 | RAMIREZ, EMMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769861 | RAMIREZ, EMMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771843 | RAMIREZ, EMMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773831 | RAMIREZ, EMMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765898 | RAMIREZ, ESTELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26767880 | RAMIREZ, ESTELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769862 | RAMIREZ, ESTELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771844 | RAMIREZ, ESTELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773832 | RAMIREZ, ESTELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765899 | RAMIREZ, ESTELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767881 | RAMIREZ, ESTELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769863 | RAMIREZ, ESTELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771845 | RAMIREZ, ESTELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773833 | RAMIREZ, ESTELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765900 | RAMIREZ, FRANCISCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767882 | RAMIREZ, FRANCISCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769864 | RAMIREZ, FRANCISCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771846 | RAMIREZ, FRANCISCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773834 | RAMIREZ, FRANCISCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765901 | RAMIREZ, FRANCISCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767883 | RAMIREZ, FRANCISCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769865 | RAMIREZ, FRANCISCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771847 | RAMIREZ, FRANCISCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773835 | RAMIREZ, FRANCISCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705612 | RAMIREZ, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718042 | RAMIREZ, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729536 | RAMIREZ, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741032 | RAMIREZ, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754164 | RAMIREZ, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705613 | RAMIREZ, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718043 | RAMIREZ, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729537 | RAMIREZ, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741033 | RAMIREZ, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754165 | RAMIREZ, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712010 | RAMIREZ, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724440 | RAMIREZ, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735934 | RAMIREZ, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748218 | RAMIREZ, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760562 | RAMIREZ, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712011 | RAMIREZ, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724441 | RAMIREZ, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735935 | RAMIREZ, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748219 | RAMIREZ, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760563 | RAMIREZ, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712464 | RAMIREZ, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724894 | RAMIREZ, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736388 | RAMIREZ, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748672 | RAMIREZ, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761016 | RAMIREZ, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712465 | RAMIREZ, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724895 | RAMIREZ, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736389 | RAMIREZ, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748673 | RAMIREZ, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761017 | RAMIREZ, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765902 | RAMIREZ, JOSEPHINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767884 | RAMIREZ, JOSEPHINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769866 | RAMIREZ, JOSEPHINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771848 | RAMIREZ, JOSEPHINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773836 | RAMIREZ, JOSEPHINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765903 | RAMIREZ, JOSEPHINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767885 | RAMIREZ, JOSEPHINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769867 | RAMIREZ, JOSEPHINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771849 | RAMIREZ, JOSEPHINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773837 | RAMIREZ, JOSEPHINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712654 | RAMIREZ, JULIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725084 | RAMIREZ, JULIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736578 | RAMIREZ, JULIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748863 | RAMIREZ, JULIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761206 | RAMIREZ, JULIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712655 | RAMIREZ, JULIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725085 | RAMIREZ, JULIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736579 | RAMIREZ, JULIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748864 | RAMIREZ, JULIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761207 | RAMIREZ, JULIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712960 | RAMIREZ, KRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725390 | RAMIREZ, KRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736884 | RAMIREZ, KRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749170 | RAMIREZ, KRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761512 | RAMIREZ, KRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712961 | RAMIREZ, KRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725391 | RAMIREZ, KRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736885 | RAMIREZ, KRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 686 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26749171 | RAMIREZ, KRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761513 | RAMIREZ, KRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765888 | RAMIREZ, LAMBERTO L. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767870 | RAMIREZ, LAMBERTO L. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769852 | RAMIREZ, LAMBERTO L. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771834 | RAMIREZ, LAMBERTO L. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773822 | RAMIREZ, LAMBERTO L. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765889 | RAMIREZ, LAMBERTO L. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767871 | RAMIREZ, LAMBERTO L. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769853 | RAMIREZ, LAMBERTO L. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771835 | RAMIREZ, LAMBERTO L. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773823 | RAMIREZ, LAMBERTO L. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706040 | RAMIREZ, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718470 | RAMIREZ, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729964 | RAMIREZ, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741460 | RAMIREZ, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754592 | RAMIREZ, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706041 | RAMIREZ, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718471 | RAMIREZ, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729965 | RAMIREZ, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741461 | RAMIREZ, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754593 | RAMIREZ, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765904 | RAMIREZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767886 | RAMIREZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769868 | RAMIREZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771850 | RAMIREZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773838 | RAMIREZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765905 | RAMIREZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767887 | RAMIREZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769869 | RAMIREZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771851 | RAMIREZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773839 | RAMIREZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765906 | RAMIREZ, ONSEIMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767888 | RAMIREZ, ONSEIMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769870 | RAMIREZ, ONSEIMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771852 | RAMIREZ, ONSEIMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773840 | RAMIREZ, ONSEIMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765907 | RAMIREZ, ONSEIMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767889 | RAMIREZ, ONSEIMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769871 | RAMIREZ, ONSEIMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771853 | RAMIREZ, ONSEIMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773841 | RAMIREZ, ONSEIMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765908 | Ramirez, Pete L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767890 | Ramirez, Pete L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769872 | Ramirez, Pete L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771854 | Ramirez, Pete L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773842 | Ramirez, Pete L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765909 | Ramirez, Pete L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767891 | Ramirez, Pete L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769873 | Ramirez, Pete L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771855 | Ramirez, Pete L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773843 | Ramirez, Pete L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714134 | RAMIREZ, PORFIRIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726564 | RAMIREZ, PORFIRIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738058 | RAMIREZ, PORFIRIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750344 | RAMIREZ, PORFIRIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762686 | RAMIREZ, PORFIRIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714135 | RAMIREZ, PORFIRIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726565 | RAMIREZ, PORFIRIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738059 | RAMIREZ, PORFIRIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750345 | RAMIREZ, PORFIRIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762687 | RAMIREZ, PORFIRIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708164 | RAMIREZ, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720594 | RAMIREZ, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732088 | RAMIREZ, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743584 | RAMIREZ, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756716 | RAMIREZ, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708165 | RAMIREZ, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720595 | RAMIREZ, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732089 | RAMIREZ, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743585 | RAMIREZ, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756717 | RAMIREZ, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714508 | RAMIREZ, RODOLFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726938 | RAMIREZ, RODOLFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738432 | RAMIREZ, RODOLFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750718 | RAMIREZ, RODOLFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763060 | RAMIREZ, RODOLFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 687 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26714509 | RAMIREZ, RODOLFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726939 | RAMIREZ, RODOLFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738433 | RAMIREZ, RODOLFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750719 | RAMIREZ, RODOLFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763061 | RAMIREZ, RODOLFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708358 | RAMIREZ, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709672 | RAMIREZ, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720788 | RAMIREZ, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722102 | RAMIREZ, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732282 | RAMIREZ, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733596 | RAMIREZ, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743778 | RAMIREZ, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745092 | RAMIREZ, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756910 | RAMIREZ, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758224 | RAMIREZ, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708359 | RAMIREZ, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709673 | RAMIREZ, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720789 | RAMIREZ, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722103 | RAMIREZ, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732283 | RAMIREZ, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733597 | RAMIREZ, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743779 | RAMIREZ, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745093 | RAMIREZ, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756911 | RAMIREZ, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758225 | RAMIREZ, ROGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765910 | RAMIREZ, ROMALDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767892 | RAMIREZ, ROMALDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769874 | RAMIREZ, ROMALDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771856 | RAMIREZ, ROMALDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773844 | RAMIREZ, ROMALDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765911 | RAMIREZ, ROMALDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767893 | RAMIREZ, ROMALDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769875 | RAMIREZ, ROMALDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771857 | RAMIREZ, ROMALDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773845 | RAMIREZ, ROMALDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715026 | RAMIREZ, SUSANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727456 | RAMIREZ, SUSANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738950 | RAMIREZ, SUSANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751236 | RAMIREZ, SUSANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763578 | RAMIREZ, SUSANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715027 | RAMIREZ, SUSANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727457 | RAMIREZ, SUSANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738951 | RAMIREZ, SUSANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751237 | RAMIREZ, SUSANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763579 | RAMIREZ, SUSANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715050 | RAMIREZ, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727480 | RAMIREZ, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738974 | RAMIREZ, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751260 | RAMIREZ, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763602 | RAMIREZ, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715051 | RAMIREZ, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727481 | RAMIREZ, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738975 | RAMIREZ, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751261 | RAMIREZ, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763603 | RAMIREZ, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709632 | RAMIREZ, SYLVIA G. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719062 | RAMIREZ, SYLVIA G. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730556 | RAMIREZ, SYLVIA G. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742052 | RAMIREZ, SYLVIA G. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755184 | RAMIREZ, SYLVIA G. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709633 | RAMIREZ, SYLVIA G. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719063 | RAMIREZ, SYLVIA G. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730557 | RAMIREZ, SYLVIA G. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742053 | RAMIREZ, SYLVIA G. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755185 | RAMIREZ, SYLVIA G. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765912 | RAMIREZ-DE SOLIS, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767894 | RAMIREZ-DE SOLIS, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769876 | RAMIREZ-DE SOLIS, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771858 | RAMIREZ-DE SOLIS, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773846 | RAMIREZ-DE SOLIS, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765913 | RAMIREZ-DE SOLIS, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767895 | RAMIREZ-DE SOLIS, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769877 | RAMIREZ-DE SOLIS, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771859 | RAMIREZ-DE SOLIS, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773847 | RAMIREZ-DE SOLIS, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711842 | RAMON, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724272 | RAMON, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 688 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26735766 | RAMON, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748050 | RAMON, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760394 | RAMON, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711843 | RAMON, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724273 | RAMON, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735767 | RAMON, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748051 | RAMON, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760395 | RAMON, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704908 | RAMON, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717338 | RAMON, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728832 | RAMON, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740328 | RAMON, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753459 | RAMON, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704909 | RAMON, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717339 | RAMON, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728833 | RAMON, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740329 | RAMON, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753460 | RAMON, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765914 | RAMON, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767896 | RAMON, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769878 | RAMON, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771860 | RAMON, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773848 | RAMON, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765915 | RAMON, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767897 | RAMON, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769879 | RAMON, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771861 | RAMON, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773849 | RAMON, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765916 | RAMON, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767898 | RAMON, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769880 | RAMON, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771862 | RAMON, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773850 | RAMON, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765917 | RAMON, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767899 | RAMON, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769881 | RAMON, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771863 | RAMON, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773851 | RAMON, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706824 | RAMOS, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719254 | RAMOS, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730748 | RAMOS, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742244 | RAMOS, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755376 | RAMOS, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706825 | RAMOS, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719255 | RAMOS, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730749 | RAMOS, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742245 | RAMOS, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755377 | RAMOS, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709356 | RAMOS, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721786 | RAMOS, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733280 | RAMOS, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744776 | RAMOS, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757908 | RAMOS, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709357 | RAMOS, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721787 | RAMOS, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733281 | RAMOS, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744777 | RAMOS, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757909 | RAMOS, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710502 | RAMOS, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722932 | RAMOS, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734426 | RAMOS, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746710 | RAMOS, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759054 | RAMOS, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710503 | RAMOS, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722933 | RAMOS, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734427 | RAMOS, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746711 | RAMOS, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759055 | RAMOS, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765918 | RAMOS, CARMEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767900 | RAMOS, CARMEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769882 | RAMOS, CARMEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771864 | RAMOS, CARMEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773852 | RAMOS, CARMEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765919 | RAMOS, CARMEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767901 | RAMOS, CARMEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769883 | RAMOS, CARMEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771865 | RAMOS, CARMEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 689 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26773853 | RAMOS, CARMEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711082 | RAMOS, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723512 | RAMOS, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735006 | RAMOS, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747290 | RAMOS, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759634 | RAMOS, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711083 | RAMOS, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723513 | RAMOS, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735007 | RAMOS, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747291 | RAMOS, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759635 | RAMOS, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765920 | RAMOS, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767902 | RAMOS, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769884 | RAMOS, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771866 | RAMOS, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773854 | RAMOS, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765921 | RAMOS, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767903 | RAMOS, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769885 | RAMOS, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771867 | RAMOS, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773855 | RAMOS, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712532 | RAMOS, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724962 | RAMOS, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736456 | RAMOS, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748741 | RAMOS, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761084 | RAMOS, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712533 | RAMOS, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724963 | RAMOS, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736457 | RAMOS, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748742 | RAMOS, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761085 | RAMOS, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707454 | RAMOS, MARCELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719884 | RAMOS, MARCELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731378 | RAMOS, MARCELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742874 | RAMOS, MARCELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756006 | RAMOS, MARCELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707455 | RAMOS, MARCELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719885 | RAMOS, MARCELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731379 | RAMOS, MARCELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742875 | RAMOS, MARCELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756007 | RAMOS, MARCELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713730 | RAMOS, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726160 | RAMOS, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737654 | RAMOS, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749940 | RAMOS, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762282 | RAMOS, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713731 | RAMOS, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726161 | RAMOS, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737655 | RAMOS, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749941 | RAMOS, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762283 | RAMOS, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715440 | RAMOS, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727870 | RAMOS, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739364 | RAMOS, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751650 | RAMOS, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763992 | RAMOS, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715441 | RAMOS, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727871 | RAMOS, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739365 | RAMOS, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751651 | RAMOS, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763993 | RAMOS, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707548 | RAMSEUR, MONTRESHA RUBY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719978 | RAMSEUR, MONTRESHA RUBY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731472 | RAMSEUR, MONTRESHA RUBY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742968 | RAMSEUR, MONTRESHA RUBY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756100 | RAMSEUR, MONTRESHA RUBY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707549 | RAMSEUR, MONTRESHA RUBY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719979 | RAMSEUR, MONTRESHA RUBY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731473 | RAMSEUR, MONTRESHA RUBY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742969 | RAMSEUR, MONTRESHA RUBY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756101 | RAMSEUR, MONTRESHA RUBY ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27202801 | Ranchers & Farmers Mutual Insurance Company | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste. 301 | | | Fort Washington | PA | 19034 | | smith@stutmanlaw.com | | Email |
| 27202801 | Ranchers & Farmers Mutual Insurance Company | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste. 301 | | | Fort Washington | PA | 19034 | | smith@stutmanlaw.com | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 690 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27202801 | Ranchers & Farmers Mutual Insurance Company | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste. 301 | | | Fort Washington | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 26684580 | Ranchers & Farmers Mutual Insurance Company | Stutman Law | Zach Groover, Esq. | 5068 W. Plano Parkway | Suite #260 | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26684580 | Ranchers & Farmers Mutual Insurance Company | Stutman Law | Zach Groover, Esq. | 5068 W. Plano Parkway | Suite #260 | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26684580 | Ranchers & Farmers Mutual Insurance Company | Stutman Law | Zach Groover, Esq. | 5068 W. Plano Parkway | Suite #260 | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26834630 | Ranchers & Farmers Mutual Insurance Company | Zach Groover | Credit Attorney | | 5068 W. Plano Parkway - Suite #260 | Plano | TX | 75090 | | gooverZ@stutmanlaw.com | | Email |
| 26834630 | Ranchers & Farmers Mutual Insurance Company | Zach Groover | Credit Attorney | Stutman Law | 5068 W. Plano Parkway - Suite #260 | Plano | TX | 75090 | | gooverZ@stutmanlaw.com | | Email |
| 26834630 | Ranchers & Farmers Mutual Insurance Company | Zach Groover | Credit Attorney | Stutman Law | 5068 W. Plano Parkway - Suite #260 | Plano | TX | 75090 | | gooverZ@stutmanlaw.com | | Email |
| 27198513 | Ranchers and Farmers Mutual Insurance Company, as managed by American Bankers General Agency, Inc. | Boteler, Mahoney & Gray, LLP | Attn: William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27198522 | Ranchers and Farmers Mutual Insurance Company, as managed by American Bankers General Agency, Inc. | Boteler, Mahoney & Gray, LLP | Attn: William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27198557 | Ranchers and Farmers Mutual Insurance Company, as managed by American Bankers General Agency, Inc. | Boteler, Mahoney & Gray, LLP | Attn: William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26680931 | Ranchers and Farmers Mutual Insurance Company, as managed by American Bankers General Agency, Inc. | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26679776 | Ranchers and Farmers Mutual Insurance Company, as managed by American Bankers General Agency, Inc. | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26682061 | Ranchers and Farmers Mutual Insurance Company, as managed by American Bankers General Agency, Inc. | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26706176 | RAND, MARVALISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718606 | RAND, MARVALISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730100 | RAND, MARVALISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741596 | RAND, MARVALISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754728 | RAND, MARVALISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706177 | RAND, MARVALISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718607 | RAND, MARVALISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730101 | RAND, MARVALISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741597 | RAND, MARVALISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754729 | RAND, MARVALISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711212 | RANDALL, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723642 | RANDALL, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735136 | RANDALL, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747420 | RANDALL, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759764 | RANDALL, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711213 | RANDALL, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723643 | RANDALL, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735137 | RANDALL, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747421 | RANDALL, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759765 | RANDALL, DENNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713344 | RANDALL, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725774 | RANDALL, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737268 | RANDALL, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749554 | RANDALL, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761896 | RANDALL, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713345 | RANDALL, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725775 | RANDALL, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737269 | RANDALL, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749555 | RANDALL, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761897 | RANDALL, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705922 | RANDLE, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767904 | RANDLE, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769886 | RANDLE, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771868 | RANDLE, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773856 | RANDLE, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765923 | RANDLE, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767905 | RANDLE, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769887 | RANDLE, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771869 | RANDLE, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773857 | RANDLE, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707222 | RANEY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719652 | RANEY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731146 | RANEY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742642 | RANEY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755774 | RANEY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707223 | RANEY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719653 | RANEY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731147 | RANEY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742643 | RANEY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755775 | RANEY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708330 | RANEY, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720760 | RANEY, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732254 | RANEY, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743750 | RANEY, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756882 | RANEY, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708331 | RANEY, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720761 | RANEY, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732255 | RANEY, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26743751 | RANEY, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756883 | RANEY, PAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713720 | RANKINE, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726150 | RANKINE, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737644 | RANKINE, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749930 | RANKINE, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762272 | RANKINE, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713721 | RANKINE, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726151 | RANKINE, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737645 | RANKINE, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749931 | RANKINE, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762273 | RANKINE, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712584 | RANSOM, JOYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725014 | RANSOM, JOYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736508 | RANSOM, JOYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748793 | RANSOM, JOYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761136 | RANSOM, JOYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712585 | RANSOM, JOYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725015 | RANSOM, JOYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736509 | RANSOM, JOYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748794 | RANSOM, JOYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761137 | RANSOM, JOYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709398 | RANSON, DANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721828 | RANSON, DANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733322 | RANSON, DANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744818 | RANSON, DANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757950 | RANSON, DANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709399 | RANSON, DANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721829 | RANSON, DANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733323 | RANSON, DANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744819 | RANSON, DANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757951 | RANSON, DANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704660 | RAO, MADHAVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717090 | RAO, MADHAVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728584 | RAO, MADHAVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740080 | RAO, MADHAVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753211 | RAO, MADHAVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704661 | RAO, MADHAVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717091 | RAO, MADHAVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728585 | RAO, MADHAVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740081 | RAO, MADHAVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753212 | RAO, MADHAVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708782 | RAPER, DON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721212 | RAPER, DON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732706 | RAPER, DON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744202 | RAPER, DON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757334 | RAPER, DON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708783 | RAPER, DON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721213 | RAPER, DON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732707 | RAPER, DON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744203 | RAPER, DON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757335 | RAPER, DON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713106 | RAPHAEL, LEANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725536 | RAPHAEL, LEANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737030 | RAPHAEL, LEANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749316 | RAPHAEL, LEANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761658 | RAPHAEL, LEANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713107 | RAPHAEL, LEANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725537 | RAPHAEL, LEANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737031 | RAPHAEL, LEANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749317 | RAPHAEL, LEANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761659 | RAPHAEL, LEANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707254 | RASBURY, JENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719684 | RASBURY, JENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731178 | RASBURY, JENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742674 | RASBURY, JENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755806 | RASBURY, JENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707255 | RASBURY, JENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719685 | RASBURY, JENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731179 | RASBURY, JENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742675 | RASBURY, JENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755807 | RASBURY, JENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704988 | RASHALL, MARENDRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717418 | RASHALL, MARENDRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728912 | RASHALL, MARENDRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740408 | RASHALL, MARENDRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753539 | RASHALL, MARENDRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 692 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26704989 | RASHALL, MARENDRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717419 | RASHALL, MARENDRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728913 | RASHALL, MARENDRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740409 | RASHALL, MARENDRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753540 | RASHALL, MARENDRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707704 | RASMUSSEN, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720134 | RASMUSSEN, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731628 | RASMUSSEN, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743124 | RASMUSSEN, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756256 | RASMUSSEN, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707705 | RASMUSSEN, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720135 | RASMUSSEN, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731629 | RASMUSSEN, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743125 | RASMUSSEN, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756257 | RASMUSSEN, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705544 | RATCLIFF, ELLENOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717974 | RATCLIFF, ELLENOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729468 | RATCLIFF, ELLENOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740964 | RATCLIFF, ELLENOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754096 | RATCLIFF, ELLENOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705545 | RATCLIFF, ELLENOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717975 | RATCLIFF, ELLENOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729469 | RATCLIFF, ELLENOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740965 | RATCLIFF, ELLENOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754097 | RATCLIFF, ELLENOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705730 | RATCLIFF, JAYLON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718160 | RATCLIFF, JAYLON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729654 | RATCLIFF, JAYLON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741150 | RATCLIFF, JAYLON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754282 | RATCLIFF, JAYLON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705731 | RATCLIFF, JAYLON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718161 | RATCLIFF, JAYLON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729655 | RATCLIFF, JAYLON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741151 | RATCLIFF, JAYLON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754283 | RATCLIFF, JAYLON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712596 | RATCLIFF, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725026 | RATCLIFF, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736520 | RATCLIFF, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748805 | RATCLIFF, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761148 | RATCLIFF, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712597 | RATCLIFF, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725027 | RATCLIFF, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736521 | RATCLIFF, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748806 | RATCLIFF, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761149 | RATCLIFF, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707424 | RAVEN, LLOYDRIANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719854 | RAVEN, LLOYDRIANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731348 | RAVEN, LLOYDRIANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742844 | RAVEN, LLOYDRIANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755976 | RAVEN, LLOYDRIANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707425 | RAVEN, LLOYDRIANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719855 | RAVEN, LLOYDRIANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731349 | RAVEN, LLOYDRIANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742845 | RAVEN, LLOYDRIANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755977 | RAVEN, LLOYDRIANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704844 | RAWLS, AMAY-AIMEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717274 | RAWLS, AMAY-AIMEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728768 | RAWLS, AMAY-AIMEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740264 | RAWLS, AMAY-AIMEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753396 | RAWLS, AMAY-AIMEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704845 | RAWLS, AMAY-AIMEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717275 | RAWLS, AMAY-AIMEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728769 | RAWLS, AMAY-AIMEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740265 | RAWLS, AMAY-AIMEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753396 | RAWLS, AMAY-AIMEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705472 | RAY, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717902 | RAY, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729396 | RAY, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740892 | RAY, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754024 | RAY, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705473 | RAY, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717903 | RAY, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729397 | RAY, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740893 | RAY, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754025 | RAY, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705476 | RAY, DIXIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717906 | RAY, DIXIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 693 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26729400 | RAY, DIXIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740896 | RAY, DIXIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754028 | RAY, DIXIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705477 | RAY, DIXIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717907 | RAY, DIXIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729401 | RAY, DIXIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740897 | RAY, DIXIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754029 | RAY, DIXIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704466 | RAY, KATRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716896 | RAY, KATRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728390 | RAY, KATRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739886 | RAY, KATRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753017 | RAY, KATRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704467 | RAY, KATRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716897 | RAY, KATRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728391 | RAY, KATRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739887 | RAY, KATRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753018 | RAY, KATRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707632 | RAY, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720062 | RAY, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731556 | RAY, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743052 | RAY, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756184 | RAY, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707633 | RAY, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720063 | RAY, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731557 | RAY, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743053 | RAY, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756185 | RAY, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706464 | RAY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718894 | RAY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730388 | RAY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741884 | RAY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755016 | RAY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706465 | RAY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718895 | RAY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730389 | RAY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741885 | RAY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755017 | RAY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706664 | RAY, TERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719094 | RAY, TERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730588 | RAY, TERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742084 | RAY, TERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755216 | RAY, TERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706665 | RAY, TERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719095 | RAY, TERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730589 | RAY, TERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742085 | RAY, TERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755217 | RAY, TERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714236 | RAYNARD & RENEE ROMEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726666 | RAYNARD & RENEE ROMEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738160 | RAYNARD & RENEE ROMEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750446 | RAYNARD & RENEE ROMEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762788 | RAYNARD & RENEE ROMEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714237 | RAYNARD & RENEE ROMEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726667 | RAYNARD & RENEE ROMEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738161 | RAYNARD & RENEE ROMEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750447 | RAYNARD & RENEE ROMEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762789 | RAYNARD & RENEE ROMEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707258 | REAGAN, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719688 | REAGAN, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731182 | REAGAN, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742678 | REAGAN, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755810 | REAGAN, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707259 | REAGAN, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719689 | REAGAN, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731183 | REAGAN, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742679 | REAGAN, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755811 | REAGAN, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715426 | REAGIE, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727856 | REAGIE, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739350 | REAGIE, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751636 | REAGIE, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763978 | REAGIE, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715427 | REAGIE, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727857 | REAGIE, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739351 | REAGIE, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751637 | REAGIE, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 694 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26763979 | REAGIE, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710182 | REAGON, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722612 | REAGON, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734106 | REAGON, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745584 | REAGON, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758734 | REAGON, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710183 | REAGON, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722613 | REAGON, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734107 | REAGON, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745585 | REAGON, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758735 | REAGON, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765924 | REAL, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767906 | REAL, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769888 | REAL, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771870 | REAL, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773858 | REAL, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765925 | REAL, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767907 | REAL, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769889 | REAL, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771871 | REAL, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773859 | REAL, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765926 | REAL, BELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767908 | REAL, BELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769890 | REAL, BELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771872 | REAL, BELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773860 | REAL, BELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765927 | REAL, BELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767909 | REAL, BELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769891 | REAL, BELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771873 | REAL, BELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773861 | REAL, BELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708124 | RECTOR, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720554 | RECTOR, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732048 | RECTOR, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743544 | RECTOR, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756676 | RECTOR, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708125 | RECTOR, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720555 | RECTOR, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732049 | RECTOR, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743545 | RECTOR, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756677 | RECTOR, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715340 | RECTOR, TRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727770 | RECTOR, TRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739264 | RECTOR, TRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751550 | RECTOR, TRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763892 | RECTOR, TRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715341 | RECTOR, TRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727771 | RECTOR, TRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739265 | RECTOR, TRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751551 | RECTOR, TRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763893 | RECTOR, TRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712108 | REDDELL, JAMES HARRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724538 | REDDELL, JAMES HARRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736032 | REDDELL, JAMES HARRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748316 | REDDELL, JAMES HARRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760660 | REDDELL, JAMES HARRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712109 | REDDELL, JAMES HARRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724539 | REDDELL, JAMES HARRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736033 | REDDELL, JAMES HARRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748317 | REDDELL, JAMES HARRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760661 | REDDELL, JAMES HARRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765928 | REDDEN, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767910 | REDDEN, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769892 | REDDEN, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771874 | REDDEN, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773862 | REDDEN, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765929 | REDDEN, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767911 | REDDEN, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769893 | REDDEN, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771875 | REDDEN, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773863 | REDDEN, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765930 | REDDING, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767912 | REDDING, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769894 | REDDING, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771876 | REDDING, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773864 | REDDING, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765931 | REDDING, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 695 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26767913 | REDDING, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769895 | REDDING, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711877 | REDDING, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773865 | REDDING, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706860 | REDENIUS, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719290 | REDENIUS, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730784 | REDENIUS, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742280 | REDENIUS, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755412 | REDENIUS, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706861 | REDENIUS, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719291 | REDENIUS, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730785 | REDENIUS, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742281 | REDENIUS, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755413 | REDENIUS, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712710 | REDIN, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725140 | REDIN, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736634 | REDIN, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748919 | REDIN, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761262 | REDIN, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712711 | REDIN, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725141 | REDIN, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736635 | REDIN, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748920 | REDIN, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761263 | REDIN, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710060 | REED, ANNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722490 | REED, ANNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733984 | REED, ANNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745462 | REED, ANNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758612 | REED, ANNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710061 | REED, ANNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722491 | REED, ANNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733985 | REED, ANNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745463 | REED, ANNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758613 | REED, ANNIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710470 | REED, CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722900 | REED, CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734394 | REED, CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746678 | REED, CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759022 | REED, CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710471 | REED, CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722901 | REED, CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734395 | REED, CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746679 | REED, CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759023 | REED, CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709160 | REED, DONNETRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721590 | REED, DONNETRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733084 | REED, DONNETRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744580 | REED, DONNETRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757712 | REED, DONNETRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709161 | REED, DONNETRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721591 | REED, DONNETRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733085 | REED, DONNETRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744581 | REED, DONNETRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757713 | REED, DONNETRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765932 | REED, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767914 | REED, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769896 | REED, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771878 | REED, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773866 | REED, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765933 | REED, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767915 | REED, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769897 | REED, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771879 | REED, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773867 | REED, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712762 | REED, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725192 | REED, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736686 | REED, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748971 | REED, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761314 | REED, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712763 | REED, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725193 | REED, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736687 | REED, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748972 | REED, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761315 | REED, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706704 | REED, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719134 | REED, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730628 | REED, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 696 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26742124 | REED, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755256 | REED, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706705 | REED, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719135 | REED, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730629 | REED, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742125 | REED, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755257 | REED, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715498 | REED, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727928 | REED, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739422 | REED, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751708 | REED, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764050 | REED, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715499 | REED, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727929 | REED, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739423 | REED, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751709 | REED, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764051 | REED, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765934 | REEDY, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767916 | REEDY, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769898 | REEDY, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771880 | REEDY, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773868 | REEDY, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765935 | REEDY, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767917 | REEDY, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769899 | REEDY, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771881 | REEDY, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773869 | REEDY, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765936 | REEVES, LEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767918 | REEVES, LEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769900 | REEVES, LEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771882 | REEVES, LEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773870 | REEVES, LEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765937 | REEVES, LEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767919 | REEVES, LEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769901 | REEVES, LEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771883 | REEVES, LEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773871 | REEVES, LEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714112 | REEVES, PHILIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726542 | REEVES, PHILIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738036 | REEVES, PHILIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750322 | REEVES, PHILIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762664 | REEVES, PHILIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714113 | REEVES, PHILIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726543 | REEVES, PHILIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738037 | REEVES, PHILIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750323 | REEVES, PHILIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762665 | REEVES, PHILIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715600 | REEVES, ZARSY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728030 | REEVES, ZARSY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739524 | REEVES, ZARSY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751810 | REEVES, ZARSY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764152 | REEVES, ZARSY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715601 | REEVES, ZARSY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728031 | REEVES, ZARSY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739525 | REEVES, ZARSY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751811 | REEVES, ZARSY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764153 | REEVES, ZARSY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26689290 | Regent Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26688969 | Regent Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26690120 | Regent Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26698036 | Regent Insurance Company | Greg Blaska | Vice President- Property Claims | QBE North America | One General Drive | Sun Prairie | WI | 53590 | | greg.blaska@us.qbe.com | | Email |
| 26697986 | Regent Insurance Company | Greg Blaska | Vice President- Property Claims | QBE North America | One General Drive | Sun Prairie | WI | 53590 | | Greg.Blaska@us.qbe.com | | Email |
| 26690988 | Regent Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26685708 | Regent Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26691256 | Regent Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26697230 | Regent Insurance Company | QBE | Greg Blaska | One QBE Way | | Sun Prairie | WI | 53596 | | Greg.Blaska@us.qbe.com | dherman@ghlaw-llp.com | Email |
| 26685722 | Regent Insurance Company | QBE | Greg Blaska | One QBE Way | | Sun Prairie | WI | 53596 | | Greg.Blaska@us.qbe.com | dherman@ghlaw-llp.com | Email |
| 26690252 | Regent Insurance Company | QBE | Greg Blaska | VP, First Party Claims | One QBE Way | Sun Prairie | WI | 53596 | | dherman@ghlaw-llp.com | Greg.Blaska@us.qbe.com | Email |
| 26697984 | Regent Insurance Company | QBE North America | Greg Blaska, Vice President- Property Claims | One General Drive | | Sun Prairie | WI | 53590 | | Greg.blaska@us.qbe.com | | Email |
| 26710564 | REGGINS, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722974 | REGGINS, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734468 | REGGINS, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746752 | REGGINS, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26759096 | REGGINS, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710545 | REGGINS, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722975 | REGGINS, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734469 | REGGINS, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746753 | REGGINS, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759097 | REGGINS, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708016 | REGINA PORTER, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LINDA HOLT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720446 | REGINA PORTER, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LINDA HOLT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731940 | REGINA PORTER, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LINDA HOLT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743436 | REGINA PORTER, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LINDA HOLT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756568 | REGINA PORTER, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LINDA HOLT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708017 | REGINA PORTER, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LINDA HOLT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720447 | REGINA PORTER, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LINDA HOLT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731941 | REGINA PORTER, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LINDA HOLT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743437 | REGINA PORTER, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LINDA HOLT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756569 | REGINA PORTER, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LINDA HOLT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708690 | REGULA, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721120 | REGULA, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732614 | REGULA, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744110 | REGULA, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757242 | REGULA, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708691 | REGULA, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721121 | REGULA, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732615 | REGULA, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744111 | REGULA, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757243 | REGULA, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704508 | REID, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716938 | REID, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728432 | REID, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739928 | REID, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753059 | REID, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704509 | REID, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716939 | REID, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728433 | REID, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739929 | REID, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753060 | REID, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715076 | REID, TAMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727506 | REID, TAMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739000 | REID, TAMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751286 | REID, TAMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763628 | REID, TAMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715077 | REID, TAMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727507 | REID, TAMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739001 | REID, TAMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751287 | REID, TAMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763629 | REID, TAMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715176 | REID, TEWANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727606 | REID, TEWANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739100 | REID, TEWANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751386 | REID, TEWANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763728 | REID, TEWANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715177 | REID, TEWANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727607 | REID, TEWANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739101 | REID, TEWANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751387 | REID, TEWANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763729 | REID, TEWANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708018 | REMY HORTON, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF AL HORTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720448 | REMY HORTON, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF AL HORTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731942 | REMY HORTON, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF AL HORTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743438 | REMY HORTON, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF AL HORTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756570 | REMY HORTON, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF AL HORTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708019 | REMY HORTON, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF AL HORTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720449 | REMY HORTON, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF AL HORTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731943 | REMY HORTON, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF AL HORTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26743439 | REMY HORTON, INDIVIDUALLY, AS AND HEIR OF THE ESTATE OF AL HORTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756571 | REMY HORTON, INDIVIDUALLY, AS AND HEIR OF THE ESTATE OF AL HORTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765938 | RENDON, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767920 | RENDON, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769902 | RENDON, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771684 | RENDON, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773872 | RENDON, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765939 | RENDON, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767921 | RENDON, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769903 | RENDON, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771885 | RENDON, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773873 | RENDON, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712534 | RENDON, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724964 | RENDON, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736458 | RENDON, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748743 | RENDON, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761086 | RENDON, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712535 | RENDON, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724965 | RENDON, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736459 | RENDON, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748744 | RENDON, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761087 | RENDON, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713732 | RENDU, MIKAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726162 | RENDU, MIKAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737656 | RENDU, MIKAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749942 | RENDU, MIKAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762284 | RENDU, MIKAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713733 | RENDU, MIKAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726163 | RENDU, MIKAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737657 | RENDU, MIKAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749943 | RENDU, MIKAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762285 | RENDU, MIKAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709516 | RENEAU, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721946 | RENEAU, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733440 | RENEAU, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744930 | RENEAU, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758068 | RENEAU, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709517 | RENEAU, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721947 | RENEAU, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733441 | RENEAU, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744937 | RENEAU, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758069 | RENEAU, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707110 | RENER, DUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719540 | RENER, DUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731034 | RENER, DUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742530 | RENER, DUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755662 | RENER, DUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707111 | RENER, DUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719541 | RENER, DUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731035 | RENER, DUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742531 | RENER, DUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755663 | RENER, DUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708596 | RENEWABLE DIESEL MICRO REFINERY, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721026 | RENEWABLE DIESEL MICRO REFINERY, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732520 | RENEWABLE DIESEL MICRO REFINERY, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744016 | RENEWABLE DIESEL MICRO REFINERY, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757148 | RENEWABLE DIESEL MICRO REFINERY, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26708597 | RENEWABLE DIESEL MICRO REFINERY, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721027 | RENEWABLE DIESEL MICRO REFINERY, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732521 | RENEWABLE DIESEL MICRO REFINERY, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744017 | RENEWABLE DIESEL MICRO REFINERY, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757149 | RENEWABLE DIESEL MICRO REFINERY, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26711000 | REO, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723430 | REO, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734924 | REO, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747208 | REO, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759552 | REO, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711001 | REO, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723431 | REO, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734925 | REO, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747209 | REO, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759553 | REO, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27202810 | Republic Franklin Insurance Company | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste. 301 | | | Fort Washington | PA | 19034 | | smithk@stutmanlaw.com | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 699 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27202810 | Republic Franklin Insurance Company | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste. 301 | | | Fort Washington | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 27202810 | Republic Franklin Insurance Company | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste. 301 | | | Fort Washington | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 26684552 | Republic Franklin Insurance Company | Stutman Law | Zach Groover, Esq. | 5068 W. Plano Parkway | Suite #260 | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26684552 | Republic Franklin Insurance Company | Stutman Law | Zach Groover, Esq. | 5068 W. Plano Parkway | Suite #260 | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26684552 | Republic Franklin Insurance Company | Stutman Law | Zach Groover, Esq. | 5068 W. Plano Parkway | Suite #260 | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26698533 | Republic Lloyds | AmTrust Financial Services, Inc | Timothy Robert Mckitterick | Claim Supervisor - Property Subrogation | 400 Executive Blvd S | Southington | CT | 06489 | | timothy.mckitterick@amtrustgroup.com | | Email |
| 26698543 | Republic Lloyds | AmTrust Financial Services, Inc | Timothy Robert Mckitterick | Claim Supervisor - Property Subrogation | 400 Executive Blvd S | Southington | CT | 06489 | | timothy.mckitterick@amtrustgroup.com | | Email |
| 26698554 | Republic Lloyds | AmTrust Financial Services, Inc. | Timothy Robert Mckitterick | Claim Supervisor - Property Subrogation | 400 Executive Blvd S | Southington | CT | 06489 | | timothy.mckitterick@amtrustgroup.com | | Email |
| 26695265 | Republic Lloyds | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26695101 | Republic Lloyds | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26694630 | Republic Lloyds | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26698618 | Republic Underwriters Insurance Company | AmTrust Financial Services, Inc | Timothy Robert Mckitterick | Claim Supervisor - Property Subrogation | 400 Executive Blvd S | Southington | CT | 06489 | | timothy.mckitterick@amtrustgroup.com | | Email |
| 26698632 | Republic Underwriters Insurance Company | AmTrust Financial Services, Inc | Timothy Robert Mckitterick | Claim Supervisor - Property Subrogation | 400 Executive Blvd S | Southington | CT | 06489 | | timothy.mckitterick@amtrustgroup.com | | Email |
| 26698659 | Republic Underwriters Insurance Company | AmTrust Financial Services, Inc. | Timothy Robert Mckitterick | Claim Supervisor - Property Subrogation | 400 Executive Blvd S | Southington | CT | 06489 | | timothy.mckitterick@amtrustgroup.com | | Email |
| 27202815 | Republic Underwriters Insurance Company | Grotefeld Hoffmann LLP | Attn: Lawrence T. Bowman | Shepherd Mountain Plaza | 6034 W. Courtyard Drive, Suite 200 | Austin | TX | 78730 | | jspencer@ghlaw-llp.com | | Email |
| 27202820 | Republic Underwriters Insurance Company | Grotefeld Hoffmann LLP | Attn: Lawrence T. Bowman | Shepherd Mountain Plaza | 6034 W. Courtyard Drive, Suite 200 | Austin | TX | 78730 | | jspencer@ghlaw-llp.com | | Email |
| 26695404 | Republic Underwriters Insurance Company | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26695156 | Republic Underwriters Insurance Company | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26694707 | Republic Underwriters Insurance Company | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26698611 | Republic-Vanguard Insurance Company | AmTrust Financial Services, Inc | Timothy Robert Mckitterick | Claim Supervisor - Property Subrogation | 400 Executive Blvd S | Southington | CT | 06489 | | timothy.mckitterick@amtrustgroup.com | | Email |
| 26698580 | Republic-Vanguard Insurance Company | AmTrust Financial Services, Inc | Timothy Robert Mckitterick | Claim Supervisor - Property Subrogation | 400 Executive Blvd S | Southington | CT | 06489 | | timothy.mckitterick@amtrustgroup.com | | Email |
| 26698577 | Republic-Vanguard Insurance Company | AmTrust Financial Services, Inc | Timothy Robert Mckitterick | Claim Supervisor - Property Subrogation | 400 Executive Blvd S | Southington | CT | 06489 | | timothy.mckitterick@amtrustgroup.com | | Email |
| 27202864 | Republic-Vanguard Insurance Company | Grotefeld Hoffmann LLP | Attn: Lawrence T. Bowman | Shepherd Mountain Plaza | 6034 W. Courtyard Drive, Suite 200 | Austin | TX | 78730 | | jspencer@ghlaw-llp.com | | Email |
| 26695394 | Republic-Vanguard Insurance Company | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26695312 | Republic-Vanguard Insurance Company | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26695257 | Republic-Vanguard Insurance Company | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26765940 | REQUEJO, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767922 | REQUEJO, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769904 | REQUEJO, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771886 | REQUEJO, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773874 | REQUEJO, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765941 | REQUEJO, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767923 | REQUEJO, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769905 | REQUEJO, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771887 | REQUEJO, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773875 | REQUEJO, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765942 | RESENDEZ, HOMERO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767924 | RESENDEZ, HOMERO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769906 | RESENDEZ, HOMERO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771888 | RESENDEZ, HOMERO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773876 | RESENDEZ, HOMERO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765943 | RESENDEZ, HOMERO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767925 | RESENDEZ, HOMERO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769907 | RESENDEZ, HOMERO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771889 | RESENDEZ, HOMERO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773877 | RESENDEZ, HOMERO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765944 | RESENDEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767926 | RESENDEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769908 | RESENDEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771890 | RESENDEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773880 | RESENDEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765945 | RESENDEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767927 | RESENDEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769909 | RESENDEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771891 | RESENDEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773881 | RESENDEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708094 | REVELL, HOLLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720524 | REVELL, HOLLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732018 | REVELL, HOLLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743514 | REVELL, HOLLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756646 | REVELL, HOLLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708095 | REVELL, HOLLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720525 | REVELL, HOLLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732019 | REVELL, HOLLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743515 | REVELL, HOLLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756647 | REVELL, HOLLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711282 | REY, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723712 | REY, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 700 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26735206 | REY, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747490 | REY, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759834 | REY, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711283 | REY, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723713 | REY, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735207 | REY, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747491 | REY, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759835 | REY, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710014 | REYES, ANGELITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722444 | REYES, ANGELITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733938 | REYES, ANGELITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745416 | REYES, ANGELITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758566 | REYES, ANGELITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710015 | REYES, ANGELITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722445 | REYES, ANGELITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733939 | REYES, ANGELITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745417 | REYES, ANGELITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758567 | REYES, ANGELITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710412 | REYES, BROOKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722842 | REYES, BROOKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734336 | REYES, BROOKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746620 | REYES, BROOKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758664 | REYES, BROOKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710413 | REYES, BROOKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722843 | REYES, BROOKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734337 | REYES, BROOKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746621 | REYES, BROOKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758665 | REYES, BROOKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711482 | REYES, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723912 | REYES, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735406 | REYES, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747690 | REYES, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760034 | REYES, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711483 | REYES, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723913 | REYES, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735407 | REYES, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747691 | REYES, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760035 | REYES, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711522 | REYES, ELIZELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723952 | REYES, ELIZELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735446 | REYES, ELIZELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747730 | REYES, ELIZELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760074 | REYES, ELIZELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711523 | REYES, ELIZELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723953 | REYES, ELIZELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735447 | REYES, ELIZELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747731 | REYES, ELIZELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760075 | REYES, ELIZELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765946 | REYES, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767928 | REYES, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769910 | REYES, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771892 | REYES, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773882 | REYES, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765947 | REYES, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767929 | REYES, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769911 | REYES, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771893 | REYES, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773883 | REYES, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711620 | REYES, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724050 | REYES, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735544 | REYES, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747828 | REYES, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760172 | REYES, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711621 | REYES, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724051 | REYES, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735545 | REYES, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747829 | REYES, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760173 | REYES, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765948 | REYES, JAIME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767930 | REYES, JAIME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769912 | REYES, JAIME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771894 | REYES, JAIME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773884 | REYES, JAIME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765949 | REYES, JAIME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767931 | REYES, JAIME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769913 | REYES, JAIME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771895 | REYES, JAIME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26773885 | REYES, JAIME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765950 | REYES, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767932 | REYES, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769914 | REYES, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771896 | REYES, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773886 | REYES, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765951 | REYES, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767933 | REYES, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769915 | REYES, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771897 | REYES, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773887 | REYES, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705826 | REYES, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706796 | REYES, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718256 | REYES, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719226 | REYES, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729750 | REYES, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730720 | REYES, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741246 | REYES, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742216 | REYES, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754378 | REYES, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755348 | REYES, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705827 | REYES, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706797 | REYES, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718257 | REYES, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719227 | REYES, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729751 | REYES, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730721 | REYES, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741247 | REYES, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742217 | REYES, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754379 | REYES, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755349 | REYES, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712880 | REYES, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725310 | REYES, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736804 | REYES, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749089 | REYES, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761432 | REYES, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712881 | REYES, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725311 | REYES, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736805 | REYES, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749090 | REYES, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761433 | REYES, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707452 | REYES, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719882 | REYES, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731376 | REYES, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742872 | REYES, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756004 | REYES, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707453 | REYES, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719883 | REYES, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731377 | REYES, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742873 | REYES, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756005 | REYES, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706304 | REYES, ORLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718734 | REYES, ORLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730228 | REYES, ORLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741724 | REYES, ORLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754856 | REYES, ORLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706305 | REYES, ORLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718735 | REYES, ORLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730229 | REYES, ORLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741725 | REYES, ORLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754857 | REYES, ORLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714004 | REYES, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726434 | REYES, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737928 | REYES, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750214 | REYES, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762556 | REYES, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714005 | REYES, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726435 | REYES, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737929 | REYES, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750215 | REYES, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762557 | REYES, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715052 | REYES, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727482 | REYES, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738976 | REYES, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751262 | REYES, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763604 | REYES, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715053 | REYES, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 702 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26727483 | REYES, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738977 | REYES, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751263 | REYES, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763605 | REYES, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765952 | REYNA JR, ROSENDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767934 | REYNA JR, ROSENDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769916 | REYNA JR, ROSENDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771898 | REYNA JR, ROSENDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773888 | REYNA JR, ROSENDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765953 | REYNA JR, ROSENDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767935 | REYNA JR, ROSENDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769917 | REYNA JR, ROSENDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771899 | REYNA JR, ROSENDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773889 | REYNA JR, ROSENDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765954 | REYNA, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767936 | REYNA, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769918 | REYNA, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771900 | REYNA, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773890 | REYNA, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765955 | REYNA, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767937 | REYNA, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769919 | REYNA, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771901 | REYNA, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773891 | REYNA, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709520 | REYNA, LUCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721950 | REYNA, LUCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733444 | REYNA, LUCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744940 | REYNA, LUCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758072 | REYNA, LUCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709521 | REYNA, LUCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721951 | REYNA, LUCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733445 | REYNA, LUCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744941 | REYNA, LUCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758073 | REYNA, LUCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713568 | REYNA, MARYANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725998 | REYNA, MARYANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737492 | REYNA, MARYANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749778 | REYNA, MARYANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762120 | REYNA, MARYANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713569 | REYNA, MARYANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725999 | REYNA, MARYANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737493 | REYNA, MARYANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749779 | REYNA, MARYANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762121 | REYNA, MARYANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705102 | REYNOLDS, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717532 | REYNOLDS, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729026 | REYNOLDS, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740522 | REYNOLDS, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753654 | REYNOLDS, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705103 | REYNOLDS, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717533 | REYNOLDS, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729027 | REYNOLDS, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740523 | REYNOLDS, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753655 | REYNOLDS, APRIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705342 | REYNOLDS, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717772 | REYNOLDS, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729266 | REYNOLDS, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740762 | REYNOLDS, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753894 | REYNOLDS, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705343 | REYNOLDS, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717773 | REYNOLDS, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729267 | REYNOLDS, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740763 | REYNOLDS, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753895 | REYNOLDS, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715702 | REYNOLDS, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728132 | REYNOLDS, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739626 | REYNOLDS, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751912 | REYNOLDS, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764254 | REYNOLDS, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715703 | REYNOLDS, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728133 | REYNOLDS, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739627 | REYNOLDS, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751913 | REYNOLDS, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764255 | REYNOLDS, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706466 | REZAEI, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718896 | REZAEI, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730390 | REZAEI, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 703 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26741886 | REZAEI, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755018 | REZAEI, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706467 | REZAEI, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718897 | REZAEI, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730391 | REZAEI, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741887 | REZAEI, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755019 | REZAEI, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714602 | REZAINIA, ROYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727032 | REZAINIA, ROYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738526 | REZAINIA, ROYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750812 | REZAINIA, ROYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763154 | REZAINIA, ROYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714603 | REZAINIA, ROYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727033 | REZAINIA, ROYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738527 | REZAINIA, ROYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750813 | REZAINIA, ROYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763155 | REZAINIA, ROYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709754 | RHODES, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710000 | RHODES, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722184 | RHODES, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722430 | RHODES, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733678 | RHODES, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733924 | RHODES, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745156 | RHODES, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745402 | RHODES, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758306 | RHODES, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758552 | RHODES, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709755 | RHODES, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710001 | RHODES, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722185 | RHODES, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722431 | RHODES, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733679 | RHODES, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733925 | RHODES, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745157 | RHODES, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745403 | RHODES, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758307 | RHODES, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758553 | RHODES, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765956 | RHODES, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767938 | RHODES, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769920 | RHODES, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771902 | RHODES, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773892 | RHODES, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765957 | RHODES, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767939 | RHODES, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769921 | RHODES, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771903 | RHODES, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773893 | RHODES, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707412 | RHODES, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719842 | RHODES, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731330 | RHODES, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742832 | RHODES, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755964 | RHODES, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707413 | RHODES, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719843 | RHODES, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731337 | RHODES, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742833 | RHODES, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755965 | RHODES, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765958 | RHODES, MELISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767940 | RHODES, MELISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769922 | RHODES, MELISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771904 | RHODES, MELISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773894 | RHODES, MELISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765959 | RHODES, MELISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767941 | RHODES, MELISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769923 | RHODES, MELISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771905 | RHODES, MELISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773895 | RHODES, MELISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709230 | RHODES, MILLER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721660 | RHODES, MILLER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733154 | RHODES, MILLER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744650 | RHODES, MILLER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757782 | RHODES, MILLER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709231 | RHODES, MILLER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721661 | RHODES, MILLER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733155 | RHODES, MILLER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744651 | RHODES, MILLER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757783 | RHODES, MILLER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26706568 | RHODES, SHAWNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718998 | RHODES, SHAWNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730492 | RHODES, SHAWNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741988 | RHODES, SHAWNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755120 | RHODES, SHAWNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706569 | RHODES, SHAWNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718999 | RHODES, SHAWNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730493 | RHODES, SHAWNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741989 | RHODES, SHAWNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755121 | RHODES, SHAWNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708692 | RIBO, ANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721122 | RIBO, ANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732616 | RIBO, ANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744112 | RIBO, ANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757244 | RIBO, ANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708693 | RIBO, ANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721123 | RIBO, ANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732617 | RIBO, ANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744113 | RIBO, ANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757245 | RIBO, ANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765960 | RICE, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767942 | RICE, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769924 | RICE, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771906 | RICE, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773896 | RICE, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765961 | RICE, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767943 | RICE, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769925 | RICE, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771907 | RICE, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773897 | RICE, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707830 | RICE, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720260 | RICE, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731754 | RICE, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743250 | RICE, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756382 | RICE, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707831 | RICE, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720261 | RICE, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731755 | RICE, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743251 | RICE, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756383 | RICE, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715626 | RICH, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728056 | RICH, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739550 | RICH, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751836 | RICH, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764178 | RICH, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715627 | RICH, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728057 | RICH, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739551 | RICH, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751837 | RICH, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764179 | RICH, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708694 | RICHARD, ANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721124 | RICHARD, ANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732618 | RICHARD, ANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744114 | RICHARD, ANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757246 | RICHARD, ANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708695 | RICHARD, ANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721125 | RICHARD, ANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732619 | RICHARD, ANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744115 | RICHARD, ANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757247 | RICHARD, ANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715760 | RICHARD, KERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728196 | RICHARD, KERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739690 | RICHARD, KERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751976 | RICHARD, KERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764318 | RICHARD, KERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715767 | RICHARD, KERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728197 | RICHARD, KERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739691 | RICHARD, KERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751977 | RICHARD, KERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764319 | RICHARD, KERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712494 | RICHARDS, JON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724924 | RICHARDS, JON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736418 | RICHARDS, JON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748702 | RICHARDS, JON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761046 | RICHARDS, JON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712495 | RICHARDS, JON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724925 | RICHARDS, JON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 705 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26736419 | RICHARDS, JON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748703 | RICHARDS, JON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761047 | RICHARDS, JON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713570 | RICHARDS, MASINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726000 | RICHARDS, MASINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737494 | RICHARDS, MASINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749780 | RICHARDS, MASINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762122 | RICHARDS, MASINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713571 | RICHARDS, MASINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726001 | RICHARDS, MASINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737495 | RICHARDS, MASINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749781 | RICHARDS, MASINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762123 | RICHARDS, MASINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765962 | RICHARDS, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767944 | RICHARDS, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769926 | RICHARDS, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771908 | RICHARDS, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773898 | RICHARDS, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765963 | RICHARDS, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767945 | RICHARDS, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769927 | RICHARDS, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771909 | RICHARDS, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773899 | RICHARDS, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709572 | RICHARDS, RUSSHELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722002 | RICHARDS, RUSSHELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733496 | RICHARDS, RUSSHELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744992 | RICHARDS, RUSSHELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758124 | RICHARDS, RUSSHELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709573 | RICHARDS, RUSSHELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722003 | RICHARDS, RUSSHELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733497 | RICHARDS, RUSSHELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744993 | RICHARDS, RUSSHELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758125 | RICHARDS, RUSSHELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705050 | RICHARDSON, AMOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717480 | RICHARDSON, AMOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728974 | RICHARDSON, AMOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740470 | RICHARDSON, AMOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753601 | RICHARDSON, AMOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705051 | RICHARDSON, AMOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717481 | RICHARDSON, AMOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728975 | RICHARDSON, AMOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740471 | RICHARDSON, AMOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753602 | RICHARDSON, AMOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715746 | RICHARDSON, JEROME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728176 | RICHARDSON, JEROME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739670 | RICHARDSON, JEROME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751956 | RICHARDSON, JEROME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764298 | RICHARDSON, JEROME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715747 | RICHARDSON, JEROME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728177 | RICHARDSON, JEROME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739671 | RICHARDSON, JEROME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751957 | RICHARDSON, JEROME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764299 | RICHARDSON, JEROME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713886 | RICHARDSON, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726316 | RICHARDSON, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737810 | RICHARDSON, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750096 | RICHARDSON, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762438 | RICHARDSON, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713887 | RICHARDSON, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726317 | RICHARDSON, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737811 | RICHARDSON, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750097 | RICHARDSON, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762439 | RICHARDSON, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706496 | RICHARDSON, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718926 | RICHARDSON, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730420 | RICHARDSON, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741916 | RICHARDSON, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755048 | RICHARDSON, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706497 | RICHARDSON, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718927 | RICHARDSON, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730421 | RICHARDSON, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741917 | RICHARDSON, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755049 | RICHARDSON, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708972 | RICHARDSON, STEPHANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721402 | RICHARDSON, STEPHANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732896 | RICHARDSON, STEPHANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744392 | RICHARDSON, STEPHANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 706 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26757524 | RICHARDSON, STEPHANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708973 | RICHARDSON, STEPHANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721403 | RICHARDSON, STEPHANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732897 | RICHARDSON, STEPHANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744393 | RICHARDSON, STEPHANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757525 | RICHARDSON, STEPHANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707924 | RICHARDSON, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720354 | RICHARDSON, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731848 | RICHARDSON, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743344 | RICHARDSON, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756476 | RICHARDSON, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707925 | RICHARDSON, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720355 | RICHARDSON, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731849 | RICHARDSON, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743345 | RICHARDSON, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756477 | RICHARDSON, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708986 | RICHARDSON, VIOLET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721416 | RICHARDSON, VIOLET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732910 | RICHARDSON, VIOLET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744406 | RICHARDSON, VIOLET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757538 | RICHARDSON, VIOLET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708987 | RICHARDSON, VIOLET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721417 | RICHARDSON, VIOLET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732911 | RICHARDSON, VIOLET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744407 | RICHARDSON, VIOLET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757539 | RICHARDSON, VIOLET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715728 | RICHBOURG, EUGENIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728158 | RICHBOURG, EUGENIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739652 | RICHBOURG, EUGENIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751938 | RICHBOURG, EUGENIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764280 | RICHBOURG, EUGENIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715729 | RICHBOURG, EUGENIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728159 | RICHBOURG, EUGENIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739653 | RICHBOURG, EUGENIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751939 | RICHBOURG, EUGENIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764281 | RICHBOURG, EUGENIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710894 | RICHINS, CRISTELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723324 | RICHINS, CRISTELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734818 | RICHINS, CRISTELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747102 | RICHINS, CRISTELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759446 | RICHINS, CRISTELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710895 | RICHINS, CRISTELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723325 | RICHINS, CRISTELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734819 | RICHINS, CRISTELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747103 | RICHINS, CRISTELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759447 | RICHINS, CRISTELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713762 | RICHTER, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726192 | RICHTER, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737686 | RICHTER, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749972 | RICHTER, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762314 | RICHTER, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713763 | RICHTER, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726193 | RICHTER, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737687 | RICHTER, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749973 | RICHTER, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762315 | RICHTER, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714736 | RICKARD, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727166 | RICKARD, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738660 | RICKARD, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750946 | RICKARD, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763288 | RICKARD, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714737 | RICKARD, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727167 | RICKARD, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738661 | RICKARD, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750947 | RICKARD, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763289 | RICKARD, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712312 | RICO, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724742 | RICO, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736236 | RICO, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748520 | RICO, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760864 | RICO, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712313 | RICO, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724743 | RICO, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736237 | RICO, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748521 | RICO, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760865 | RICO, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712396 | RIDDLE JR, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 707 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26724826 | RIDDLE JR, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736320 | RIDDLE JR, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748604 | RIDDLE JR, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760948 | RIDDLE JR, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712397 | RIDDLE JR, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724827 | RIDDLE JR, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736321 | RIDDLE JR, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748605 | RIDDLE JR, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760949 | RIDDLE JR, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710410 | RIDER, BRODERICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722840 | RIDER, BRODERICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734334 | RIDER, BRODERICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746618 | RIDER, BRODERICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758962 | RIDER, BRODERICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710411 | RIDER, BRODERICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722841 | RIDER, BRODERICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734335 | RIDER, BRODERICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746619 | RIDER, BRODERICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758963 | RIDER, BRODERICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713658 | RIDGE, NELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726288 | RIDGE, NELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737782 | RIDGE, NELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750068 | RIDGE, NELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762410 | RIDGE, NELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713859 | RIDGE, NELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726289 | RIDGE, NELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737783 | RIDGE, NELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750069 | RIDGE, NELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762411 | RIDGE, NELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710600 | RIDGEDELL, CLAUDETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723230 | RIDGEDELL, CLAUDETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734724 | RIDGEDELL, CLAUDETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747008 | RIDGEDELL, CLAUDETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759352 | RIDGEDELL, CLAUDETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710801 | RIDGEDELL, CLAUDETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723231 | RIDGEDELL, CLAUDETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734725 | RIDGEDELL, CLAUDETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747009 | RIDGEDELL, CLAUDETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759353 | RIDGEDELL, CLAUDETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713744 | RIDGLEY, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726174 | RIDGLEY, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737668 | RIDGLEY, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749954 | RIDGLEY, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762296 | RIDGLEY, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713745 | RIDGLEY, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726175 | RIDGLEY, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737669 | RIDGLEY, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749955 | RIDGLEY, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762297 | RIDGLEY, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711546 | RIDLEY, EMMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723976 | RIDLEY, EMMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735470 | RIDLEY, EMMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747754 | RIDLEY, EMMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760098 | RIDLEY, EMMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711547 | RIDLEY, EMMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723977 | RIDLEY, EMMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735471 | RIDLEY, EMMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747755 | RIDLEY, EMMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760099 | RIDLEY, EMMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704698 | RIGGINS, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717388 | RIGGINS, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728882 | RIGGINS, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740378 | RIGGINS, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753509 | RIGGINS, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704699 | RIGGINS, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717389 | RIGGINS, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728883 | RIGGINS, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740379 | RIGGINS, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753510 | RIGGINS, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708500 | RILES, UNIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720930 | RILES, UNIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732424 | RILES, UNIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743920 | RILES, UNIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757052 | RILES, UNIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708501 | RILES, UNIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720931 | RILES, UNIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732425 | RILES, UNIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 708 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26743921 | RILES, UNIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757053 | RILES, UNIQUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711186 | RILEY, DEMETRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723616 | RILEY, DEMETRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735110 | RILEY, DEMETRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747394 | RILEY, DEMETRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759738 | RILEY, DEMETRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711187 | RILEY, DEMETRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723617 | RILEY, DEMETRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735111 | RILEY, DEMETRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747395 | RILEY, DEMETRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759739 | RILEY, DEMETRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715428 | RILEY, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727858 | RILEY, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739352 | RILEY, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751638 | RILEY, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763980 | RILEY, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715429 | RILEY, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727859 | RILEY, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739353 | RILEY, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751639 | RILEY, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763981 | RILEY, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712040 | RIMBEY, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724470 | RIMBEY, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735964 | RIMBEY, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748248 | RIMBEY, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760592 | RIMBEY, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712041 | RIMBEY, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724471 | RIMBEY, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735965 | RIMBEY, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748249 | RIMBEY, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760593 | RIMBEY, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705856 | RIOJAS, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718290 | RIOJAS, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729780 | RIOJAS, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741276 | RIOJAS, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754408 | RIOJAS, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705857 | RIOJAS, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718287 | RIOJAS, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729781 | RIOJAS, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741277 | RIOJAS, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754409 | RIOJAS, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765964 | RIOJAS, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767946 | RIOJAS, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769928 | RIOJAS, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771910 | RIOJAS, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773900 | RIOJAS, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765965 | RIOJAS, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767947 | RIOJAS, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769929 | RIOJAS, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771911 | RIOJAS, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773901 | RIOJAS, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26683219 | Rios Felce, Moreba Coromoto | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765966 | RIOS SR, JAVIER A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767948 | RIOS SR, JAVIER A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769930 | RIOS SR, JAVIER A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771912 | RIOS SR, JAVIER A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773902 | RIOS SR, JAVIER A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765967 | RIOS SR, JAVIER A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767949 | RIOS SR, JAVIER A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769931 | RIOS SR, JAVIER A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771913 | RIOS SR, JAVIER A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773903 | RIOS SR, JAVIER A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765968 | RIOS, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767950 | RIOS, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769932 | RIOS, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771914 | RIOS, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773904 | RIOS, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765969 | RIOS, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767951 | RIOS, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769933 | RIOS, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771915 | RIOS, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773905 | RIOS, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765970 | RIOS, GUADALUPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767952 | RIOS, GUADALUPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769934 | RIOS, GUADALUPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771916 | RIOS, GUADALUPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 709 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26773906 | RIOS, GUADALUPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765971 | RIOS, GUADALUPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767953 | RIOS, GUADALUPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769935 | RIOS, GUADALUPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771917 | RIOS, GUADALUPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773907 | RIOS, GUADALUPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712348 | RIOS, JESUS VAZQUEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724778 | RIOS, JESUS VAZQUEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736272 | RIOS, JESUS VAZQUEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748556 | RIOS, JESUS VAZQUEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760900 | RIOS, JESUS VAZQUEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712349 | RIOS, JESUS VAZQUEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724779 | RIOS, JESUS VAZQUEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736273 | RIOS, JESUS VAZQUEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748557 | RIOS, JESUS VAZQUEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760901 | RIOS, JESUS VAZQUEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706268 | RIOS, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718698 | RIOS, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730192 | RIOS, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741688 | RIOS, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754820 | RIOS, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706269 | RIOS, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718699 | RIOS, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730193 | RIOS, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741689 | RIOS, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754821 | RIOS, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714212 | RIOS, RAQUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726642 | RIOS, RAQUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738136 | RIOS, RAQUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750422 | RIOS, RAQUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762764 | RIOS, RAQUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714213 | RIOS, RAQUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726643 | RIOS, RAQUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738137 | RIOS, RAQUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750423 | RIOS, RAQUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762765 | RIOS, RAQUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765972 | RIOS, ROSARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767954 | RIOS, ROSARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769936 | RIOS, ROSARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771918 | RIOS, ROSARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773908 | RIOS, ROSARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765973 | RIOS, ROSARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767955 | RIOS, ROSARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769937 | RIOS, ROSARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771919 | RIOS, ROSARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773909 | RIOS, ROSARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714572 | RIOS, ROSARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727002 | RIOS, ROSARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738496 | RIOS, ROSARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750782 | RIOS, ROSARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763124 | RIOS, ROSARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714573 | RIOS, ROSARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727003 | RIOS, ROSARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738497 | RIOS, ROSARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750783 | RIOS, ROSARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763125 | RIOS, ROSARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708494 | RIOS, SIERRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720924 | RIOS, SIERRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732418 | RIOS, SIERRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743914 | RIOS, SIERRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757046 | RIOS, SIERRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708495 | RIOS, SIERRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720925 | RIOS, SIERRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732419 | RIOS, SIERRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743915 | RIOS, SIERRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757047 | RIOS, SIERRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707906 | RIOS, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720336 | RIOS, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731830 | RIOS, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743326 | RIOS, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756458 | RIOS, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707907 | RIOS, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720337 | RIOS, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731831 | RIOS, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743327 | RIOS, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756459 | RIOS, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706008 | RISCHER, LAKISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26718438 | RISCHER, LAKISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729932 | RISCHER, LAKISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741428 | RISCHER, LAKISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754560 | RISCHER, LAKISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26700009 | RISCHER, LAKISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718439 | RISCHER, LAKISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729933 | RISCHER, LAKISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741429 | RISCHER, LAKISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754561 | RISCHER, LAKISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709096 | RISE OF THE FALCON, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721526 | RISE OF THE FALCON, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26733020 | RISE OF THE FALCON, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744516 | RISE OF THE FALCON, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757648 | RISE OF THE FALCON, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26709097 | RISE OF THE FALCON, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721527 | RISE OF THE FALCON, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26733021 | RISE OF THE FALCON, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744517 | RISE OF THE FALCON, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757649 | RISE OF THE FALCON, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26691722 | Risksmith Insurance Services | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26690582 | Risksmith Insurance Services | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26691533 | Risksmith Insurance Services | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26710912 | RISTO, CULLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723342 | RISTO, CULLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734836 | RISTO, CULLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747120 | RISTO, CULLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759464 | RISTO, CULLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710913 | RISTO, CULLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723343 | RISTO, CULLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734837 | RISTO, CULLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747121 | RISTO, CULLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759465 | RISTO, CULLEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708220 | RITTER, KELLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720650 | RITTER, KELLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732144 | RITTER, KELLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743640 | RITTER, KELLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756772 | RITTER, KELLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708221 | RITTER, KELLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720651 | RITTER, KELLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732145 | RITTER, KELLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743641 | RITTER, KELLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756773 | RITTER, KELLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707522 | RIVAS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719952 | RIVAS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731446 | RIVAS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742942 | RIVAS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756074 | RIVAS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707523 | RIVAS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719953 | RIVAS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731447 | RIVAS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742943 | RIVAS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756075 | RIVAS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710002 | RIVERA, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722432 | RIVERA, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733926 | RIVERA, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745404 | RIVERA, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758554 | RIVERA, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710003 | RIVERA, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722433 | RIVERA, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733927 | RIVERA, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745405 | RIVERA, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758555 | RIVERA, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765974 | RIVERA, FILBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767956 | RIVERA, FILBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769938 | RIVERA, FILBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771920 | RIVERA, FILBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773910 | RIVERA, FILBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765975 | RIVERA, FILBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767957 | RIVERA, FILBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769939 | RIVERA, FILBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771921 | RIVERA, FILBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773911 | RIVERA, FILBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765976 | RIVERA, GINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767958 | RIVERA, GINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769940 | RIVERA, GINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771922 | RIVERA, GINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773912 | RIVERA, GINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 711 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26765977 | RIVERA, GINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767959 | RIVERA, GINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769941 | RIVERA, GINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771923 | RIVERA, GINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773913 | RIVERA, GINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765978 | RIVERA, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767960 | RIVERA, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769942 | RIVERA, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771924 | RIVERA, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773914 | RIVERA, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765979 | RIVERA, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767961 | RIVERA, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769943 | RIVERA, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771925 | RIVERA, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773915 | RIVERA, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765980 | RIVERA, MEAGAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767962 | RIVERA, MEAGAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769944 | RIVERA, MEAGAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771926 | RIVERA, MEAGAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773916 | RIVERA, MEAGAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765981 | RIVERA, MEAGAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767963 | RIVERA, MEAGAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769945 | RIVERA, MEAGAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771927 | RIVERA, MEAGAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773917 | RIVERA, MEAGAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714386 | RIVERA, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726816 | RIVERA, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738310 | RIVERA, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750596 | RIVERA, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762538 | RIVERA, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714387 | RIVERA, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726817 | RIVERA, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738311 | RIVERA, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750597 | RIVERA, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762539 | RIVERA, RITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765982 | RIVERS, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767964 | RIVERS, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769946 | RIVERS, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771928 | RIVERS, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773918 | RIVERS, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765983 | RIVERS, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767965 | RIVERS, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769947 | RIVERS, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771929 | RIVERS, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773919 | RIVERS, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713500 | RIVERS, MARTRENTIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725930 | RIVERS, MARTRENTIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737424 | RIVERS, MARTRENTIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749710 | RIVERS, MARTRENTIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762052 | RIVERS, MARTRENTIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713501 | RIVERS, MARTRENTIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725931 | RIVERS, MARTRENTIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737425 | RIVERS, MARTRENTIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749711 | RIVERS, MARTRENTIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762053 | RIVERS, MARTRENTIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705314 | RIVISON, CHRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717744 | RIVISON, CHRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729238 | RIVISON, CHRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740734 | RIVISON, CHRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753866 | RIVISON, CHRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705315 | RIVISON, CHRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717745 | RIVISON, CHRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729239 | RIVISON, CHRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740735 | RIVISON, CHRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753867 | RIVISON, CHRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26689296 | RLI Insurance Company | Thompson, Brody & Kaplan, LLP | Attention: Robert E. Wilens | 161 N. Clark Street, Suite 3575 | | Chicago | IL | 60601 | | wilens@tbkllp.com | | Email |
| 26689326 | RLI Insurance Company | Thompson, Brody & Kaplan, LLP | Attention: Robert E. Wilens | 161 N. Clark Street, Suite 3575 | | Chicago | IL | 60601 | | wilens@tbkllp.com | | Email |
| 26682366 | RLI Insurance Company | Thompson, Brody & Kaplan, LLP | Attention: Robert W. Wilens | 161 N. Clarke Street, Suite 3575 | | Chicago | IL | 60601 | | wilens@tbkllp.com | | Email |
| 26710692 | ROACH, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723122 | ROACH, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734616 | ROACH, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746900 | ROACH, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759244 | ROACH, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710693 | ROACH, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723123 | ROACH, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734617 | ROACH, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746901 | ROACH, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26759245 | ROACH, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713014 | ROACH, LANCE WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725444 | ROACH, LANCE WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736938 | ROACH, LANCE WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749224 | ROACH, LANCE WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761566 | ROACH, LANCE WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713015 | ROACH, LANCE WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725445 | ROACH, LANCE WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736939 | ROACH, LANCE WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749225 | ROACH, LANCE WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761567 | ROACH, LANCE WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715254 | ROACH, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727684 | ROACH, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739178 | ROACH, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751464 | ROACH, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763806 | ROACH, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715255 | ROACH, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727685 | ROACH, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739179 | ROACH, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751465 | ROACH, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763807 | ROACH, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713076 | ROAN, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725506 | ROAN, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737000 | ROAN, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749286 | ROAN, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761628 | ROAN, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713077 | ROAN, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725507 | ROAN, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737001 | ROAN, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749287 | ROAN, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761629 | ROAN, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708394 | ROANE, COYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720824 | ROANE, COYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732318 | ROANE, COYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743814 | ROANE, COYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756946 | ROANE, COYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708395 | ROANE, COYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720825 | ROANE, COYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732319 | ROANE, COYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743815 | ROANE, COYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756947 | ROANE, COYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708398 | ROARK, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720828 | ROARK, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732322 | ROARK, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743818 | ROARK, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756950 | ROARK, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708399 | ROARK, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720829 | ROARK, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732323 | ROARK, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743819 | ROARK, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756951 | ROARK, DANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708020 | ROBBIE RUFF, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF PATRICIA TAFT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720450 | ROBBIE RUFF, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF PATRICIA TAFT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731944 | ROBBIE RUFF, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF PATRICIA TAFT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743440 | ROBBIE RUFF, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF PATRICIA TAFT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756572 | ROBBIE RUFF, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF PATRICIA TAFT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708021 | ROBBIE RUFF, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF PATRICIA TAFT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720451 | ROBBIE RUFF, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF PATRICIA TAFT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731945 | ROBBIE RUFF, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF PATRICIA TAFT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743441 | ROBBIE RUFF, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF PATRICIA TAFT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756573 | ROBBIE RUFF, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF PATRICIA TAFT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707018 | ROBBINS, CHRISTOPHER ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719448 | ROBBINS, CHRISTOPHER ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730942 | ROBBINS, CHRISTOPHER ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742438 | ROBBINS, CHRISTOPHER ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755570 | ROBBINS, CHRISTOPHER ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707019 | ROBBINS, CHRISTOPHER ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719449 | ROBBINS, CHRISTOPHER ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730943 | ROBBINS, CHRISTOPHER ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742439 | ROBBINS, CHRISTOPHER ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 713 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 2675557 | ROBBINS, CHRISTOPHER ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2670573 | ROBBINS, JEANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2718166 | ROBBINS, JEANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2072966 | ROBBINS, JEANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2674115 | ROBBINS, JEANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2675428 | ROBBINS, JEANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2670573 | ROBBINS, JEANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2718167 | ROBBINS, JEANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2072965 | ROBBINS, JEANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2674115 | ROBBINS, JEANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2675428 | ROBBINS, JEANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2070582 | ROBBINS, JOSEFINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2671829 | ROBBINS, JOSEFINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2672978 | ROBBINS, JOSEFINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2674128 | ROBBINS, JOSEFINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2675441 | ROBBINS, JOSEFINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2070586 | ROBBINS, JOSEFINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2671829 | ROBBINS, JOSEFINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2672978 | ROBBINS, JOSEFINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2674128 | ROBBINS, JOSEFINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2675441 | ROBBINS, JOSEFINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2671282 | ROBBINS, KENDALL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2672525 | ROBBINS, KENDALL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2673674 | ROBBINS, KENDALL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2674902 | ROBBINS, KENDALL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2676137 | ROBBINS, KENDALL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2671282 | ROBBINS, KENDALL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2672525 | ROBBINS, KENDALL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2673674 | ROBBINS, KENDALL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2674903 | ROBBINS, KENDALL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2676137 | ROBBINS, KENDALL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2671517 | ROBBINS, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2672760 | ROBBINS, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2673909 | ROBBINS, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2675138 | ROBBINS, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2076372 | ROBBINS, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2671517 | ROBBINS, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2672760 | ROBBINS, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2673909 | ROBBINS, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2675138 | ROBBINS, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2076372 | ROBBINS, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2070590 | ROBERDS, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2718420 | ROBERDS, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2672991 | ROBERDS, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2674141 | ROBERDS, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2675454 | ROBERDS, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2070591 | ROBERDS, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2718421 | ROBERDS, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2672991 | ROBERDS, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2674141 | ROBERDS, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2675454 | ROBERDS, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2670806 | ROBERIO CASTILLERO, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF ELIZABETH CASTILLERO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2672049 | ROBERIO CASTILLERO, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF ELIZABETH CASTILLERO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2673198 | ROBERIO CASTILLERO, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF ELIZABETH CASTILLERO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2674348 | ROBERIO CASTILLERO, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF ELIZABETH CASTILLERO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2675661 | ROBERIO CASTILLERO, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF ELIZABETH CASTILLERO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2670806 | ROBERIO CASTILLERO, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF ELIZABETH CASTILLERO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2672049 | ROBERIO CASTILLERO, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF ELIZABETH CASTILLERO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2673198 | ROBERIO CASTILLERO, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF ELIZABETH CASTILLERO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2674348 | ROBERIO CASTILLERO, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF ELIZABETH CASTILLERO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2675661 | ROBERIO CASTILLERO, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF ELIZABETH CASTILLERO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2671234 | ROBERSON, DESEREE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2672364 | ROBERSON, DESEREE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2673515 | ROBERSON, DESEREE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2674742 | ROBERSON, DESEREE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2675978 | ROBERSON, DESEREE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2671235 | ROBERSON, DESEREE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2672365 | ROBERSON, DESEREE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2673515 | ROBERSON, DESEREE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 2674743 | ROBERSON, DESEREE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 714 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26759787 | ROBERSON, DESEREE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711796 | ROBERSON, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724226 | ROBERSON, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735720 | ROBERSON, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748004 | ROBERSON, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760348 | ROBERSON, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711797 | ROBERSON, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724227 | ROBERSON, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735721 | ROBERSON, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748005 | ROBERSON, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760349 | ROBERSON, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715172 | ROBERSON, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727602 | ROBERSON, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739096 | ROBERSON, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751362 | ROBERSON, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763724 | ROBERSON, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715173 | ROBERSON, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727603 | ROBERSON, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739097 | ROBERSON, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751363 | ROBERSON, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763725 | ROBERSON, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709432 | ROBERTO, FRANCIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721862 | ROBERTO, FRANCIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733356 | ROBERTO, FRANCIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744852 | ROBERTO, FRANCIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757984 | ROBERTO, FRANCIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709433 | ROBERTO, FRANCIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721863 | ROBERTO, FRANCIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733357 | ROBERTO, FRANCIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744853 | ROBERTO, FRANCIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757985 | ROBERTO, FRANCIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765984 | ROBERTS JR, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767966 | ROBERTS JR, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769948 | ROBERTS JR, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771930 | ROBERTS JR, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773920 | ROBERTS JR, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765985 | ROBERTS JR, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767967 | ROBERTS JR, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769949 | ROBERTS JR, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771931 | ROBERTS JR, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773921 | ROBERTS JR, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711084 | ROBERTS, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723514 | ROBERTS, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735008 | ROBERTS, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747292 | ROBERTS, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759636 | ROBERTS, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711085 | ROBERTS, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723515 | ROBERTS, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735009 | ROBERTS, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747293 | ROBERTS, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759637 | ROBERTS, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711752 | ROBERTS, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724182 | ROBERTS, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735676 | ROBERTS, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747960 | ROBERTS, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760304 | ROBERTS, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711753 | ROBERTS, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724183 | ROBERTS, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735677 | ROBERTS, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747961 | ROBERTS, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760305 | ROBERTS, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705950 | ROBERTS, KAWANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718380 | ROBERTS, KAWANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729874 | ROBERTS, KAWANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741370 | ROBERTS, KAWANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754502 | ROBERTS, KAWANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705951 | ROBERTS, KAWANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718381 | ROBERTS, KAWANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729875 | ROBERTS, KAWANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741371 | ROBERTS, KAWANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754503 | ROBERTS, KAWANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713036 | ROBERTS, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725466 | ROBERTS, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736960 | ROBERTS, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749246 | ROBERTS, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761588 | ROBERTS, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713037 | ROBERTS, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 715 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26725467 | ROBERTS, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736961 | ROBERTS, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749247 | ROBERTS, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761589 | ROBERTS, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704658 | ROBERTS, LEASA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717088 | ROBERTS, LEASA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728582 | ROBERTS, LEASA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740078 | ROBERTS, LEASA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753209 | ROBERTS, LEASA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704659 | ROBERTS, LEASA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717089 | ROBERTS, LEASA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728583 | ROBERTS, LEASA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740079 | ROBERTS, LEASA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753210 | ROBERTS, LEASA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707390 | ROBERTS, LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719820 | ROBERTS, LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731314 | ROBERTS, LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742810 | ROBERTS, LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755942 | ROBERTS, LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707391 | ROBERTS, LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719821 | ROBERTS, LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731315 | ROBERTS, LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742811 | ROBERTS, LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755943 | ROBERTS, LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713130 | ROBERTS, LEON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725560 | ROBERTS, LEON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737054 | ROBERTS, LEON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749340 | ROBERTS, LEON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761682 | ROBERTS, LEON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713131 | ROBERTS, LEON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725561 | ROBERTS, LEON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737055 | ROBERTS, LEON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749341 | ROBERTS, LEON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761683 | ROBERTS, LEON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765986 | ROBERTS, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767968 | ROBERTS, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769950 | ROBERTS, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771932 | ROBERTS, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773922 | ROBERTS, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765987 | ROBERTS, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767969 | ROBERTS, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769951 | ROBERTS, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771933 | ROBERTS, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773923 | ROBERTS, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713354 | ROBERTS, MARGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725784 | ROBERTS, MARGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737278 | ROBERTS, MARGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749564 | ROBERTS, MARGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761906 | ROBERTS, MARGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713355 | ROBERTS, MARGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725785 | ROBERTS, MARGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737279 | ROBERTS, MARGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749565 | ROBERTS, MARGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761907 | ROBERTS, MARGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715008 | ROBERTS, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727438 | ROBERTS, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738932 | ROBERTS, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751218 | ROBERTS, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763560 | ROBERTS, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715009 | ROBERTS, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727439 | ROBERTS, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738933 | ROBERTS, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751219 | ROBERTS, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763561 | ROBERTS, STEVEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715214 | ROBERTS, TIARRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727644 | ROBERTS, TIARRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739138 | ROBERTS, TIARRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751424 | ROBERTS, TIARRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763766 | ROBERTS, TIARRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715215 | ROBERTS, TIARRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727645 | ROBERTS, TIARRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739139 | ROBERTS, TIARRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751425 | ROBERTS, TIARRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763767 | ROBERTS, TIARRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715364 | ROBERTS, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727794 | ROBERTS, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739288 | ROBERTS, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 716 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26751574 | ROBERTS, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763916 | ROBERTS, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715365 | ROBERTS, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 20727795 | ROBERTS, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736289 | ROBERTS, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751575 | ROBERTS, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763917 | ROBERTS, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705134 | ROBERTSON, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717564 | ROBERTSON, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729058 | ROBERTSON, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740554 | ROBERTSON, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753686 | ROBERTSON, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705135 | ROBERTSON, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717565 | ROBERTSON, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729059 | ROBERTSON, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740555 | ROBERTSON, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753687 | ROBERTSON, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710382 | ROBERTSON, BRIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722812 | ROBERTSON, BRIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734306 | ROBERTSON, BRIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746590 | ROBERTSON, BRIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758934 | ROBERTSON, BRIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710383 | ROBERTSON, BRIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722813 | ROBERTSON, BRIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734307 | ROBERTSON, BRIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746591 | ROBERTSON, BRIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758935 | ROBERTSON, BRIANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706962 | ROBERTSON, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719392 | ROBERTSON, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730886 | ROBERTSON, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742382 | ROBERTSON, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755514 | ROBERTSON, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706963 | ROBERTSON, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719393 | ROBERTSON, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730887 | ROBERTSON, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742383 | ROBERTSON, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755515 | ROBERTSON, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713460 | ROBERTSON, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725890 | ROBERTSON, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737384 | ROBERTSON, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749670 | ROBERTSON, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762012 | ROBERTSON, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713461 | ROBERTSON, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725891 | ROBERTSON, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737385 | ROBERTSON, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749671 | ROBERTSON, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762013 | ROBERTSON, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765988 | ROBERTSON, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767970 | ROBERTSON, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769952 | ROBERTSON, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771934 | ROBERTSON, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773924 | ROBERTSON, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765989 | ROBERTSON, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767971 | ROBERTSON, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769953 | ROBERTSON, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771935 | ROBERTSON, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773925 | ROBERTSON, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715842 | ROBERTSON, ROOSEVELT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728272 | ROBERTSON, ROOSEVELT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739766 | ROBERTSON, ROOSEVELT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752052 | ROBERTSON, ROOSEVELT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764394 | ROBERTSON, ROOSEVELT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715843 | ROBERTSON, ROOSEVELT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728273 | ROBERTSON, ROOSEVELT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739767 | ROBERTSON, ROOSEVELT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752053 | ROBERTSON, ROOSEVELT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764395 | ROBERTSON, ROOSEVELT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704826 | ROBIN DOBBS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF JEANE BURDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717256 | ROBIN DOBBS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF JEANE BURDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728750 | ROBIN DOBBS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF JEANE BURDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740246 | ROBIN DOBBS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF JEANE BURDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753377 | ROBIN DOBBS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF JEANE BURDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704827 | ROBIN DOBBS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF JEANE BURDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 717 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26717257 | ROBIN DOBBS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF JEANE BURDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728751 | ROBIN DOBBS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF JEANE BURDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740247 | ROBIN DOBBS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF JEANE BURDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753378 | ROBIN DOBBS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF JEANE BURDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26680015 | Robinson Living Trust, Dated 3/3/1995, As Amended And Restated 4/25/2016 | Scott L. Robinson | 2390 Battering Rock Road | | | Templeton | CA | 93465 | | srob2346@att.net | | Email |
| 26765990 | ROBINSON, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767972 | ROBINSON, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769954 | ROBINSON, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771936 | ROBINSON, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773926 | ROBINSON, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765991 | ROBINSON, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767973 | ROBINSON, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769955 | ROBINSON, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771937 | ROBINSON, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773927 | ROBINSON, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710334 | ROBINSON, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722764 | ROBINSON, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734258 | ROBINSON, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745736 | ROBINSON, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758886 | ROBINSON, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710335 | ROBINSON, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722765 | ROBINSON, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734259 | ROBINSON, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745737 | ROBINSON, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758887 | ROBINSON, BRANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711448 | ROBINSON, EARNEST L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723878 | ROBINSON, EARNEST L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735372 | ROBINSON, EARNEST L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747656 | ROBINSON, EARNEST L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760000 | ROBINSON, EARNEST L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711449 | ROBINSON, EARNEST L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723879 | ROBINSON, EARNEST L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735373 | ROBINSON, EARNEST L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747657 | ROBINSON, EARNEST L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760001 | ROBINSON, EARNEST L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713000 | ROBINSON, LADETRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725430 | ROBINSON, LADETRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736924 | ROBINSON, LADETRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749210 | ROBINSON, LADETRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761552 | ROBINSON, LADETRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713001 | ROBINSON, LADETRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725431 | ROBINSON, LADETRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736925 | ROBINSON, LADETRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749211 | ROBINSON, LADETRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761553 | ROBINSON, LADETRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708444 | ROBINSON, LATASHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720874 | ROBINSON, LATASHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732368 | ROBINSON, LATASHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743864 | ROBINSON, LATASHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756996 | ROBINSON, LATASHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708445 | ROBINSON, LATASHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720875 | ROBINSON, LATASHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732369 | ROBINSON, LATASHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743865 | ROBINSON, LATASHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756997 | ROBINSON, LATASHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709050 | ROBINSON, LENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718480 | ROBINSON, LENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729974 | ROBINSON, LENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741470 | ROBINSON, LENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754602 | ROBINSON, LENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706051 | ROBINSON, LENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718481 | ROBINSON, LENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729975 | ROBINSON, LENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741471 | ROBINSON, LENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754603 | ROBINSON, LENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707544 | ROBINSON, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719974 | ROBINSON, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731468 | ROBINSON, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742964 | ROBINSON, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756096 | ROBINSON, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707545 | ROBINSON, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719975 | ROBINSON, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731469 | ROBINSON, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 718 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26742965 | ROBINSON, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756097 | ROBINSON, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713866 | ROBINSON, NIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726296 | ROBINSON, NIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737790 | ROBINSON, NIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750076 | ROBINSON, NIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762418 | ROBINSON, NIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713867 | ROBINSON, NIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726297 | ROBINSON, NIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737791 | ROBINSON, NIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750077 | ROBINSON, NIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762419 | ROBINSON, NIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713888 | ROBINSON, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726318 | ROBINSON, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737812 | ROBINSON, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750098 | ROBINSON, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762440 | ROBINSON, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713889 | ROBINSON, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726319 | ROBINSON, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737813 | ROBINSON, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750099 | ROBINSON, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762441 | ROBINSON, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714496 | ROBINSON, RODDRICH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726926 | ROBINSON, RODDRICH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738420 | ROBINSON, RODDRICH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750706 | ROBINSON, RODDRICH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763048 | ROBINSON, RODDRICH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714497 | ROBINSON, RODDRICH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726927 | ROBINSON, RODDRICH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738421 | ROBINSON, RODDRICH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750707 | ROBINSON, RODDRICH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763049 | ROBINSON, RODDRICH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709746 | ROBINSON, STEPHANYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722176 | ROBINSON, STEPHANYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733670 | ROBINSON, STEPHANYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745148 | ROBINSON, STEPHANYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758298 | ROBINSON, STEPHANYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709747 | ROBINSON, STEPHANYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722177 | ROBINSON, STEPHANYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733671 | ROBINSON, STEPHANYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745149 | ROBINSON, STEPHANYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758299 | ROBINSON, STEPHANYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715066 | ROBINSON, TAISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727496 | ROBINSON, TAISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738990 | ROBINSON, TAISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751276 | ROBINSON, TAISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763618 | ROBINSON, TAISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715067 | ROBINSON, TAISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727497 | ROBINSON, TAISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738991 | ROBINSON, TAISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751277 | ROBINSON, TAISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763619 | ROBINSON, TAISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707866 | ROBINSON, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720296 | ROBINSON, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731790 | ROBINSON, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743286 | ROBINSON, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756418 | ROBINSON, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707867 | ROBINSON, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720297 | ROBINSON, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731791 | ROBINSON, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743287 | ROBINSON, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756419 | ROBINSON, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711484 | ROBLES, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723914 | ROBLES, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735408 | ROBLES, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747692 | ROBLES, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760036 | ROBLES, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711485 | ROBLES, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723915 | ROBLES, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735409 | ROBLES, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747693 | ROBLES, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760037 | ROBLES, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707142 | ROBLES, ESMERALDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719572 | ROBLES, ESMERALDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731066 | ROBLES, ESMERALDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742562 | ROBLES, ESMERALDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755694 | ROBLES, ESMERALDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 719 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26707143 | ROBLES, ESMERALDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719573 | ROBLES, ESMERALDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731067 | ROBLES, ESMERALDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742563 | ROBLES, ESMERALDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755695 | ROBLES, ESMERALDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711630 | ROBLES, EUNICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724060 | ROBLES, EUNICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735554 | ROBLES, EUNICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747838 | ROBLES, EUNICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760182 | ROBLES, EUNICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711631 | ROBLES, EUNICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724061 | ROBLES, EUNICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735555 | ROBLES, EUNICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747839 | ROBLES, EUNICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760183 | ROBLES, EUNICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705892 | ROBLES, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718322 | ROBLES, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729816 | ROBLES, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741312 | ROBLES, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754444 | ROBLES, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705893 | ROBLES, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718323 | ROBLES, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729817 | ROBLES, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741313 | ROBLES, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754445 | ROBLES, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706200 | ROBLES, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718630 | ROBLES, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730124 | ROBLES, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741620 | ROBLES, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754752 | ROBLES, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706201 | ROBLES, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718631 | ROBLES, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730125 | ROBLES, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741621 | ROBLES, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754753 | ROBLES, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709252 | ROBY, SHARONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721682 | ROBY, SHARONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733176 | ROBY, SHARONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744672 | ROBY, SHARONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757804 | ROBY, SHARONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709253 | ROBY, SHARONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721683 | ROBY, SHARONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733177 | ROBY, SHARONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744673 | ROBY, SHARONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757805 | ROBY, SHARONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711018 | ROCA, DARGEL HERNANDEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723448 | ROCA, DARGEL HERNANDEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734942 | ROCA, DARGEL HERNANDEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747226 | ROCA, DARGEL HERNANDEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759570 | ROCA, DARGEL HERNANDEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711019 | ROCA, DARGEL HERNANDEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723449 | ROCA, DARGEL HERNANDEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734943 | ROCA, DARGEL HERNANDEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747227 | ROCA, DARGEL HERNANDEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759571 | ROCA, DARGEL HERNANDEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708368 | ROCHA, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720798 | ROCHA, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732292 | ROCHA, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743788 | ROCHA, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756920 | ROCHA, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708369 | ROCHA, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720799 | ROCHA, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732293 | ROCHA, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743789 | ROCHA, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756921 | ROCHA, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765992 | ROCHA, DOMINGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767974 | ROCHA, DOMINGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769956 | ROCHA, DOMINGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771938 | ROCHA, DOMINGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773928 | ROCHA, DOMINGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765993 | ROCHA, DOMINGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767975 | ROCHA, DOMINGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769957 | ROCHA, DOMINGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771939 | ROCHA, DOMINGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773929 | ROCHA, DOMINGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713956 | ROCHA, OTILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726386 | ROCHA, OTILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 720 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26737880 | ROCHA, OTILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750166 | ROCHA, OTILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762508 | ROCHA, OTILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713957 | ROCHA, OTILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726387 | ROCHA, OTILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737881 | ROCHA, OTILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750167 | ROCHA, OTILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762509 | ROCHA, OTILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765994 | ROCHA, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767976 | ROCHA, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769958 | ROCHA, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771940 | ROCHA, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773930 | ROCHA, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765995 | ROCHA, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767977 | ROCHA, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769959 | ROCHA, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771941 | ROCHA, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773931 | ROCHA, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26699240 | Rochdale Insurance Company | AmTrust Financial Services, Inc | Timothy Robert McKitterick | Claim Supervisor- Property Subrogation | 400 Executive Blvd S | Southington | CT | 06489 | | timothy.mckitterick@amtrustgroup.com | | Email |
| 26695296 | Rochdale Insurance Company | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26695255 | Rochdale Insurance Company | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26686863 | Rochdale Insurance Company | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26698509 | Rochdale Insurance Company | Timothy Robert McKitterick | Claim Supervisor - Property Subrogation | AmTrust Financial Services, Inc | 400 Executive Blvd S | Southington | CT | 06489 | | timothy.mckitterick@amtrustgroup.com | | Email |
| 26698757 | Rochdale Insurance Company | Timothy Robert McKitterick | Claim Supervisor - Property Subrogation | AmTrust Financial Services, Inc. | 400 Executive Blvd S | Southington | CT | 06489 | | timothy.mckitterick@amtrustgroup.com | | Email |
| 26704990 | ROCIO, NATOSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717420 | ROCIO, NATOSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728914 | ROCIO, NATOSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740410 | ROCIO, NATOSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753541 | ROCIO, NATOSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704991 | ROCIO, NATOSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717421 | ROCIO, NATOSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728915 | ROCIO, NATOSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740411 | ROCIO, NATOSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753542 | ROCIO, NATOSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26699032 | Rockville Risk Management Associates, Inc. | Edward Quinn, III | Executive Vice President | 119 N Park Avenue | | Rockville Centre | NY | 11570 | | edward.quinniii@rqm.us.com | | Email |
| 26698734 | Rockville Risk Management Associates, Inc. | Edward Quinn, III | Executive Vice President | Rockville Risk Management Associates | 119 North Park Avenue | Rockville Centre | NY | 11570 | | edward.quinniii@rqm.us.com | | Email |
| 26699694 | ROCKVILLE RISK MANAGEMENT ASSOCIATES, INC. | Edward Quinn, III, Executive Vice President | 119 North Park Avenue | | | Rockville Centre | NY | 11570 | | edward.quinniii@rqm.us.com | | Email |
| 27199147 | Rockville Risk Management Associates, Inc. | Grotefeld Hoffmann, LLP | Shepherd Mountain Plaza | 6034 W. Courtyard Dr., Ste. 300 | | Austin | TX | 78730 | | lbowman@ghlaw-llp.com | | Email |
| 26690439 | ROCKVILLE RISK MANAGEMENT ASSOCIATES, INC. | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26694285 | Rockville Risk Management Associates, Inc. | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26690547 | Rockville Risk Management Associates, Inc. | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26713250 | RODDEN, LOUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725680 | RODDEN, LOUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737174 | RODDEN, LOUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749460 | RODDEN, LOUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761802 | RODDEN, LOUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713251 | RODDEN, LOUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725681 | RODDEN, LOUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737175 | RODDEN, LOUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749461 | RODDEN, LOUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761803 | RODDEN, LOUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708798 | RODED, ITAI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721228 | RODED, ITAI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732722 | RODED, ITAI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744218 | RODED, ITAI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757350 | RODED, ITAI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708799 | RODED, ITAI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721229 | RODED, ITAI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732723 | RODED, ITAI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744219 | RODED, ITAI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757351 | RODED, ITAI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714482 | RODELA, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726912 | RODELA, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738406 | RODELA, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750692 | RODELA, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763034 | RODELA, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714483 | RODELA, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726913 | RODELA, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738407 | RODELA, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750693 | RODELA, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763035 | RODELA, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707126 | RODGERS, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719556 | RODGERS, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26731050 | RODGERS, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742546 | RODGERS, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756678 | RODGERS, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707127 | RODGERS, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719557 | RODGERS, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731051 | RODGERS, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742547 | RODGERS, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756679 | RODGERS, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706272 | RODGERS, MORRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718702 | RODGERS, MORRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730196 | RODGERS, MORRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741692 | RODGERS, MORRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754824 | RODGERS, MORRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706273 | RODGERS, MORRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718703 | RODGERS, MORRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730197 | RODGERS, MORRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741693 | RODGERS, MORRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754825 | RODGERS, MORRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704992 | RODINO, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717422 | RODINO, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728916 | RODINO, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740412 | RODINO, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753543 | RODINO, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704993 | RODINO, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717423 | RODINO, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728917 | RODINO, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740413 | RODINO, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753544 | RODINO, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765996 | RODRIGUEZ B., ESMERALDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767978 | RODRIGUEZ B., ESMERALDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769960 | RODRIGUEZ B., ESMERALDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771942 | RODRIGUEZ B., ESMERALDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773932 | RODRIGUEZ B., ESMERALDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765997 | RODRIGUEZ B., ESMERALDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767979 | RODRIGUEZ B., ESMERALDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769961 | RODRIGUEZ B., ESMERALDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771943 | RODRIGUEZ B., ESMERALDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773933 | RODRIGUEZ B., ESMERALDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709972 | RODRIGUEZ, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722402 | RODRIGUEZ, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733896 | RODRIGUEZ, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745374 | RODRIGUEZ, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758524 | RODRIGUEZ, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709973 | RODRIGUEZ, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722403 | RODRIGUEZ, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733897 | RODRIGUEZ, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745375 | RODRIGUEZ, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758525 | RODRIGUEZ, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765998 | RODRIGUEZ, ARNOLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767980 | RODRIGUEZ, ARNOLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769962 | RODRIGUEZ, ARNOLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771944 | RODRIGUEZ, ARNOLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773934 | RODRIGUEZ, ARNOLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26765999 | RODRIGUEZ, ARNOLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767981 | RODRIGUEZ, ARNOLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769963 | RODRIGUEZ, ARNOLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771945 | RODRIGUEZ, ARNOLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773935 | RODRIGUEZ, ARNOLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766000 | RODRIGUEZ, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767982 | RODRIGUEZ, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769964 | RODRIGUEZ, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771946 | RODRIGUEZ, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773936 | RODRIGUEZ, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766001 | RODRIGUEZ, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767983 | RODRIGUEZ, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769965 | RODRIGUEZ, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771947 | RODRIGUEZ, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773937 | RODRIGUEZ, ARTURO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710264 | RODRIGUEZ, BLANCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722694 | RODRIGUEZ, BLANCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734188 | RODRIGUEZ, BLANCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745666 | RODRIGUEZ, BLANCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758816 | RODRIGUEZ, BLANCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710265 | RODRIGUEZ, BLANCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722695 | RODRIGUEZ, BLANCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734189 | RODRIGUEZ, BLANCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745667 | RODRIGUEZ, BLANCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 722 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26758817 | RODRIGUEZ, BLANCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766002 | RODRIGUEZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767984 | RODRIGUEZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769966 | RODRIGUEZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771948 | RODRIGUEZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773938 | RODRIGUEZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766003 | RODRIGUEZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767985 | RODRIGUEZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769967 | RODRIGUEZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771949 | RODRIGUEZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773939 | RODRIGUEZ, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711284 | RODRIGUEZ, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723714 | RODRIGUEZ, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735208 | RODRIGUEZ, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747492 | RODRIGUEZ, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759836 | RODRIGUEZ, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711285 | RODRIGUEZ, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723715 | RODRIGUEZ, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735209 | RODRIGUEZ, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747493 | RODRIGUEZ, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759837 | RODRIGUEZ, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766004 | RODRIGUEZ, ELOY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767986 | RODRIGUEZ, ELOY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769968 | RODRIGUEZ, ELOY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771950 | RODRIGUEZ, ELOY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773940 | RODRIGUEZ, ELOY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766005 | RODRIGUEZ, ELOY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767987 | RODRIGUEZ, ELOY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769969 | RODRIGUEZ, ELOY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771951 | RODRIGUEZ, ELOY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773941 | RODRIGUEZ, ELOY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766006 | RODRIGUEZ, ESTEBAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767988 | RODRIGUEZ, ESTEBAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769970 | RODRIGUEZ, ESTEBAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771952 | RODRIGUEZ, ESTEBAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773942 | RODRIGUEZ, ESTEBAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766007 | RODRIGUEZ, ESTEBAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767989 | RODRIGUEZ, ESTEBAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769971 | RODRIGUEZ, ESTEBAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771953 | RODRIGUEZ, ESTEBAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773943 | RODRIGUEZ, ESTEBAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711712 | RODRIGUEZ, FRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724142 | RODRIGUEZ, FRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736636 | RODRIGUEZ, FRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747920 | RODRIGUEZ, FRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760264 | RODRIGUEZ, FRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711713 | RODRIGUEZ, FRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724143 | RODRIGUEZ, FRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735637 | RODRIGUEZ, FRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747921 | RODRIGUEZ, FRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760265 | RODRIGUEZ, FRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711728 | RODRIGUEZ, GABRIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724158 | RODRIGUEZ, GABRIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735652 | RODRIGUEZ, GABRIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747936 | RODRIGUEZ, GABRIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760280 | RODRIGUEZ, GABRIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711729 | RODRIGUEZ, GABRIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724159 | RODRIGUEZ, GABRIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735653 | RODRIGUEZ, GABRIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747937 | RODRIGUEZ, GABRIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760281 | RODRIGUEZ, GABRIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766008 | RODRIGUEZ, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767990 | RODRIGUEZ, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769972 | RODRIGUEZ, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771954 | RODRIGUEZ, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773944 | RODRIGUEZ, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766009 | RODRIGUEZ, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767991 | RODRIGUEZ, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769973 | RODRIGUEZ, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771955 | RODRIGUEZ, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773945 | RODRIGUEZ, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705634 | RODRIGUEZ, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718064 | RODRIGUEZ, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729558 | RODRIGUEZ, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741054 | RODRIGUEZ, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754186 | RODRIGUEZ, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705635 | RODRIGUEZ, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26718065 | RODRIGUEZ, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729559 | RODRIGUEZ, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741056 | RODRIGUEZ, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754187 | RODRIGUEZ, GRACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705652 | RODRIGUEZ, HECTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718082 | RODRIGUEZ, HECTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729576 | RODRIGUEZ, HECTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741072 | RODRIGUEZ, HECTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754204 | RODRIGUEZ, HECTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705653 | RODRIGUEZ, HECTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718083 | RODRIGUEZ, HECTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729577 | RODRIGUEZ, HECTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741073 | RODRIGUEZ, HECTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754205 | RODRIGUEZ, HECTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766010 | RODRIGUEZ, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767992 | RODRIGUEZ, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769974 | RODRIGUEZ, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771956 | RODRIGUEZ, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773946 | RODRIGUEZ, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766011 | RODRIGUEZ, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767993 | RODRIGUEZ, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769975 | RODRIGUEZ, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771957 | RODRIGUEZ, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773947 | RODRIGUEZ, IRMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712240 | RODRIGUEZ, JENNI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724670 | RODRIGUEZ, JENNI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736164 | RODRIGUEZ, JENNI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748448 | RODRIGUEZ, JENNI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760792 | RODRIGUEZ, JENNI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712241 | RODRIGUEZ, JENNI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724671 | RODRIGUEZ, JENNI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736165 | RODRIGUEZ, JENNI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748449 | RODRIGUEZ, JENNI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760793 | RODRIGUEZ, JENNI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766012 | RODRIGUEZ, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767994 | RODRIGUEZ, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769976 | RODRIGUEZ, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771958 | RODRIGUEZ, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773948 | RODRIGUEZ, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766013 | RODRIGUEZ, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767995 | RODRIGUEZ, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769977 | RODRIGUEZ, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771959 | RODRIGUEZ, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773949 | RODRIGUEZ, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712326 | RODRIGUEZ, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724756 | RODRIGUEZ, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736250 | RODRIGUEZ, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748534 | RODRIGUEZ, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760878 | RODRIGUEZ, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712327 | RODRIGUEZ, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724757 | RODRIGUEZ, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736251 | RODRIGUEZ, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748535 | RODRIGUEZ, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760879 | RODRIGUEZ, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708186 | RODRIGUEZ, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720616 | RODRIGUEZ, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732110 | RODRIGUEZ, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743606 | RODRIGUEZ, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756736 | RODRIGUEZ, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708187 | RODRIGUEZ, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720617 | RODRIGUEZ, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732111 | RODRIGUEZ, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743607 | RODRIGUEZ, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756739 | RODRIGUEZ, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707300 | RODRIGUEZ, JOSEF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719730 | RODRIGUEZ, JOSEF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731224 | RODRIGUEZ, JOSEF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742720 | RODRIGUEZ, JOSEF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755852 | RODRIGUEZ, JOSEF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707301 | RODRIGUEZ, JOSEF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719731 | RODRIGUEZ, JOSEF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731225 | RODRIGUEZ, JOSEF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742721 | RODRIGUEZ, JOSEF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755853 | RODRIGUEZ, JOSEF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712548 | RODRIGUEZ, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724978 | RODRIGUEZ, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736472 | RODRIGUEZ, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 724 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26748757 | RODRIGUEZ, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761100 | RODRIGUEZ, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712549 | RODRIGUEZ, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724979 | RODRIGUEZ, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736473 | RODRIGUEZ, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748758 | RODRIGUEZ, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761101 | RODRIGUEZ, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712616 | RODRIGUEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725046 | RODRIGUEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736540 | RODRIGUEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748825 | RODRIGUEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761168 | RODRIGUEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712617 | RODRIGUEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725047 | RODRIGUEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736541 | RODRIGUEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748826 | RODRIGUEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761169 | RODRIGUEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713166 | RODRIGUEZ, LILIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725596 | RODRIGUEZ, LILIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737090 | RODRIGUEZ, LILIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749376 | RODRIGUEZ, LILIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761718 | RODRIGUEZ, LILIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713167 | RODRIGUEZ, LILIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725597 | RODRIGUEZ, LILIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737091 | RODRIGUEZ, LILIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749377 | RODRIGUEZ, LILIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761719 | RODRIGUEZ, LILIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713184 | RODRIGUEZ, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725614 | RODRIGUEZ, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737108 | RODRIGUEZ, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749394 | RODRIGUEZ, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761736 | RODRIGUEZ, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713185 | RODRIGUEZ, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725615 | RODRIGUEZ, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737109 | RODRIGUEZ, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749395 | RODRIGUEZ, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761737 | RODRIGUEZ, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713178 | RODRIGUEZ, LINDA GARZA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725608 | RODRIGUEZ, LINDA GARZA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737102 | RODRIGUEZ, LINDA GARZA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749388 | RODRIGUEZ, LINDA GARZA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761730 | RODRIGUEZ, LINDA GARZA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713179 | RODRIGUEZ, LINDA GARZA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725609 | RODRIGUEZ, LINDA GARZA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737103 | RODRIGUEZ, LINDA GARZA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749389 | RODRIGUEZ, LINDA GARZA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761731 | RODRIGUEZ, LINDA GARZA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766014 | RODRIGUEZ, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767996 | RODRIGUEZ, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769978 | RODRIGUEZ, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771960 | RODRIGUEZ, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773950 | RODRIGUEZ, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766015 | RODRIGUEZ, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767997 | RODRIGUEZ, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769979 | RODRIGUEZ, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771961 | RODRIGUEZ, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773951 | RODRIGUEZ, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708618 | RODRIGUEZ, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721048 | RODRIGUEZ, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732542 | RODRIGUEZ, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744038 | RODRIGUEZ, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757170 | RODRIGUEZ, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708619 | RODRIGUEZ, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721049 | RODRIGUEZ, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732543 | RODRIGUEZ, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744039 | RODRIGUEZ, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757171 | RODRIGUEZ, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766016 | RODRIGUEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767998 | RODRIGUEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769980 | RODRIGUEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771962 | RODRIGUEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773952 | RODRIGUEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766017 | RODRIGUEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26767999 | RODRIGUEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769981 | RODRIGUEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771963 | RODRIGUEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773953 | RODRIGUEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 725 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26766018 | RODRIGUEZ, MARIA DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768000 | RODRIGUEZ, MARIA DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769982 | RODRIGUEZ, MARIA DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771964 | RODRIGUEZ, MARIA DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773954 | RODRIGUEZ, MARIA DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766019 | RODRIGUEZ, MARIA DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768001 | RODRIGUEZ, MARIA DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769983 | RODRIGUEZ, MARIA DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771965 | RODRIGUEZ, MARIA DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773955 | RODRIGUEZ, MARIA DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766020 | RODRIGUEZ, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768002 | RODRIGUEZ, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769984 | RODRIGUEZ, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771966 | RODRIGUEZ, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773956 | RODRIGUEZ, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766021 | RODRIGUEZ, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768003 | RODRIGUEZ, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769985 | RODRIGUEZ, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771967 | RODRIGUEZ, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773957 | RODRIGUEZ, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714048 | RODRIGUEZ, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726478 | RODRIGUEZ, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737972 | RODRIGUEZ, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750258 | RODRIGUEZ, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762600 | RODRIGUEZ, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714049 | RODRIGUEZ, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726479 | RODRIGUEZ, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737973 | RODRIGUEZ, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750259 | RODRIGUEZ, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762601 | RODRIGUEZ, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707656 | RODRIGUEZ, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720086 | RODRIGUEZ, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731580 | RODRIGUEZ, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743076 | RODRIGUEZ, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756208 | RODRIGUEZ, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707657 | RODRIGUEZ, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720087 | RODRIGUEZ, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731581 | RODRIGUEZ, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743077 | RODRIGUEZ, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756209 | RODRIGUEZ, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766022 | RODRIGUEZ, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768004 | RODRIGUEZ, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769986 | RODRIGUEZ, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771968 | RODRIGUEZ, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773958 | RODRIGUEZ, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766023 | RODRIGUEZ, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768005 | RODRIGUEZ, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769987 | RODRIGUEZ, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771969 | RODRIGUEZ, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773959 | RODRIGUEZ, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766024 | RODRIGUEZ, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768006 | RODRIGUEZ, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769988 | RODRIGUEZ, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771970 | RODRIGUEZ, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773960 | RODRIGUEZ, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766025 | RODRIGUEZ, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768007 | RODRIGUEZ, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769989 | RODRIGUEZ, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771971 | RODRIGUEZ, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773961 | RODRIGUEZ, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766026 | RODRIGUEZ, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768008 | RODRIGUEZ, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769990 | RODRIGUEZ, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771972 | RODRIGUEZ, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773962 | RODRIGUEZ, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766027 | RODRIGUEZ, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768009 | RODRIGUEZ, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769991 | RODRIGUEZ, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771973 | RODRIGUEZ, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773963 | RODRIGUEZ, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706574 | RODRIGUEZ, SHELBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719004 | RODRIGUEZ, SHELBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730498 | RODRIGUEZ, SHELBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741994 | RODRIGUEZ, SHELBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755126 | RODRIGUEZ, SHELBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706575 | RODRIGUEZ, SHELBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719005 | RODRIGUEZ, SHELBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 726 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26730499 | RODRIGUEZ, SHELBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741995 | RODRIGUEZ, SHELBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755127 | RODRIGUEZ, SHELBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706696 | RODRIGUEZ, TIFFANY NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719126 | RODRIGUEZ, TIFFANY NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730620 | RODRIGUEZ, TIFFANY NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742116 | RODRIGUEZ, TIFFANY NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755248 | RODRIGUEZ, TIFFANY NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706697 | RODRIGUEZ, TIFFANY NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719127 | RODRIGUEZ, TIFFANY NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730621 | RODRIGUEZ, TIFFANY NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742117 | RODRIGUEZ, TIFFANY NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755249 | RODRIGUEZ, TIFFANY NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715452 | RODRIGUEZ, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727882 | RODRIGUEZ, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739376 | RODRIGUEZ, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751662 | RODRIGUEZ, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764004 | RODRIGUEZ, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715453 | RODRIGUEZ, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727883 | RODRIGUEZ, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739377 | RODRIGUEZ, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751663 | RODRIGUEZ, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764005 | RODRIGUEZ, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708632 | RODRIGUEZ, VIOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721062 | RODRIGUEZ, VIOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732556 | RODRIGUEZ, VIOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744052 | RODRIGUEZ, VIOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757184 | RODRIGUEZ, VIOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708633 | RODRIGUEZ, VIOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721063 | RODRIGUEZ, VIOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732557 | RODRIGUEZ, VIOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744053 | RODRIGUEZ, VIOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757185 | RODRIGUEZ, VIOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766028 | RODRIGUEZ, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768010 | RODRIGUEZ, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769992 | RODRIGUEZ, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771974 | RODRIGUEZ, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773964 | RODRIGUEZ, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766029 | RODRIGUEZ, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768011 | RODRIGUEZ, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769993 | RODRIGUEZ, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771975 | RODRIGUEZ, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773965 | RODRIGUEZ, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715586 | RODRIGUEZ, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728016 | RODRIGUEZ, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739510 | RODRIGUEZ, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751796 | RODRIGUEZ, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764138 | RODRIGUEZ, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715587 | RODRIGUEZ, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728017 | RODRIGUEZ, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739511 | RODRIGUEZ, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751797 | RODRIGUEZ, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764139 | RODRIGUEZ, YOLANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766030 | RODRIGUEZ, JERALDINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766032 | RODRIGUEZ, JERALDINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768012 | RODRIGUEZ, JERALDINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768014 | RODRIGUEZ, JERALDINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769994 | RODRIGUEZ, JERALDINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769996 | RODRIGUEZ, JERALDINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771976 | RODRIGUEZ, JERALDINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771978 | RODRIGUEZ, JERALDINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773966 | RODRIGUEZ, JERALDINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773968 | RODRIGUEZ, JERALDINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766031 | RODRIGUEZ, JERALDINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766033 | RODRIGUEZ, JERALDINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768013 | RODRIGUEZ, JERALDINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768015 | RODRIGUEZ, JERALDINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769995 | RODRIGUEZ, JERALDINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769997 | RODRIGUEZ, JERALDINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771977 | RODRIGUEZ, JERALDINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771979 | RODRIGUEZ, JERALDINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773967 | RODRIGUEZ, JERALDINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773969 | RODRIGUEZ, JERALDINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712280 | RODRIGUEZ, JERALDINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724710 | RODRIGUEZ, JERALDINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736204 | RODRIGUEZ, JERALDINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748488 | RODRIGUEZ, JERALDINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 727 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26760832 | RODRIQUEZ, JERALDINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712281 | RODRIQUEZ, JERALDINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724711 | RODRIQUEZ, JERALDINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736205 | RODRIQUEZ, JERALDINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748489 | RODRIQUEZ, JERALDINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760833 | RODRIQUEZ, JERALDINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766034 | RODRIQUEZ, NILDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768016 | RODRIQUEZ, NILDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769998 | RODRIQUEZ, NILDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771980 | RODRIQUEZ, NILDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773970 | RODRIQUEZ, NILDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766035 | RODRIQUEZ, NILDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768017 | RODRIQUEZ, NILDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26769999 | RODRIQUEZ, NILDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771981 | RODRIQUEZ, NILDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773971 | RODRIQUEZ, NILDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768036 | ROE, LELAND O. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768018 | ROE, LELAND O. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770000 | ROE, LELAND O. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771982 | ROE, LELAND O. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773972 | ROE, LELAND O. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766037 | ROE, LELAND O. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768019 | ROE, LELAND O. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770001 | ROE, LELAND O. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771983 | ROE, LELAND O. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773973 | ROE, LELAND O. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766038 | ROGER, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768020 | ROGER, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770002 | ROGER, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771984 | ROGER, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773974 | ROGER, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766039 | ROGER, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768021 | ROGER, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770003 | ROGER, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771985 | ROGER, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773975 | ROGER, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707026 | ROGERS, CORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719456 | ROGERS, CORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730950 | ROGERS, CORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742446 | ROGERS, CORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755578 | ROGERS, CORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707027 | ROGERS, CORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719457 | ROGERS, CORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730951 | ROGERS, CORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742447 | ROGERS, CORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755579 | ROGERS, CORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709412 | ROGERS, DEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721842 | ROGERS, DEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733336 | ROGERS, DEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744832 | ROGERS, DEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757964 | ROGERS, DEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709413 | ROGERS, DEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721843 | ROGERS, DEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733337 | ROGERS, DEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744833 | ROGERS, DEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757965 | ROGERS, DEAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766040 | ROGERS, RAGUET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766042 | ROGERS, RAGUET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768022 | ROGERS, RAGUET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768024 | ROGERS, RAGUET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770004 | ROGERS, RAGUET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770006 | ROGERS, RAGUET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771986 | ROGERS, RAGUET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771988 | ROGERS, RAGUET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773976 | ROGERS, RAGUET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773978 | ROGERS, RAGUET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766041 | ROGERS, RAGUET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766043 | ROGERS, RAGUET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768023 | ROGERS, RAGUET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768025 | ROGERS, RAGUET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770005 | ROGERS, RAGUET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770007 | ROGERS, RAGUET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771987 | ROGERS, RAGUET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771989 | ROGERS, RAGUET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773977 | ROGERS, RAGUET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773979 | ROGERS, RAGUET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707776 | ROGERS, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26720206 | ROGERS, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731700 | ROGERS, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743196 | ROGERS, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756328 | ROGERS, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707777 | ROGERS, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720207 | ROGERS, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731701 | ROGERS, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743197 | ROGERS, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756329 | ROGERS, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710854 | ROJAS, CORDERO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723284 | ROJAS, CORDERO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734778 | ROJAS, CORDERO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747062 | ROJAS, CORDERO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759406 | ROJAS, CORDERO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710855 | ROJAS, CORDERO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723285 | ROJAS, CORDERO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734779 | ROJAS, CORDERO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747063 | ROJAS, CORDERO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759407 | ROJAS, CORDERO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708780 | ROJAS, DOLORES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721210 | ROJAS, DOLORES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732704 | ROJAS, DOLORES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744200 | ROJAS, DOLORES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757332 | ROJAS, DOLORES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708781 | ROJAS, DOLORES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721211 | ROJAS, DOLORES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732705 | ROJAS, DOLORES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744201 | ROJAS, DOLORES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757333 | ROJAS, DOLORES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709478 | ROJAS, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721908 | ROJAS, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733402 | ROJAS, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744898 | ROJAS, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758030 | ROJAS, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709479 | ROJAS, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721909 | ROJAS, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733403 | ROJAS, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744899 | ROJAS, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758031 | ROJAS, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714670 | ROJAS, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727100 | ROJAS, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738594 | ROJAS, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750880 | ROJAS, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763222 | ROJAS, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714671 | ROJAS, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727101 | ROJAS, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738595 | ROJAS, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750881 | ROJAS, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763223 | ROJAS, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766044 | ROLANDO, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768026 | ROLANDO, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770008 | ROLANDO, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771990 | ROLANDO, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773980 | ROLANDO, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26786045 | ROLANDO, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768027 | ROLANDO, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770009 | ROLANDO, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771991 | ROLANDO, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773981 | ROLANDO, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711368 | ROLLAND, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723798 | ROLLAND, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735292 | ROLLAND, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747578 | ROLLAND, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759920 | ROLLAND, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711369 | ROLLAND, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723799 | ROLLAND, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735293 | ROLLAND, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747577 | ROLLAND, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759921 | ROLLAND, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712466 | ROMANOW, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724896 | ROMANOW, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736390 | ROMANOW, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748674 | ROMANOW, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761018 | ROMANOW, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712467 | ROMANOW, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724897 | ROMANOW, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736391 | ROMANOW, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 729 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26748675 | ROMANOW, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761019 | ROMANOW, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766046 | ROMANS, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768028 | ROMANS, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770010 | ROMANS, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771992 | ROMANS, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773982 | ROMANS, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766047 | ROMANS, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768029 | ROMANS, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770011 | ROMANS, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771993 | ROMANS, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773983 | ROMANS, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711594 | ROMAYOR, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724024 | ROMAYOR, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735518 | ROMAYOR, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747802 | ROMAYOR, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760146 | ROMAYOR, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711595 | ROMAYOR, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724025 | ROMAYOR, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735519 | ROMAYOR, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747803 | ROMAYOR, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760147 | ROMAYOR, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715760 | ROMERO, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728190 | ROMERO, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739684 | ROMERO, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751970 | ROMERO, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764312 | ROMERO, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715761 | ROMERO, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728191 | ROMERO, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739685 | ROMERO, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751971 | ROMERO, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764313 | ROMERO, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713544 | ROMERO, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725974 | ROMERO, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737468 | ROMERO, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749754 | ROMERO, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762096 | ROMERO, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713545 | ROMERO, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725975 | ROMERO, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737469 | ROMERO, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749755 | ROMERO, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762097 | ROMERO, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713952 | ROMERO, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726382 | ROMERO, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737876 | ROMERO, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750162 | ROMERO, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762504 | ROMERO, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713953 | ROMERO, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726383 | ROMERO, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737877 | ROMERO, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750163 | ROMERO, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762505 | ROMERO, OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715872 | ROMERO, TEANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728302 | ROMERO, TEANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739796 | ROMERO, TEANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752082 | ROMERO, TEANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764424 | ROMERO, TEANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715873 | ROMERO, TEANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728303 | ROMERO, TEANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739797 | ROMERO, TEANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752083 | ROMERO, TEANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764425 | ROMERO, TEANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704502 | ROPER, MELIANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717022 | ROPER, MELIANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728516 | ROPER, MELIANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740012 | ROPER, MELIANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753143 | ROPER, MELIANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704503 | ROPER, MELIANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717023 | ROPER, MELIANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728517 | ROPER, MELIANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740013 | ROPER, MELIANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753144 | ROPER, MELIANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766048 | ROQUEMORE, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768030 | ROQUEMORE, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770012 | ROQUEMORE, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771994 | ROQUEMORE, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773984 | ROQUEMORE, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26766049 | ROQUEMORE, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768031 | ROQUEMORE, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770013 | ROQUEMORE, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771995 | ROQUEMORE, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773985 | ROQUEMORE, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766050 | ROSALES, LEONARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768032 | ROSALES, LEONARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770014 | ROSALES, LEONARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771996 | ROSALES, LEONARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773986 | ROSALES, LEONARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766051 | ROSALES, LEONARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768033 | ROSALES, LEONARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770015 | ROSALES, LEONARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771997 | ROSALES, LEONARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773987 | ROSALES, LEONARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766052 | ROSALES, REYNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768034 | ROSALES, REYNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770016 | ROSALES, REYNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771998 | ROSALES, REYNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773988 | ROSALES, REYNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766053 | ROSALES, REYNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768035 | ROSALES, REYNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770017 | ROSALES, REYNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26771999 | ROSALES, REYNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773989 | ROSALES, REYNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715544 | ROSAMOND, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727974 | ROSAMOND, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739468 | ROSAMOND, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751754 | ROSAMOND, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764096 | ROSAMOND, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715545 | ROSAMOND, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727975 | ROSAMOND, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739469 | ROSAMOND, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751755 | ROSAMOND, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764097 | ROSAMOND, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708022 | ROSE WALKER, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF JOHN ETTA WALKER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720452 | ROSE WALKER, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF JOHN ETTA WALKER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731946 | ROSE WALKER, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF JOHN ETTA WALKER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743442 | ROSE WALKER, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF JOHN ETTA WALKER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756574 | ROSE WALKER, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF JOHN ETTA WALKER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708023 | ROSE WALKER, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF JOHN ETTA WALKER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720453 | ROSE WALKER, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF JOHN ETTA WALKER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731947 | ROSE WALKER, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF JOHN ETTA WALKER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743443 | ROSE WALKER, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF JOHN ETTA WALKER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756575 | ROSE WALKER, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF JOHN ETTA WALKER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711228 | ROSE, DERRECK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723658 | ROSE, DERRECK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735152 | ROSE, DERRECK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747436 | ROSE, DERRECK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759780 | ROSE, DERRECK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711229 | ROSE, DERRECK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723659 | ROSE, DERRECK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735153 | ROSE, DERRECK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747437 | ROSE, DERRECK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759781 | ROSE, DERRECK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711404 | ROSE, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723834 | ROSE, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735328 | ROSE, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747612 | ROSE, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759956 | ROSE, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711405 | ROSE, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723835 | ROSE, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735329 | ROSE, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747613 | ROSE, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759957 | ROSE, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711340 | ROSEBERRY, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723770 | ROSEBERRY, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735264 | ROSEBERRY, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747548 | ROSEBERRY, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759892 | ROSEBERRY, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 731 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26711341 | ROSEBERRY, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723771 | ROSEBERRY, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735265 | ROSEBERRY, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747549 | ROSEBERRY, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759893 | ROSEBERRY, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766054 | ROSEMAN, LYNDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768036 | ROSEMAN, LYNDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770018 | ROSEMAN, LYNDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772000 | ROSEMAN, LYNDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773990 | ROSEMAN, LYNDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766055 | ROSEMAN, LYNDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768037 | ROSEMAN, LYNDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770019 | ROSEMAN, LYNDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772001 | ROSEMAN, LYNDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773991 | ROSEMAN, LYNDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706468 | ROSENBERGER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718898 | ROSENBERGER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730392 | ROSENBERGER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741888 | ROSENBERGER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755020 | ROSENBERGER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706469 | ROSENBERGER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718899 | ROSENBERGER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730393 | ROSENBERGER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741889 | ROSENBERGER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755021 | ROSENBERGER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711938 | ROSKOWSKE, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724368 | ROSKOWSKE, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735862 | ROSKOWSKE, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748146 | ROSKOWSKE, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760490 | ROSKOWSKE, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711939 | ROSKOWSKE, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724369 | ROSKOWSKE, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735863 | ROSKOWSKE, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748147 | ROSKOWSKE, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760491 | ROSKOWSKE, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710242 | ROSS, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722672 | ROSS, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734166 | ROSS, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745644 | ROSS, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758794 | ROSS, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710243 | ROSS, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722673 | ROSS, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734167 | ROSS, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745645 | ROSS, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758795 | ROSS, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710356 | ROSS, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722786 | ROSS, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734280 | ROSS, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745758 | ROSS, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758908 | ROSS, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710357 | ROSS, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722787 | ROSS, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734281 | ROSS, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745759 | ROSS, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758909 | ROSS, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710568 | ROSS, CASSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722998 | ROSS, CASSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734492 | ROSS, CASSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746776 | ROSS, CASSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759120 | ROSS, CASSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710569 | ROSS, CASSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722999 | ROSS, CASSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734493 | ROSS, CASSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746777 | ROSS, CASSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759121 | ROSS, CASSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712382 | ROSS, JODI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724812 | ROSS, JODI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736306 | ROSS, JODI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748590 | ROSS, JODI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760934 | ROSS, JODI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712383 | ROSS, JODI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724813 | ROSS, JODI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736307 | ROSS, JODI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748591 | ROSS, JODI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760935 | ROSS, JODI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714830 | ROSS, SHAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727260 | ROSS, SHAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 732 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26738754 | ROSS, SHAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751040 | ROSS, SHAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763382 | ROSS, SHAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714831 | ROSS, SHAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727261 | ROSS, SHAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738755 | ROSS, SHAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751041 | ROSS, SHAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763383 | ROSS, SHAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706792 | ROSS, ZAKEEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719222 | ROSS, ZAKEEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730716 | ROSS, ZAKEEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742212 | ROSS, ZAKEEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755344 | ROSS, ZAKEEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706793 | ROSS, ZAKEEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719223 | ROSS, ZAKEEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730717 | ROSS, ZAKEEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742213 | ROSS, ZAKEEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755345 | ROSS, ZAKEEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26669508 | Roth IRA FBO Alice Bruno | ADDRESS ON FILE | | | | | | | | | | First Class Mail |
| 26710298 | ROTHMAN, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722728 | ROTHMAN, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734222 | ROTHMAN, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745700 | ROTHMAN, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758850 | ROTHMAN, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710299 | ROTHMAN, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722729 | ROTHMAN, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734223 | ROTHMAN, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745701 | ROTHMAN, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758851 | ROTHMAN, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26690412 | Royal and Sun Alliance Insurance Limited | 20 Fenchurch Street | | | | London | | EC3M 3AU | United Kingdom | haley@hermes-law.com | | Email |
| 26691513 | Royal and Sun Alliance Insurance Limited | 20 Fenchurch Street | | | | London | | EC3M 3AU | United Kingdom | haley@hermes-law.com | | Email |
| 26693712 | Royal and Sun Alliance Insurance Limited | 20 Fenchurch Street | | | | London | | EC3M 3AU | United Kingdom | haley@hermes-law.com | | Email |
| 26693926 | Royal and Sun Alliance Insurance Limited | 20 Fenchurch Street | | | | London | | EC3M 3AU | United Kingdom | haley@hermes-law.com | | Email |
| 26686575 | Royal and Sun Alliance Insurance Limited | 20 Fenchurch Street | | | | London | | EC3M 3AU | United Kingdom | Haley@hermes-law.com | | Email |
| 26693193 | Royal and Sun Alliance Insurance Limited | 20 Fenchurch Street | | | | London | | EC3M 3AU | United Kingdom | haley@hermes-law.com | | Email |
| 26698429 | Royal and Sun Alliance Insurance Limited | Haley M. Owen | Hermes Law, PC | 2550 Pacific Ave. Suite 700 | | Dallas | TX | 75226 | | max@hermes-law.com | haley@hermes-law.com | Email |
| 26698435 | Royal and Sun Alliance Insurance Limited | Haley M. Owen | Hermes Law, PC | 2550 Pacific Ave. Suite 700 | | Dallas | TX | 75226 | | haley@hermes-law.com | | Email |
| 26698435 | Royal and Sun Alliance Insurance Limited | Haley M. Owen | Hermes Law, PC | 2550 Pacific Ave. Suite 700 | | Dallas | TX | 75226 | | haley@hermes-law.com | | Email |
| 26698413 | Royal and Sun Alliance Insurance Limited | Haley M. Owen | Hermes Law, PC | 2550 Pacific Ave. Suite 700 | | Dallas | TX | 75226 | | haley@hermes-law.com | | Email |
| 26698262 | Royal and Sun Alliance Insurance Limited | Hermes Law, PC | Attn: Haley M. Owen | 2550 Pacific Ave. Suite 700 | | Dallas | TX | 75266 | | haley@hermes-law.com | | Email |
| 26698412 | Royal and Sun Alliance Insurance Limited | Hermes Law, PC | Haley M. Owen | 2550 Pacific Ave. Suite 700 | | Dallas | TX | 75226 | | haley@hermes-law.com | | Email |
| 26677397 | Royal and Sun Alliance Insurance Ltd., for and on behalf of The Marine Insurance Company Ltd. | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 27198443 | Royal and Sun Alliance Insurance Ltd., for and on behalf of The Marine Insurance Company Ltd. | Hermes Law, P.C. | Attn: Maxwell S. Bayman | 2550 Pacific Avenue, Suite 700 | | Dallas | TX | 75226 | | max@hermes-law.com | | Email |
| 26708542 | ROYAL DELICACY LLC DBA YUMMY HUT PIZZERIA | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26720972 | ROYAL DELICACY LLC DBA YUMMY HUT PIZZERIA | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732466 | ROYAL DELICACY LLC DBA YUMMY HUT PIZZERIA | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26743962 | ROYAL DELICACY LLC DBA YUMMY HUT PIZZERIA | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757094 | ROYAL DELICACY LLC DBA YUMMY HUT PIZZERIA | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26708543 | ROYAL DELICACY LLC DBA YUMMY HUT PIZZERIA | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26720973 | ROYAL DELICACY LLC DBA YUMMY HUT PIZZERIA | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732467 | ROYAL DELICACY LLC DBA YUMMY HUT PIZZERIA | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26743963 | ROYAL DELICACY LLC DBA YUMMY HUT PIZZERIA | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757095 | ROYAL DELICACY LLC DBA YUMMY HUT PIZZERIA | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26676490 | Royal Sun and Alliance Insurance Ltd for and on behalf of the The Marine Insurance Company Ltd | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26676816 | Royal Sun and Alliance Insurance Ltd., for and on behalf of The Marine Insurance Company, Ltd | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26707796 | ROYAL, SHARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720226 | ROYAL, SHARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731720 | ROYAL, SHARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743216 | ROYAL, SHARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756348 | ROYAL, SHARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707797 | ROYAL, SHARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720227 | ROYAL, SHARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731721 | ROYAL, SHARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743217 | ROYAL, SHARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756349 | ROYAL, SHARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711154 | ROZYCKI, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723584 | ROZYCKI, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735078 | ROZYCKI, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747362 | ROZYCKI, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759706 | ROZYCKI, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26711155 | ROZYCKI, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723585 | ROZYCKI, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735079 | ROZYCKI, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747363 | ROZYCKI, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759707 | ROZYCKI, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27202672 | RSUI Indemnity Company | Denenberg Tuffley, PLC | Attn: Paul A. Casetta | 24811 Northwestern Hwy., Suite 600 | | Southfield | MI | 48034 | | pcasetta@dt-law.com | | Email |
| 26681476 | RSUI Indemnity Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26681129 | RSUI Indemnity Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | pcasetta@dt-law.com | Email |
| 26682611 | RSUI Indemnity Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26709758 | RUACH BREATH OF GOD MINISTRIES, FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26722188 | RUACH BREATH OF GOD MINISTRIES, FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26733662 | RUACH BREATH OF GOD MINISTRIES, FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26745160 | RUACH BREATH OF GOD MINISTRIES, FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26758310 | RUACH BREATH OF GOD MINISTRIES, FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26709759 | RUACH BREATH OF GOD MINISTRIES, FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26722189 | RUACH BREATH OF GOD MINISTRIES, FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26733663 | RUACH BREATH OF GOD MINISTRIES, FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26745161 | RUACH BREATH OF GOD MINISTRIES, FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26758311 | RUACH BREATH OF GOD MINISTRIES, FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26766056 | RUBALCABA, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768038 | RUBALCABA, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770020 | RUBALCABA, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772002 | RUBALCABA, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773992 | RUBALCABA, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766037 | RUBALCABA, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768039 | RUBALCABA, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770021 | RUBALCABA, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772003 | RUBALCABA, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773993 | RUBALCABA, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705966 | RUBIO, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718396 | RUBIO, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729690 | RUBIO, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741386 | RUBIO, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754518 | RUBIO, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705967 | RUBIO, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718397 | RUBIO, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729691 | RUBIO, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741387 | RUBIO, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754519 | RUBIO, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707430 | RUBIO, LOUIS M. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719860 | RUBIO, LOUIS M. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731154 | RUBIO, LOUIS M. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742850 | RUBIO, LOUIS M. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755982 | RUBIO, LOUIS M. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707431 | RUBIO, LOUIS M. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719861 | RUBIO, LOUIS M. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731155 | RUBIO, LOUIS M. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742851 | RUBIO, LOUIS M. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755983 | RUBIO, LOUIS M. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714712 | RUBIO, SANTOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727142 | RUBIO, SANTOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738636 | RUBIO, SANTOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750922 | RUBIO, SANTOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763264 | RUBIO, SANTOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714713 | RUBIO, SANTOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727143 | RUBIO, SANTOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738637 | RUBIO, SANTOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750923 | RUBIO, SANTOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763265 | RUBIO, SANTOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708730 | RUBRECHT, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721160 | RUBRECHT, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732654 | RUBRECHT, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744150 | RUBRECHT, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757282 | RUBRECHT, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708731 | RUBRECHT, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721161 | RUBRECHT, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732655 | RUBRECHT, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744151 | RUBRECHT, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757283 | RUBRECHT, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711250 | RUCKER, DESTINY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 734 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26723680 | RUCKER, DESTINY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735174 | RUCKER, DESTINY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747458 | RUCKER, DESTINY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759802 | RUCKER, DESTINY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711251 | RUCKER, DESTINY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723681 | RUCKER, DESTINY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735175 | RUCKER, DESTINY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747459 | RUCKER, DESTINY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759803 | RUCKER, DESTINY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712832 | RUDD, KENNETH E | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725262 | RUDD, KENNETH E | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736756 | RUDD, KENNETH E | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749041 | RUDD, KENNETH E | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761384 | RUDD, KENNETH E | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712833 | RUDD, KENNETH E | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725263 | RUDD, KENNETH E | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736757 | RUDD, KENNETH E | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749042 | RUDD, KENNETH E | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761385 | RUDD, KENNETH E | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710244 | RUDDER, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722674 | RUDDER, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734168 | RUDDER, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745646 | RUDDER, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758796 | RUDDER, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710245 | RUDDER, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722675 | RUDDER, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734169 | RUDDER, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745647 | RUDDER, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758797 | RUDDER, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712676 | RUDDER, KADEEM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725106 | RUDDER, KADEEM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736600 | RUDDER, KADEEM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748885 | RUDDER, KADEEM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761228 | RUDDER, KADEEM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712677 | RUDDER, KADEEM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725107 | RUDDER, KADEEM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736601 | RUDDER, KADEEM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748886 | RUDDER, KADEEM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761229 | RUDDER, KADEEM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710564 | RUDICEL, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722994 | RUDICEL, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734488 | RUDICEL, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746772 | RUDICEL, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759116 | RUDICEL, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710565 | RUDICEL, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722995 | RUDICEL, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734489 | RUDICEL, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746773 | RUDICEL, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759117 | RUDICEL, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705088 | RUDOLPH, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717518 | RUDOLPH, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729012 | RUDOLPH, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740608 | RUDOLPH, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753640 | RUDOLPH, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705089 | RUDOLPH, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717519 | RUDOLPH, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729013 | RUDOLPH, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740509 | RUDOLPH, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753641 | RUDOLPH, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715794 | RUFF, MARTIN L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728224 | RUFF, MARTIN L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739718 | RUFF, MARTIN L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752004 | RUFF, MARTIN L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764346 | RUFF, MARTIN L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715795 | RUFF, MARTIN L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728225 | RUFF, MARTIN L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739719 | RUFF, MARTIN L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752005 | RUFF, MARTIN L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764347 | RUFF, MARTIN L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709958 | RUIZ, ANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722388 | RUIZ, ANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733882 | RUIZ, ANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745360 | RUIZ, ANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758510 | RUIZ, ANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709959 | RUIZ, ANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722389 | RUIZ, ANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733883 | RUIZ, ANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26745361 | RUIZ, ANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758511 | RUIZ, ANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709334 | RUIZ, ANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721764 | RUIZ, ANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733258 | RUIZ, ANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744754 | RUIZ, ANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757886 | RUIZ, ANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709335 | RUIZ, ANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721765 | RUIZ, ANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733259 | RUIZ, ANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744755 | RUIZ, ANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757887 | RUIZ, ANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705222 | RUIZ, CARMEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717652 | RUIZ, CARMEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729146 | RUIZ, CARMEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740642 | RUIZ, CARMEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753774 | RUIZ, CARMEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705223 | RUIZ, CARMEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717653 | RUIZ, CARMEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729147 | RUIZ, CARMEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740643 | RUIZ, CARMEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753775 | RUIZ, CARMEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704856 | RUIZ, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717286 | RUIZ, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728780 | RUIZ, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740276 | RUIZ, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753407 | RUIZ, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704857 | RUIZ, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717287 | RUIZ, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728781 | RUIZ, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740277 | RUIZ, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753408 | RUIZ, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711286 | RUIZ, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723716 | RUIZ, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735210 | RUIZ, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747494 | RUIZ, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759838 | RUIZ, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711287 | RUIZ, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723717 | RUIZ, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735211 | RUIZ, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747495 | RUIZ, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759839 | RUIZ, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707154 | RUIZ, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719584 | RUIZ, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731078 | RUIZ, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742574 | RUIZ, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755706 | RUIZ, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707155 | RUIZ, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719585 | RUIZ, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731079 | RUIZ, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742575 | RUIZ, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755707 | RUIZ, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707444 | RUIZ, LYZBETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719874 | RUIZ, LYZBETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731368 | RUIZ, LYZBETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742864 | RUIZ, LYZBETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755996 | RUIZ, LYZBETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707445 | RUIZ, LYZBETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719875 | RUIZ, LYZBETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731369 | RUIZ, LYZBETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742865 | RUIZ, LYZBETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755997 | RUIZ, LYZBETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766058 | RUIZ, ROEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768040 | RUIZ, ROEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770022 | RUIZ, ROEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772004 | RUIZ, ROEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773994 | RUIZ, ROEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766059 | RUIZ, ROEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768041 | RUIZ, ROEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770023 | RUIZ, ROEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772005 | RUIZ, ROEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773995 | RUIZ, ROEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706590 | RUIZ, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719020 | RUIZ, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730514 | RUIZ, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742010 | RUIZ, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755142 | RUIZ, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26706591 | RUIZ, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719021 | RUIZ, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730515 | RUIZ, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742011 | RUIZ, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755143 | RUIZ, SHERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713196 | RUIZ-GARCIA, LINDSEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725626 | RUIZ-GARCIA, LINDSEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737120 | RUIZ-GARCIA, LINDSEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749406 | RUIZ-GARCIA, LINDSEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761748 | RUIZ-GARCIA, LINDSEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713197 | RUIZ-GARCIA, LINDSEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725627 | RUIZ-GARCIA, LINDSEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737121 | RUIZ-GARCIA, LINDSEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749407 | RUIZ-GARCIA, LINDSEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761749 | RUIZ-GARCIA, LINDSEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710572 | RUMFELT, CATALINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723002 | RUMFELT, CATALINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734496 | RUMFELT, CATALINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746780 | RUMFELT, CATALINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759124 | RUMFELT, CATALINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710573 | RUMFELT, CATALINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723003 | RUMFELT, CATALINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734497 | RUMFELT, CATALINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746781 | RUMFELT, CATALINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759125 | RUMFELT, CATALINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712720 | RUNYAN, KAROLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725150 | RUNYAN, KAROLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736644 | RUNYAN, KAROLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748929 | RUNYAN, KAROLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761272 | RUNYAN, KAROLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712721 | RUNYAN, KAROLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725151 | RUNYAN, KAROLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736645 | RUNYAN, KAROLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748930 | RUNYAN, KAROLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761273 | RUNYAN, KAROLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706524 | RUPP, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718954 | RUPP, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730448 | RUPP, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741944 | RUPP, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755076 | RUPP, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706525 | RUPP, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718955 | RUPP, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730449 | RUPP, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741945 | RUPP, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755077 | RUPP, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714738 | RUPP, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727168 | RUPP, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738662 | RUPP, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750948 | RUPP, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763290 | RUPP, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714739 | RUPP, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727169 | RUPP, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738663 | RUPP, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750949 | RUPP, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763291 | RUPP, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706060 | RUSH, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768042 | RUSH, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770024 | RUSH, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772006 | RUSH, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773996 | RUSH, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706061 | RUSH, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768043 | RUSH, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770025 | RUSH, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772007 | RUSH, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773997 | RUSH, JASMINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708150 | RUSHING, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720580 | RUSHING, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732074 | RUSHING, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743570 | RUSHING, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756702 | RUSHING, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708151 | RUSHING, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720581 | RUSHING, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732075 | RUSHING, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743571 | RUSHING, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756703 | RUSHING, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707806 | RUSHING, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720236 | RUSHING, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 737 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26731730 | RUSHING, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743226 | RUSHING, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756358 | RUSHING, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707807 | RUSHING, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720237 | RUSHING, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731731 | RUSHING, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743227 | RUSHING, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756359 | RUSHING, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704946 | RUSSEL E. JUNOT, JR., INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF RUSSELL JUNOT, SR. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717376 | RUSSEL E. JUNOT, JR., INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF RUSSELL JUNOT, SR. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728870 | RUSSEL E. JUNOT, JR., INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF RUSSELL JUNOT, SR. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740366 | RUSSEL E. JUNOT, JR., INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF RUSSELL JUNOT, SR. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753497 | RUSSEL E. JUNOT, JR., INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF RUSSELL JUNOT, SR. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704947 | RUSSEL E. JUNOT, JR., INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF RUSSELL JUNOT, SR. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717377 | RUSSEL E. JUNOT, JR., INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF RUSSELL JUNOT, SR. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728871 | RUSSEL E. JUNOT, JR., INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF RUSSELL JUNOT, SR. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740367 | RUSSEL E. JUNOT, JR., INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF RUSSELL JUNOT, SR. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753498 | RUSSEL E. JUNOT, JR., INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF RUSSELL JUNOT, SR. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709278 | RUSSELL II, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721708 | RUSSELL III, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733202 | RUSSELL III, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744698 | RUSSELL III, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757830 | RUSSELL III, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709279 | RUSSELL III, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721709 | RUSSELL III, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733203 | RUSSELL III, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744699 | RUSSELL III, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757831 | RUSSELL III, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766062 | RUSSELL, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768044 | RUSSELL, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770026 | RUSSELL, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772008 | RUSSELL, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773998 | RUSSELL, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766063 | RUSSELL, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768045 | RUSSELL, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770027 | RUSSELL, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772009 | RUSSELL, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26773999 | RUSSELL, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710582 | RUSSELL, CECILIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723012 | RUSSELL, CECILIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734506 | RUSSELL, CECILIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746790 | RUSSELL, CECILIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759134 | RUSSELL, CECILIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710583 | RUSSELL, CECILIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723013 | RUSSELL, CECILIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734507 | RUSSELL, CECILIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746791 | RUSSELL, CECILIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759135 | RUSSELL, CECILIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711754 | RUSSELL, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724184 | RUSSELL, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735678 | RUSSELL, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747962 | RUSSELL, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760308 | RUSSELL, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711755 | RUSSELL, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724185 | RUSSELL, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735679 | RUSSELL, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747963 | RUSSELL, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760307 | RUSSELL, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711762 | RUSSELL, GAVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724192 | RUSSELL, GAVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735686 | RUSSELL, GAVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747970 | RUSSELL, GAVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760314 | RUSSELL, GAVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711763 | RUSSELL, GAVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724193 | RUSSELL, GAVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735687 | RUSSELL, GAVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747971 | RUSSELL, GAVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760315 | RUSSELL, GAVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712126 | RUSSELL, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724556 | RUSSELL, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26736050 | RUSSELL, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748334 | RUSSELL, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760678 | RUSSELL, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712127 | RUSSELL, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724557 | RUSSELL, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736051 | RUSSELL, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748335 | RUSSELL, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760679 | RUSSELL, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714576 | RUSSELL, ROSE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727008 | RUSSELL, ROSE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738500 | RUSSELL, ROSE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750786 | RUSSELL, ROSE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763128 | RUSSELL, ROSE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714577 | RUSSELL, ROSE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727007 | RUSSELL, ROSE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738501 | RUSSELL, ROSE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750787 | RUSSELL, ROSE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763129 | RUSSELL, ROSE MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714982 | RUSSELL, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727412 | RUSSELL, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738906 | RUSSELL, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751192 | RUSSELL, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763534 | RUSSELL, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714983 | RUSSELL, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727413 | RUSSELL, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738907 | RUSSELL, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751193 | RUSSELL, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763535 | RUSSELL, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26702193 | Russo, Robert | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714966 | RUSSOULILO, STEFANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727396 | RUSSOULILO, STEFANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738890 | RUSSOULILO, STEFANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751176 | RUSSOULILO, STEFANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763518 | RUSSOULILO, STEFANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714967 | RUSSOULILO, STEFANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727397 | RUSSOULILO, STEFANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738891 | RUSSOULILO, STEFANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751177 | RUSSOULILO, STEFANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763519 | RUSSOULILO, STEFANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705650 | RUTHERFORD, HARVEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718080 | RUTHERFORD, HARVEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729574 | RUTHERFORD, HARVEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741070 | RUTHERFORD, HARVEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754202 | RUTHERFORD, HARVEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705651 | RUTHERFORD, HARVEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718081 | RUTHERFORD, HARVEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729575 | RUTHERFORD, HARVEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741071 | RUTHERFORD, HARVEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754203 | RUTHERFORD, HARVEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711438 | RUYLE, DUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723868 | RUYLE, DUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735362 | RUYLE, DUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747646 | RUYLE, DUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759990 | RUYLE, DUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711439 | RUYLE, DUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723869 | RUYLE, DUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735363 | RUYLE, DUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747647 | RUYLE, DUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759991 | RUYLE, DUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27202634 | RVOS Farm Mutual Insurance Company | 24811 NORTHWESTERN HWY, SUITE 600 | | | | SOUTHFIELD | MI | 48034 | | abarnett@dt-law.com | | Email |
| 26684350 | RVOS Farm Mutual Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | abarnett@dt-law.com | Email |
| 26682969 | RVOS Farm Mutual Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26684314 | RVOS Farm Mutual Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26712786 | RYALS, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725216 | RYALS, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736710 | RYALS, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748995 | RYALS, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761338 | RYALS, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712787 | RYALS, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725217 | RYALS, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736711 | RYALS, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748996 | RYALS, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761339 | RYALS, KAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712278 | RYAN, JERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724708 | RYAN, JERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736202 | RYAN, JERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26748486 | RYAN, JERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760830 | RYAN, JERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712279 | RYAN, JERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724709 | RYAN, JERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736203 | RYAN, JERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748487 | RYAN, JERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760831 | RYAN, JERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715208 | RYAN, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727638 | RYAN, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739132 | RYAN, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751418 | RYAN, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763760 | RYAN, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715209 | RYAN, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727639 | RYAN, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739133 | RYAN, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751419 | RYAN, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763761 | RYAN, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766064 | RYAN, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768046 | RYAN, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770028 | RYAN, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772010 | RYAN, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774000 | RYAN, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766065 | RYAN, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768047 | RYAN, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770029 | RYAN, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772011 | RYAN, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774001 | RYAN, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709124 | SABLATURA, AMBERN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721554 | SABLATURA, AMBERN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733048 | SABLATURA, AMBERN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744544 | SABLATURA, AMBERN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757676 | SABLATURA, AMBERN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709125 | SABLATURA, AMBERN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721555 | SABLATURA, AMBERN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733049 | SABLATURA, AMBERN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744545 | SABLATURA, AMBERN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757677 | SABLATURA, AMBERN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707202 | SAEED, HAMID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719632 | SAEED, HAMID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731126 | SAEED, HAMID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742622 | SAEED, HAMID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755754 | SAEED, HAMID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707203 | SAEED, HAMID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719633 | SAEED, HAMID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731127 | SAEED, HAMID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742623 | SAEED, HAMID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755755 | SAEED, HAMID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706838 | SAENZ, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719268 | SAENZ, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730762 | SAENZ, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742258 | SAENZ, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755390 | SAENZ, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706839 | SAENZ, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719269 | SAENZ, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730763 | SAENZ, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742259 | SAENZ, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755391 | SAENZ, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766066 | SAENZ, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768048 | SAENZ, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770030 | SAENZ, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772012 | SAENZ, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774002 | SAENZ, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766067 | SAENZ, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768049 | SAENZ, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770031 | SAENZ, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772013 | SAENZ, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774003 | SAENZ, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704970 | SAENZ, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717400 | SAENZ, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728894 | SAENZ, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740390 | SAENZ, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753521 | SAENZ, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704971 | SAENZ, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717401 | SAENZ, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728895 | SAENZ, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740391 | SAENZ, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753522 | SAENZ, ERIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26766068 | SAENZ, ORLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768050 | SAENZ, ORLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770032 | SAENZ, ORLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772014 | SAENZ, ORLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774004 | SAENZ, ORLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766069 | SAENZ, ORLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768051 | SAENZ, ORLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770033 | SAENZ, ORLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772015 | SAENZ, ORLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774005 | SAENZ, ORLANDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766070 | SAENZ, RUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768052 | SAENZ, RUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770034 | SAENZ, RUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772016 | SAENZ, RUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774006 | SAENZ, RUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766071 | SAENZ, RUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768053 | SAENZ, RUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770035 | SAENZ, RUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772017 | SAENZ, RUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774007 | SAENZ, RUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714894 | SAENZ, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727324 | SAENZ, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738818 | SAENZ, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751104 | SAENZ, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763446 | SAENZ, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714895 | SAENZ, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727325 | SAENZ, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738819 | SAENZ, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751105 | SAENZ, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763447 | SAENZ, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26697209 | SAFECO Insurance Company of Indiana | Barbara Young | Sr. Claims Manager Property/No Fault/Business Line | Safeco or Liberty Mutual Insurance Claims | P.O. Box 5014 | Scranton | PA | 18505 | | Barbara.Young@safeco.com | | Email |
| 26684796 | SAFECO Insurance Company of Indiana | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26684996 | SAFECO Insurance Company of Indiana | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26684835 | SAFECO Insurance Company of Indiana | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26697525 | SAFECO Insurance Company of Indiana | Safeco or Liberty Mutual Insurance Claims | Barbara Young, Sr. Claims Manager Property/ | No Fault/Business Lines GRM Claims Subrogation | P.O. Box 5014 | Scranton | PA | 18505 | | Barbara.Young@safeco.com | | Email |
| 26697527 | SAFECO Insurance Company of Indiana | Safeco or Liberty Mutual Insurance Claims | Barbara Young, Sr. Claims Manager Property/ | No Fault/Business Lines GRM Claims Subrogation | P.O. Box 5014 | Scranton | PA | 18505 | | Barbara.Young@safeco.com | | Email |
| 26697068 | Safeco Lloyds Insurance Company | Barbara Young | Sr. Claims Manager Property/ No Fault/ Business | Safeco or Liberty Mutual Insurance Claims | P.O. Box 5014 | Scranton | PA | 18505 | | shalbeisen@cozen.com | barbara.young@safeco.com | Email |
| 26697212 | SAFECO Lloyds Insurance Company | Barbara Young | Sr. Claims Manager Property/No Fault/Business | Safeco or Liberty Mutual Insurance Claims | P.O. Box 5014 | Scranton | PA | 18505 | | shalbeisen@cozen.com | Barbara.Young@safeco.com | Email |
| 26685266 | SAFECO Lloyds Insurance company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26685266 | SAFECO Lloyds Insurance company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26684543 | Safeco Lloyds Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26697528 | SAFECO Lloyds Insurance company | Safeco or Liberty Mutual Insurance Claims | Barbara Young, Sr. Claims Manager Property/ | No Fault/Business Lines GRM Claims Subrogation | P.O. Box 5014 | Scranton | PA | 18505 | | Barbara.Young@safeco.com | shalbeisen@cozen.com | Email |
| 26673669 | SafePort Insurance Company | c/o Mark Solomon | Matthiesen, Wickert & Lehrer, S.C. | 11940 Jollyville Rd., Ste. 215N | | Austin | TX | 78759 | | msolomon@mwl-law.com | mjanda@mwl-law.com | Email |
| 26673749 | SafePort Insurance Company | c/o Mark Solomon | Matthiesen, Wickert & Lehrer, S.C. | 11940 Jollyville Rd., Ste. 215N | | Austin | TX | 78759 | | msolomon@mwl-law.com | | Email |
| 26673629 | SafePort Insurance Company | c/o Mark Solomon | Matthiesen, Wickert & Lehrer, S.C. | 11940 Jollyville Rd., Ste. 215N | | Austin | TX | 78759 | | msolomon@mwl-law.com | | Email |
| 26673683 | SafePort Insurance Company | c/o Mark Solomon | Matthiesen, Wickert & Lehrer, S.C. | 11940 Jollyville Rd., Ste. 215N | | Austin | TX | 78759 | | msolomon@mwl-law.com | | Email |
| 26688720 | Safety Specialty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26689195 | Safety Specialty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26688675 | Safety Specialty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26697532 | Safety Specialty Insurance Company | Sedgwick Delegated Authority | Terry Pevehouse, CSRP, Subrogation Account Manager | 12650 Ingenuity Drive, Suite 200 | | Orlando | FL | 32826 | | shalbeisen@cozen.com | terry.pevehouse@sedgwick.com | Email |
| 26697320 | Safety Specialty Insurance Company | Terry Pevehouse, CSRP | Subrogation Account Manager | Sedgwick Delegated Authority | 12650 Ingenuity Drive, Suite 200 | Orlando | FL | 32826 | | shalbeisen@cozen.com | terry.pevehouse@sedgwick.com | Email |
| 26697222 | Safety Specialty Insurance Company | Terry Pevehouse, CSRP | Subrogation Account Manager | Sedgwick Delegated Authority | 12650 Ingenuity Drive, Suite 200 | Orlando | FL | 32826 | | shalbeisen@cozen.com | terry.pevehouse@sedgwick.com | Email |
| 26708776 | SAINI, DINESH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721206 | SAINI, DINESH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732700 | SAINI, DINESH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744196 | SAINI, DINESH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757328 | SAINI, DINESH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708777 | SAINI, DINESH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721207 | SAINI, DINESH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732701 | SAINI, DINESH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744197 | SAINI, DINESH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757329 | SAINI, DINESH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714408 | SAKALA, PAULETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726490 | SAKALA, PAULETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737984 | SAKALA, PAULETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750270 | SAKALA, PAULETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762612 | SAKALA, PAULETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714061 | SAKALA, PAULETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726491 | SAKALA, PAULETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737985 | SAKALA, PAULETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750271 | SAKALA, PAULETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762613 | SAKALA, PAULETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706532 | SALAIZ, SAUL M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718982 | SALAIZ, SAUL M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26730456 | SALAIZ, SAUL M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741952 | SALAIZ, SAUL M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755084 | SALAIZ, SAUL M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706533 | SALAIZ, SAUL M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718963 | SALAIZ, SAUL M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730457 | SALAIZ, SAUL M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741953 | SALAIZ, SAUL M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755085 | SALAIZ, SAUL M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709916 | SALAS, ALVINO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722346 | SALAS, ALVINO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733840 | SALAS, ALVINO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745318 | SALAS, ALVINO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758468 | SALAS, ALVINO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709917 | SALAS, ALVINO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722347 | SALAS, ALVINO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733841 | SALAS, ALVINO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745319 | SALAS, ALVINO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758469 | SALAS, ALVINO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705094 | SALAS, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717524 | SALAS, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729018 | SALAS, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740514 | SALAS, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753646 | SALAS, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705095 | SALAS, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717525 | SALAS, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729019 | SALAS, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740515 | SALAS, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753647 | SALAS, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711856 | SALAS, GRACIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724286 | SALAS, GRACIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735780 | SALAS, GRACIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748064 | SALAS, GRACIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760408 | SALAS, GRACIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711857 | SALAS, GRACIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724287 | SALAS, GRACIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735781 | SALAS, GRACIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748065 | SALAS, GRACIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760409 | SALAS, GRACIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706072 | SALAZAR, ARACELLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708054 | SALAZAR, ARACELLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770036 | SALAZAR, ARACELLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772018 | SALAZAR, ARACELLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774008 | SALAZAR, ARACELLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706073 | SALAZAR, ARACELLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708055 | SALAZAR, ARACELLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770037 | SALAZAR, ARACELLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772019 | SALAZAR, ARACELLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774009 | SALAZAR, ARACELLI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707048 | SALAZAR, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719478 | SALAZAR, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730972 | SALAZAR, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742468 | SALAZAR, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755600 | SALAZAR, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707049 | SALAZAR, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719479 | SALAZAR, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730973 | SALAZAR, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742469 | SALAZAR, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755601 | SALAZAR, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706074 | SALAZAR, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708056 | SALAZAR, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770038 | SALAZAR, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772020 | SALAZAR, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774010 | SALAZAR, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706075 | SALAZAR, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708057 | SALAZAR, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770039 | SALAZAR, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772021 | SALAZAR, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774011 | SALAZAR, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705830 | SALAZAR, JOHNNIEANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718260 | SALAZAR, JOHNNIEANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729754 | SALAZAR, JOHNNIEANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741250 | SALAZAR, JOHNNIEANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754382 | SALAZAR, JOHNNIEANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705831 | SALAZAR, JOHNNIEANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718261 | SALAZAR, JOHNNIEANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729755 | SALAZAR, JOHNNIEANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741251 | SALAZAR, JOHNNIEANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 742 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26754383 | SALAZAR, JOHNNIEANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766076 | SALAZAR, OMAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768058 | SALAZAR, OMAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770040 | SALAZAR, OMAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772022 | SALAZAR, OMAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774012 | SALAZAR, OMAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766077 | SALAZAR, OMAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768059 | SALAZAR, OMAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770041 | SALAZAR, OMAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772023 | SALAZAR, OMAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774013 | SALAZAR, OMAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714144 | SALAZAR, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726574 | SALAZAR, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738068 | SALAZAR, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750354 | SALAZAR, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762696 | SALAZAR, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714145 | SALAZAR, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726575 | SALAZAR, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738069 | SALAZAR, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750355 | SALAZAR, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762697 | SALAZAR, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709038 | SALDANA, AMELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722368 | SALDANA, AMELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733862 | SALDANA, AMELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745340 | SALDANA, AMELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758490 | SALDANA, AMELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709939 | SALDANA, AMELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722369 | SALDANA, AMELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733863 | SALDANA, AMELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745341 | SALDANA, AMELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758491 | SALDANA, AMELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707036 | SALDANA, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719466 | SALDANA, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730960 | SALDANA, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742456 | SALDANA, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755588 | SALDANA, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707037 | SALDANA, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719467 | SALDANA, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730961 | SALDANA, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742457 | SALDANA, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755589 | SALDANA, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766078 | SALDANA, EVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768060 | SALDANA, EVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770042 | SALDANA, EVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772024 | SALDANA, EVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774014 | SALDANA, EVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766079 | SALDANA, EVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768061 | SALDANA, EVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770043 | SALDANA, EVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772025 | SALDANA, EVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774015 | SALDANA, EVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705850 | SALDIVAR, JOSE L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718280 | SALDIVAR, JOSE L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729774 | SALDIVAR, JOSE L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741270 | SALDIVAR, JOSE L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754402 | SALDIVAR, JOSE L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705851 | SALDIVAR, JOSE L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718281 | SALDIVAR, JOSE L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729775 | SALDIVAR, JOSE L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741271 | SALDIVAR, JOSE L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754403 | SALDIVAR, JOSE L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706438 | SALEWSKY, RICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718868 | SALEWSKY, RICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730362 | SALEWSKY, RICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741858 | SALEWSKY, RICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754990 | SALEWSKY, RICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706439 | SALEWSKY, RICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718869 | SALEWSKY, RICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730363 | SALEWSKY, RICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741859 | SALEWSKY, RICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754991 | SALEWSKY, RICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714314 | SALGADO, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726744 | SALGADO, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738238 | SALGADO, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750524 | SALGADO, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762866 | SALGADO, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714315 | SALGADO, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26726745 | SALGADO, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738239 | SALGADO, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750525 | SALGADO, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762867 | SALGADO, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710004 | SALINAS, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722434 | SALINAS, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733928 | SALINAS, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745406 | SALINAS, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758556 | SALINAS, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710005 | SALINAS, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722435 | SALINAS, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733929 | SALINAS, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745407 | SALINAS, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758557 | SALINAS, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706908 | SALINAS, BENJAMIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719338 | SALINAS, BENJAMIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730832 | SALINAS, BENJAMIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742328 | SALINAS, BENJAMIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755460 | SALINAS, BENJAMIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706909 | SALINAS, BENJAMIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719339 | SALINAS, BENJAMIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730833 | SALINAS, BENJAMIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742329 | SALINAS, BENJAMIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755461 | SALINAS, BENJAMIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711002 | SALINAS, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723432 | SALINAS, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734926 | SALINAS, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747210 | SALINAS, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759554 | SALINAS, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711003 | SALINAS, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723433 | SALINAS, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734927 | SALINAS, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747211 | SALINAS, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759555 | SALINAS, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713432 | SALINAS, MARITSSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725862 | SALINAS, MARITSSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737356 | SALINAS, MARITSSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749642 | SALINAS, MARITSSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761984 | SALINAS, MARITSSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713433 | SALINAS, MARITSSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725863 | SALINAS, MARITSSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737357 | SALINAS, MARITSSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749643 | SALINAS, MARITSSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761985 | SALINAS, MARITSSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766080 | SALINAS, SANTA VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768062 | SALINAS, SANTA VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770044 | SALINAS, SANTA VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772026 | SALINAS, SANTA VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774016 | SALINAS, SANTA VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766081 | SALINAS, SANTA VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768063 | SALINAS, SANTA VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770045 | SALINAS, SANTA VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772027 | SALINAS, SANTA VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774017 | SALINAS, SANTA VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708260 | SALINAS, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720690 | SALINAS, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732184 | SALINAS, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743680 | SALINAS, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756812 | SALINAS, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708261 | SALINAS, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720691 | SALINAS, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732185 | SALINAS, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743681 | SALINAS, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756813 | SALINAS, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709090 | SALON PICASSO STUDIOS LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721520 | SALON PICASSO STUDIOS LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26733014 | SALON PICASSO STUDIOS LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744510 | SALON PICASSO STUDIOS LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757642 | SALON PICASSO STUDIOS LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26709091 | SALON PICASSO STUDIOS LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721521 | SALON PICASSO STUDIOS LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26733015 | SALON PICASSO STUDIOS LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744511 | SALON PICASSO STUDIOS LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757643 | SALON PICASSO STUDIOS LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26713546 | SALVA, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725976 | SALVA, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737470 | SALVA, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 744 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26749756 | SALVA, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762098 | SALVA, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713547 | SALVA, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725977 | SALVA, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737471 | SALVA, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749757 | SALVA, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762099 | SALVA, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710818 | SALYER, CLYDE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723248 | SALYER, CLYDE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734742 | SALYER, CLYDE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747026 | SALYER, CLYDE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759370 | SALYER, CLYDE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710819 | SALYER, CLYDE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723249 | SALYER, CLYDE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734743 | SALYER, CLYDE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747027 | SALYER, CLYDE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759371 | SALYER, CLYDE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714126 | SAM, PHOEBE ZEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726556 | SAM, PHOEBE ZEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738050 | SAM, PHOEBE ZEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750336 | SAM, PHOEBE ZEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762678 | SAM, PHOEBE ZEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714127 | SAM, PHOEBE ZEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726557 | SAM, PHOEBE ZEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738051 | SAM, PHOEBE ZEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750337 | SAM, PHOEBE ZEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762679 | SAM, PHOEBE ZEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710208 | SAMBRANO, BENITO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722638 | SAMBRANO, BENITO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734132 | SAMBRANO, BENITO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745610 | SAMBRANO, BENITO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758760 | SAMBRANO, BENITO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710209 | SAMBRANO, BENITO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722639 | SAMBRANO, BENITO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734133 | SAMBRANO, BENITO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745611 | SAMBRANO, BENITO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758761 | SAMBRANO, BENITO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709094 | SAM'S CLUB, LLC DBA Q BALL-SNOOKER POOL & HOOKAH BAR | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721524 | SAM'S CLUB, LLC DBA Q BALL-SNOOKER POOL & HOOKAH BAR | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26733018 | SAM'S CLUB, LLC DBA Q BALL-SNOOKER POOL & HOOKAH BAR | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744514 | SAM'S CLUB, LLC DBA Q BALL-SNOOKER POOL & HOOKAH BAR | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757646 | SAM'S CLUB, LLC DBA Q BALL-SNOOKER POOL & HOOKAH BAR | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26709095 | SAM'S CLUB, LLC DBA Q BALL-SNOOKER POOL & HOOKAH BAR | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721525 | SAM'S CLUB, LLC DBA Q BALL-SNOOKER POOL & HOOKAH BAR | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26733019 | SAM'S CLUB, LLC DBA Q BALL-SNOOKER POOL & HOOKAH BAR | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744515 | SAM'S CLUB, LLC DBA Q BALL-SNOOKER POOL & HOOKAH BAR | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757647 | SAM'S CLUB, LLC DBA Q BALL-SNOOKER POOL & HOOKAH BAR | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26707710 | SAN MIGUEL, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720140 | SAN MIGUEL, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731634 | SAN MIGUEL, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743130 | SAN MIGUEL, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756262 | SAN MIGUEL, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707711 | SAN MIGUEL, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720141 | SAN MIGUEL, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731635 | SAN MIGUEL, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743131 | SAN MIGUEL, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756263 | SAN MIGUEL, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709310 | SANCHEZ, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721740 | SANCHEZ, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733234 | SANCHEZ, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744730 | SANCHEZ, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757862 | SANCHEZ, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709311 | SANCHEZ, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721741 | SANCHEZ, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733235 | SANCHEZ, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744731 | SANCHEZ, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757863 | SANCHEZ, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766082 | SANCHEZ, ANGELITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768064 | SANCHEZ, ANGELITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770046 | SANCHEZ, ANGELITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26772028 | SANCHEZ, ANGELITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774018 | SANCHEZ, ANGELITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766083 | SANCHEZ, ANGELITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768063 | SANCHEZ, ANGELITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770047 | SANCHEZ, ANGELITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772029 | SANCHEZ, ANGELITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774019 | SANCHEZ, ANGELITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766084 | SANCHEZ, BARBARA BLAIR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768066 | SANCHEZ, BARBARA BLAIR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770048 | SANCHEZ, BARBARA BLAIR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772030 | SANCHEZ, BARBARA BLAIR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774020 | SANCHEZ, BARBARA BLAIR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766085 | SANCHEZ, BARBARA BLAIR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768067 | SANCHEZ, BARBARA BLAIR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770049 | SANCHEZ, BARBARA BLAIR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772031 | SANCHEZ, BARBARA BLAIR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774021 | SANCHEZ, BARBARA BLAIR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705412 | SANCHEZ, DEANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717842 | SANCHEZ, DEANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729336 | SANCHEZ, DEANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740832 | SANCHEZ, DEANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753964 | SANCHEZ, DEANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705413 | SANCHEZ, DEANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717843 | SANCHEZ, DEANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729337 | SANCHEZ, DEANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740833 | SANCHEZ, DEANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753965 | SANCHEZ, DEANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711388 | SANCHEZ, DORIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723818 | SANCHEZ, DORIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735312 | SANCHEZ, DORIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747596 | SANCHEZ, DORIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759940 | SANCHEZ, DORIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711389 | SANCHEZ, DORIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723819 | SANCHEZ, DORIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735313 | SANCHEZ, DORIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747597 | SANCHEZ, DORIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759941 | SANCHEZ, DORIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711502 | SANCHEZ, ELIZA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723932 | SANCHEZ, ELIZA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735426 | SANCHEZ, ELIZA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747710 | SANCHEZ, ELIZA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760054 | SANCHEZ, ELIZA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711503 | SANCHEZ, ELIZA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723933 | SANCHEZ, ELIZA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735427 | SANCHEZ, ELIZA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747711 | SANCHEZ, ELIZA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760055 | SANCHEZ, ELIZA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766086 | SANCHEZ, FRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768068 | SANCHEZ, FRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770050 | SANCHEZ, FRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772032 | SANCHEZ, FRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774022 | SANCHEZ, FRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766087 | SANCHEZ, FRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768069 | SANCHEZ, FRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770051 | SANCHEZ, FRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772033 | SANCHEZ, FRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774023 | SANCHEZ, FRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711714 | SANCHEZ, FRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724144 | SANCHEZ, FRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735638 | SANCHEZ, FRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747922 | SANCHEZ, FRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760266 | SANCHEZ, FRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711715 | SANCHEZ, FRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724145 | SANCHEZ, FRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735639 | SANCHEZ, FRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747923 | SANCHEZ, FRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760267 | SANCHEZ, FRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709004 | SANCHEZ, GISELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721434 | SANCHEZ, GISELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732928 | SANCHEZ, GISELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744424 | SANCHEZ, GISELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757556 | SANCHEZ, GISELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709005 | SANCHEZ, GISELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721435 | SANCHEZ, GISELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732929 | SANCHEZ, GISELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744425 | SANCHEZ, GISELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757557 | SANCHEZ, GISELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26766088 | SANCHEZ, GLORIA L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768070 | SANCHEZ, GLORIA L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770052 | SANCHEZ, GLORIA L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772034 | SANCHEZ, GLORIA L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774024 | SANCHEZ, GLORIA L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766089 | SANCHEZ, GLORIA L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768071 | SANCHEZ, GLORIA L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770053 | SANCHEZ, GLORIA L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772035 | SANCHEZ, GLORIA L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774025 | SANCHEZ, GLORIA L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711854 | SANCHEZ, GRACIANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724284 | SANCHEZ, GRACIANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735778 | SANCHEZ, GRACIANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748062 | SANCHEZ, GRACIANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760406 | SANCHEZ, GRACIANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711855 | SANCHEZ, GRACIANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724285 | SANCHEZ, GRACIANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735779 | SANCHEZ, GRACIANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748063 | SANCHEZ, GRACIANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760407 | SANCHEZ, GRACIANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705636 | SANCHEZ, GRACIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718066 | SANCHEZ, GRACIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729560 | SANCHEZ, GRACIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741056 | SANCHEZ, GRACIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754188 | SANCHEZ, GRACIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705637 | SANCHEZ, GRACIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718067 | SANCHEZ, GRACIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729561 | SANCHEZ, GRACIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741057 | SANCHEZ, GRACIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754189 | SANCHEZ, GRACIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712332 | SANCHEZ, JESSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724762 | SANCHEZ, JESSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736256 | SANCHEZ, JESSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748540 | SANCHEZ, JESSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760884 | SANCHEZ, JESSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712333 | SANCHEZ, JESSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724763 | SANCHEZ, JESSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736257 | SANCHEZ, JESSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748541 | SANCHEZ, JESSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760885 | SANCHEZ, JESSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712346 | SANCHEZ, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724776 | SANCHEZ, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736270 | SANCHEZ, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748554 | SANCHEZ, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760898 | SANCHEZ, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712347 | SANCHEZ, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724777 | SANCHEZ, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736271 | SANCHEZ, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748555 | SANCHEZ, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760899 | SANCHEZ, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705890 | SANCHEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718320 | SANCHEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729814 | SANCHEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741310 | SANCHEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754442 | SANCHEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705891 | SANCHEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718321 | SANCHEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729815 | SANCHEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741311 | SANCHEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754443 | SANCHEZ, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706042 | SANCHEZ, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718472 | SANCHEZ, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729966 | SANCHEZ, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741462 | SANCHEZ, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754594 | SANCHEZ, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706043 | SANCHEZ, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718473 | SANCHEZ, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729967 | SANCHEZ, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741463 | SANCHEZ, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754595 | SANCHEZ, LAURA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766090 | SANCHEZ, LORINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768072 | SANCHEZ, LORINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770054 | SANCHEZ, LORINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772036 | SANCHEZ, LORINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774026 | SANCHEZ, LORINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766091 | SANCHEZ, LORINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768073 | SANCHEZ, LORINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 747 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26770055 | SANCHEZ, LORINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772037 | SANCHEZ, LORINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774027 | SANCHEZ, LORINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706104 | SANCHEZ, LUIGI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718534 | SANCHEZ, LUIGI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730028 | SANCHEZ, LUIGI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741524 | SANCHEZ, LUIGI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754656 | SANCHEZ, LUIGI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706105 | SANCHEZ, LUIGI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718535 | SANCHEZ, LUIGI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730029 | SANCHEZ, LUIGI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741525 | SANCHEZ, LUIGI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754657 | SANCHEZ, LUIGI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713390 | SANCHEZ, MARIAELENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725820 | SANCHEZ, MARIAELENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737314 | SANCHEZ, MARIAELENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749600 | SANCHEZ, MARIAELENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761942 | SANCHEZ, MARIAELENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713391 | SANCHEZ, MARIAELENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725821 | SANCHEZ, MARIAELENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737315 | SANCHEZ, MARIAELENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749601 | SANCHEZ, MARIAELENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761943 | SANCHEZ, MARIAELENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714146 | SANCHEZ, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726576 | SANCHEZ, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738070 | SANCHEZ, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750356 | SANCHEZ, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762698 | SANCHEZ, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714147 | SANCHEZ, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726577 | SANCHEZ, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738071 | SANCHEZ, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750357 | SANCHEZ, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762699 | SANCHEZ, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706394 | SANCHEZ, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718824 | SANCHEZ, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730318 | SANCHEZ, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741814 | SANCHEZ, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754946 | SANCHEZ, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706395 | SANCHEZ, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718825 | SANCHEZ, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730319 | SANCHEZ, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741815 | SANCHEZ, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754947 | SANCHEZ, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714316 | SANCHEZ, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726746 | SANCHEZ, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738240 | SANCHEZ, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750526 | SANCHEZ, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762868 | SANCHEZ, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714317 | SANCHEZ, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726747 | SANCHEZ, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738241 | SANCHEZ, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750527 | SANCHEZ, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762869 | SANCHEZ, RICARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715368 | SANCHEZ, TRUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727798 | SANCHEZ, TRUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739292 | SANCHEZ, TRUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751578 | SANCHEZ, TRUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763920 | SANCHEZ, TRUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715369 | SANCHEZ, TRUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727799 | SANCHEZ, TRUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739293 | SANCHEZ, TRUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751579 | SANCHEZ, TRUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763921 | SANCHEZ, TRUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766092 | SANCHEZ, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768074 | SANCHEZ, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770056 | SANCHEZ, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772038 | SANCHEZ, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774028 | SANCHEZ, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766093 | SANCHEZ, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768075 | SANCHEZ, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770057 | SANCHEZ, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772039 | SANCHEZ, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774029 | SANCHEZ, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715546 | SANCHEZ, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727976 | SANCHEZ, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739470 | SANCHEZ, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751756 | SANCHEZ, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 748 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26764098 | SANCHEZ, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715547 | SANCHEZ, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727977 | SANCHEZ, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739471 | SANCHEZ, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751757 | SANCHEZ, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764099 | SANCHEZ, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710648 | SANDERS, CHERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723078 | SANDERS, CHERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734572 | SANDERS, CHERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746856 | SANDERS, CHERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759200 | SANDERS, CHERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710649 | SANDERS, CHERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723079 | SANDERS, CHERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734573 | SANDERS, CHERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746857 | SANDERS, CHERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759201 | SANDERS, CHERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707088 | SANDERS, DEREK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719518 | SANDERS, DEREK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731012 | SANDERS, DEREK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742508 | SANDERS, DEREK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755640 | SANDERS, DEREK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707089 | SANDERS, DEREK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719519 | SANDERS, DEREK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731013 | SANDERS, DEREK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742509 | SANDERS, DEREK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755641 | SANDERS, DEREK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712862 | SANDERS, KESHLIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725292 | SANDERS, KESHLIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736786 | SANDERS, KESHLIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749071 | SANDERS, KESHLIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761414 | SANDERS, KESHLIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712863 | SANDERS, KESHLIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725293 | SANDERS, KESHLIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736787 | SANDERS, KESHLIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749072 | SANDERS, KESHLIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761415 | SANDERS, KESHLIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712926 | SANDERS, KIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725358 | SANDERS, KIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736852 | SANDERS, KIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749137 | SANDERS, KIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761480 | SANDERS, KIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712929 | SANDERS, KIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725359 | SANDERS, KIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736853 | SANDERS, KIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749138 | SANDERS, KIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761481 | SANDERS, KIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713102 | SANDERS, LEAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725532 | SANDERS, LEAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737026 | SANDERS, LEAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749312 | SANDERS, LEAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761654 | SANDERS, LEAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713103 | SANDERS, LEAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725533 | SANDERS, LEAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737027 | SANDERS, LEAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749313 | SANDERS, LEAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761655 | SANDERS, LEAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713124 | SANDERS, LELER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725554 | SANDERS, LELER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737048 | SANDERS, LELER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749334 | SANDERS, LELER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761676 | SANDERS, LELER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713125 | SANDERS, LELER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725555 | SANDERS, LELER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737049 | SANDERS, LELER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749335 | SANDERS, LELER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761677 | SANDERS, LELER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713346 | SANDERS, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725776 | SANDERS, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737270 | SANDERS, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749556 | SANDERS, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761898 | SANDERS, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713347 | SANDERS, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725777 | SANDERS, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737271 | SANDERS, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749557 | SANDERS, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761899 | SANDERS, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713462 | SANDERS, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 749 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26725892 | SANDERS, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737386 | SANDERS, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749672 | SANDERS, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762014 | SANDERS, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713463 | SANDERS, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725893 | SANDERS, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737387 | SANDERS, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749673 | SANDERS, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762015 | SANDERS, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714846 | SANDERS, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727276 | SANDERS, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738770 | SANDERS, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751056 | SANDERS, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763398 | SANDERS, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714847 | SANDERS, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727277 | SANDERS, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738771 | SANDERS, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751057 | SANDERS, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763399 | SANDERS, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711342 | SANDERSON, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723772 | SANDERSON, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735266 | SANDERSON, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747550 | SANDERSON, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759894 | SANDERSON, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711343 | SANDERSON, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723773 | SANDERSON, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735267 | SANDERSON, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747551 | SANDERSON, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759895 | SANDERSON, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706254 | SANDERSON, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718684 | SANDERSON, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730178 | SANDERSON, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741674 | SANDERSON, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754806 | SANDERSON, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706255 | SANDERSON, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718685 | SANDERSON, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730179 | SANDERSON, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741675 | SANDERSON, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754807 | SANDERSON, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711882 | SANDLES, GRISELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724312 | SANDLES, GRISELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735806 | SANDLES, GRISELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748090 | SANDLES, GRISELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760434 | SANDLES, GRISELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711883 | SANDLES, GRISELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724313 | SANDLES, GRISELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735807 | SANDLES, GRISELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748091 | SANDLES, GRISELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760435 | SANDLES, GRISELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766094 | SANDOVAL, CLAUDIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768076 | SANDOVAL, CLAUDIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770058 | SANDOVAL, CLAUDIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772040 | SANDOVAL, CLAUDIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774030 | SANDOVAL, CLAUDIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766095 | SANDOVAL, CLAUDIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768077 | SANDOVAL, CLAUDIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770059 | SANDOVAL, CLAUDIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772041 | SANDOVAL, CLAUDIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774031 | SANDOVAL, CLAUDIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705520 | SANDOVAL, EDUARDO HERRERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717950 | SANDOVAL, EDUARDO HERRERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729444 | SANDOVAL, EDUARDO HERRERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740940 | SANDOVAL, EDUARDO HERRERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754072 | SANDOVAL, EDUARDO HERRERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705521 | SANDOVAL, EDUARDO HERRERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717951 | SANDOVAL, EDUARDO HERRERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729445 | SANDOVAL, EDUARDO HERRERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740941 | SANDOVAL, EDUARDO HERRERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754073 | SANDOVAL, EDUARDO HERRERA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706618 | SANDOVAL, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719048 | SANDOVAL, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730542 | SANDOVAL, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742038 | SANDOVAL, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755170 | SANDOVAL, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706619 | SANDOVAL, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719049 | SANDOVAL, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730543 | SANDOVAL, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 750 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26742039 | SANDOVAL, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755171 | SANDOVAL, STEPHANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709598 | SANDOVAL, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722028 | SANDOVAL, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733522 | SANDOVAL, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745018 | SANDOVAL, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758150 | SANDOVAL, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709599 | SANDOVAL, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722029 | SANDOVAL, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733523 | SANDOVAL, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745019 | SANDOVAL, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758151 | SANDOVAL, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704944 | SANDRA MARTINEZ GEARY AS HEIR OF THE ESTATE OF CORNELIUS THOMAS GEARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717374 | SANDRA MARTINEZ GEARY AS HEIR OF THE ESTATE OF CORNELIUS THOMAS GEARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728868 | SANDRA MARTINEZ GEARY AS HEIR OF THE ESTATE OF CORNELIUS THOMAS GEARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740364 | SANDRA MARTINEZ GEARY AS HEIR OF THE ESTATE OF CORNELIUS THOMAS GEARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753495 | SANDRA MARTINEZ GEARY AS HEIR OF THE ESTATE OF CORNELIUS THOMAS GEARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704945 | SANDRA MARTINEZ GEARY AS HEIR OF THE ESTATE OF CORNELIUS THOMAS GEARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717375 | SANDRA MARTINEZ GEARY AS HEIR OF THE ESTATE OF CORNELIUS THOMAS GEARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728869 | SANDRA MARTINEZ GEARY AS HEIR OF THE ESTATE OF CORNELIUS THOMAS GEARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740365 | SANDRA MARTINEZ GEARY AS HEIR OF THE ESTATE OF CORNELIUS THOMAS GEARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753496 | SANDRA MARTINEZ GEARY AS HEIR OF THE ESTATE OF CORNELIUS THOMAS GEARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708024 | SANDRA MATL, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF RUBY MATL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720454 | SANDRA MATL, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF RUBY MATL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731948 | SANDRA MATL, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF RUBY MATL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743444 | SANDRA MATL, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF RUBY MATL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756576 | SANDRA MATL, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF RUBY MATL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708025 | SANDRA MATL, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF RUBY MATL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720455 | SANDRA MATL, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF RUBY MATL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731949 | SANDRA MATL, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF RUBY MATL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743445 | SANDRA MATL, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF RUBY MATL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756577 | SANDRA MATL, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF RUBY MATL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714838 | SANFORD, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727268 | SANFORD, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738762 | SANFORD, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751048 | SANFORD, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763390 | SANFORD, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714839 | SANFORD, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727269 | SANFORD, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738763 | SANFORD, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751049 | SANFORD, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763391 | SANFORD, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714940 | SANKU, SRAVANTHI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727370 | SANKU, SRAVANTHI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738864 | SANKU, SRAVANTHI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751150 | SANKU, SRAVANTHI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763492 | SANKU, SRAVANTHI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714941 | SANKU, SRAVANTHI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727371 | SANKU, SRAVANTHI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738865 | SANKU, SRAVANTHI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751151 | SANKU, SRAVANTHI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763493 | SANKU, SRAVANTHI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705138 | SANTA ANA, BEATRIZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717568 | SANTA ANA, BEATRIZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729062 | SANTA ANA, BEATRIZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740558 | SANTA ANA, BEATRIZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753690 | SANTA ANA, BEATRIZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705139 | SANTA ANA, BEATRIZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717569 | SANTA ANA, BEATRIZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729063 | SANTA ANA, BEATRIZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740559 | SANTA ANA, BEATRIZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753691 | SANTA ANA, BEATRIZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766096 | SANTA CRUZ, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 751 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26768078 | SANTA CRUZ, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770060 | SANTA CRUZ, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772042 | SANTA CRUZ, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774032 | SANTA CRUZ, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766097 | SANTA CRUZ, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768079 | SANTA CRUZ, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770061 | SANTA CRUZ, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772043 | SANTA CRUZ, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774033 | SANTA CRUZ, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713272 | SANTELLAN, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725702 | SANTELLAN, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737196 | SANTELLAN, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749462 | SANTELLAN, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761824 | SANTELLAN, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713273 | SANTELLAN, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725703 | SANTELLAN, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737197 | SANTELLAN, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749463 | SANTELLAN, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761825 | SANTELLAN, LYDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706758 | SANTI, VINCENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719188 | SANTI, VINCENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730682 | SANTI, VINCENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742178 | SANTI, VINCENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755310 | SANTI, VINCENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706759 | SANTI, VINCENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719189 | SANTI, VINCENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730683 | SANTI, VINCENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742179 | SANTI, VINCENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755311 | SANTI, VINCENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713380 | SANTIAGO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725810 | SANTIAGO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737304 | SANTIAGO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749590 | SANTIAGO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761932 | SANTIAGO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713381 | SANTIAGO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725811 | SANTIAGO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737305 | SANTIAGO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749591 | SANTIAGO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761933 | SANTIAGO, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704408 | SANTOS, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716838 | SANTOS, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728332 | SANTOS, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739828 | SANTOS, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752959 | SANTOS, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704409 | SANTOS, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716839 | SANTOS, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728333 | SANTOS, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739829 | SANTOS, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752960 | SANTOS, DEBORAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708600 | Saran, Nirmal | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721036 | Saran, Nirmal | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732530 | Saran, Nirmal | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744026 | Saran, Nirmal | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757158 | Saran, Nirmal | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708607 | Saran, Nirmal | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721037 | Saran, Nirmal | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732531 | Saran, Nirmal | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744027 | Saran, Nirmal | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757159 | Saran, Nirmal | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709008 | SARGENT, LAURIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721438 | SARGENT, LAURIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732932 | SARGENT, LAURIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744428 | SARGENT, LAURIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757560 | SARGENT, LAURIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709009 | SARGENT, LAURIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721439 | SARGENT, LAURIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732933 | SARGENT, LAURIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744429 | SARGENT, LAURIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757561 | SARGENT, LAURIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714120 | SASSER, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726550 | SASSER, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738044 | SASSER, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750330 | SASSER, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762672 | SASSER, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714121 | SASSER, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726551 | SASSER, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738045 | SASSER, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 752 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26750331 | SASSER, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762673 | SASSER, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766098 | SAUCEDA, ROSARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708080 | SAUCEDA, ROSARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770062 | SAUCEDA, ROSARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772044 | SAUCEDA, ROSARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774034 | SAUCEDA, ROSARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766099 | SAUCEDA, ROSARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768081 | SAUCEDA, ROSARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770063 | SAUCEDA, ROSARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772045 | SAUCEDA, ROSARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774035 | SAUCEDA, ROSARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707128 | SAUCEDO-YOUNG, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719558 | SAUCEDO-YOUNG, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731052 | SAUCEDO-YOUNG, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742548 | SAUCEDO-YOUNG, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755680 | SAUCEDO-YOUNG, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707129 | SAUCEDO-YOUNG, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719559 | SAUCEDO-YOUNG, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731053 | SAUCEDO-YOUNG, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742549 | SAUCEDO-YOUNG, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755681 | SAUCEDO-YOUNG, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710078 | SAUCIER, ANTOINETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722508 | SAUCIER, ANTOINETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734002 | SAUCIER, ANTOINETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745480 | SAUCIER, ANTOINETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758630 | SAUCIER, ANTOINETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710079 | SAUCIER, ANTOINETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722509 | SAUCIER, ANTOINETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734003 | SAUCIER, ANTOINETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745481 | SAUCIER, ANTOINETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758631 | SAUCIER, ANTOINETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706360 | SAUER, PETER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718790 | SAUER, PETER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730284 | SAUER, PETER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741780 | SAUER, PETER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754912 | SAUER, PETER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706361 | SAUER, PETER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718791 | SAUER, PETER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730285 | SAUER, PETER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741781 | SAUER, PETER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754913 | SAUER, PETER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715662 | SAULNY, CALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728092 | SAULNY, CALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739586 | SAULNY, CALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751872 | SAULNY, CALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764214 | SAULNY, CALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715663 | SAULNY, CALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728093 | SAULNY, CALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739587 | SAULNY, CALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751873 | SAULNY, CALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764215 | SAULNY, CALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711204 | SAULS, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723634 | SAULS, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735128 | SAULS, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747412 | SAULS, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759756 | SAULS, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711205 | SAULS, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723635 | SAULS, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735129 | SAULS, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747413 | SAULS, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759757 | SAULS, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766100 | SAUNDERS, KRISTI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768082 | SAUNDERS, KRISTI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770064 | SAUNDERS, KRISTI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772046 | SAUNDERS, KRISTI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774036 | SAUNDERS, KRISTI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766101 | SAUNDERS, KRISTI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768083 | SAUNDERS, KRISTI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770065 | SAUNDERS, KRISTI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772047 | SAUNDERS, KRISTI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774037 | SAUNDERS, KRISTI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704664 | SAVAGE, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717094 | SAVAGE, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728588 | SAVAGE, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740084 | SAVAGE, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753215 | SAVAGE, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26704665 | SAVAGE, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717095 | SAVAGE, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728589 | SAVAGE, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740085 | SAVAGE, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753216 | SAVAGE, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712262 | SAVAGE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724692 | SAVAGE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736186 | SAVAGE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748470 | SAVAGE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760814 | SAVAGE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712263 | SAVAGE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724693 | SAVAGE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736187 | SAVAGE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748471 | SAVAGE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760815 | SAVAGE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712582 | SAVAGE, JOY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725012 | SAVAGE, JOY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736506 | SAVAGE, JOY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748791 | SAVAGE, JOY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761134 | SAVAGE, JOY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712583 | SAVAGE, JOY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725013 | SAVAGE, JOY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736507 | SAVAGE, JOY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748792 | SAVAGE, JOY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761135 | SAVAGE, JOY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715720 | SAVOY, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728150 | SAVOY, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739644 | SAVOY, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751930 | SAVOY, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764272 | SAVOY, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715721 | SAVOY, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728151 | SAVOY, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739645 | SAVOY, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751931 | SAVOY, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764273 | SAVOY, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707754 | SAWYER, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720184 | SAWYER, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731678 | SAWYER, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743174 | SAWYER, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756306 | SAWYER, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707755 | SAWYER, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720185 | SAWYER, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731679 | SAWYER, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743175 | SAWYER, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756307 | SAWYER, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709590 | SAWYER, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722020 | SAWYER, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733514 | SAWYER, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745010 | SAWYER, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758142 | SAWYER, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709591 | SAWYER, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722021 | SAWYER, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733515 | SAWYER, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745011 | SAWYER, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758143 | SAWYER, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714840 | SAYRIE, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727270 | SAYRIE, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738764 | SAYRIE, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751050 | SAYRIE, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763392 | SAYRIE, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714841 | SAYRIE, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727271 | SAYRIE, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738765 | SAYRIE, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751051 | SAYRIE, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763393 | SAYRIE, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711884 | SCALISE, GRISELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724314 | SCALISE, GRISELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735808 | SCALISE, GRISELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748092 | SCALISE, GRISELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760436 | SCALISE, GRISELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711885 | SCALISE, GRISELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724315 | SCALISE, GRISELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735809 | SCALISE, GRISELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748093 | SCALISE, GRISELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760437 | SCALISE, GRISELDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706732 | SCARBRO, ULNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719162 | SCARBRO, ULNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 754 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26730656 | SCARBRO, ULNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742152 | SCARBRO, ULNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755284 | SCARBRO, ULNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706733 | SCARBRO, ULNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719163 | SCARBRO, ULNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730657 | SCARBRO, ULNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742153 | SCARBRO, ULNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755285 | SCARBRO, ULNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766102 | SCHAEFER, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768084 | SCHAEFER, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770066 | SCHAEFER, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772048 | SCHAEFER, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774038 | SCHAEFER, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766103 | SCHAEFER, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768085 | SCHAEFER, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770067 | SCHAEFER, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772049 | SCHAEFER, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774039 | SCHAEFER, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715322 | SCHALIT, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727752 | SCHALIT, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739246 | SCHALIT, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751532 | SCHALIT, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763874 | SCHALIT, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715323 | SCHALIT, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727753 | SCHALIT, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739247 | SCHALIT, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751533 | SCHALIT, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763875 | SCHALIT, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766104 | SCHANEN JR, VERNON J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768086 | SCHANEN JR, VERNON J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770068 | SCHANEN JR, VERNON J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772050 | SCHANEN JR, VERNON J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774040 | SCHANEN JR, VERNON J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766105 | SCHANEN JR, VERNON J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768087 | SCHANEN JR, VERNON J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770069 | SCHANEN JR, VERNON J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772051 | SCHANEN JR, VERNON J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774041 | SCHANEN JR, VERNON J. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707398 | SCHANNE, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719828 | SCHANNE, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731322 | SCHANNE, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742818 | SCHANNE, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755950 | SCHANNE, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707399 | SCHANNE, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719829 | SCHANNE, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731323 | SCHANNE, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742819 | SCHANNE, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755951 | SCHANNE, LESLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711004 | SCHAUB, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723434 | SCHAUB, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734928 | SCHAUB, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747212 | SCHAUB, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759556 | SCHAUB, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711005 | SCHAUB, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723435 | SCHAUB, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734929 | SCHAUB, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747213 | SCHAUB, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759557 | SCHAUB, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707404 | SCHEFFER, LINDA DAGOSTINO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719834 | SCHEFFER, LINDA DAGOSTINO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731328 | SCHEFFER, LINDA DAGOSTINO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742824 | SCHEFFER, LINDA DAGOSTINO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755956 | SCHEFFER, LINDA DAGOSTINO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707405 | SCHEFFER, LINDA DAGOSTINO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719835 | SCHEFFER, LINDA DAGOSTINO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731329 | SCHEFFER, LINDA DAGOSTINO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742825 | SCHEFFER, LINDA DAGOSTINO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755957 | SCHEFFER, LINDA DAGOSTINO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766106 | SCHILLING, HARVEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768088 | SCHILLING, HARVEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770070 | SCHILLING, HARVEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772052 | SCHILLING, HARVEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774042 | SCHILLING, HARVEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766107 | SCHILLING, HARVEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768089 | SCHILLING, HARVEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770071 | SCHILLING, HARVEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772053 | SCHILLING, HARVEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 755 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26774043 | SCHILLING, HARVEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714232 | SCHINSKI, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726662 | SCHINSKI, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738156 | SCHINSKI, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750442 | SCHINSKI, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762784 | SCHINSKI, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714233 | SCHINSKI, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726663 | SCHINSKI, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738157 | SCHINSKI, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750443 | SCHINSKI, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762785 | SCHINSKI, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766108 | SCHLAFF, ELOISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768090 | SCHLAFF, ELOISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770072 | SCHLAFF, ELOISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772054 | SCHLAFF, ELOISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774044 | SCHLAFF, ELOISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766109 | SCHLAFF, ELOISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768091 | SCHLAFF, ELOISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770073 | SCHLAFF, ELOISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772055 | SCHLAFF, ELOISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774045 | SCHLAFF, ELOISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713626 | SCHLEIT, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726056 | SCHLEIT, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737550 | SCHLEIT, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749836 | SCHLEIT, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762178 | SCHLEIT, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713627 | SCHLEIT, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726057 | SCHLEIT, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737551 | SCHLEIT, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749837 | SCHLEIT, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762179 | SCHLEIT, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766110 | SCHNAATH, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768092 | SCHNAATH, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770074 | SCHNAATH, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772056 | SCHNAATH, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774046 | SCHNAATH, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766111 | SCHNAATH, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768093 | SCHNAATH, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770075 | SCHNAATH, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772057 | SCHNAATH, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774047 | SCHNAATH, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705162 | SCHNEIDER, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717592 | SCHNEIDER, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729086 | SCHNEIDER, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740582 | SCHNEIDER, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753714 | SCHNEIDER, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705163 | SCHNEIDER, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717593 | SCHNEIDER, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729087 | SCHNEIDER, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740583 | SCHNEIDER, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753715 | SCHNEIDER, BONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705322 | SCHNEIDER, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717752 | SCHNEIDER, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729246 | SCHNEIDER, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740742 | SCHNEIDER, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753874 | SCHNEIDER, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705323 | SCHNEIDER, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717753 | SCHNEIDER, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729247 | SCHNEIDER, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740743 | SCHNEIDER, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753875 | SCHNEIDER, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705390 | SCHOLES, DARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717820 | SCHOLES, DARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729314 | SCHOLES, DARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740810 | SCHOLES, DARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753942 | SCHOLES, DARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705391 | SCHOLES, DARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717821 | SCHOLES, DARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729315 | SCHOLES, DARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740811 | SCHOLES, DARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753943 | SCHOLES, DARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714430 | SCHOLES, ROBERT J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726860 | SCHOLES, ROBERT J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738354 | SCHOLES, ROBERT J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750640 | SCHOLES, ROBERT J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762982 | SCHOLES, ROBERT J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714431 | SCHOLES, ROBERT J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 756 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26726861 | SCHOLES, ROBERT J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738355 | SCHOLES, ROBERT J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750641 | SCHOLES, ROBERT J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762983 | SCHOLES, ROBERT J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710198 | SCHOLZ, BECKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722628 | SCHOLZ, BECKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734122 | SCHOLZ, BECKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745600 | SCHOLZ, BECKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758750 | SCHOLZ, BECKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710199 | SCHOLZ, BECKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722629 | SCHOLZ, BECKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734123 | SCHOLZ, BECKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745601 | SCHOLZ, BECKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758751 | SCHOLZ, BECKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708774 | SCHONHOFF, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721204 | SCHONHOFF, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732698 | SCHONHOFF, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744194 | SCHONHOFF, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757326 | SCHONHOFF, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708773 | SCHONHOFF, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721205 | SCHONHOFF, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732699 | SCHONHOFF, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744195 | SCHONHOFF, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757327 | SCHONHOFF, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712264 | SCHOOLCRAFT, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724694 | SCHOOLCRAFT, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736188 | SCHOOLCRAFT, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748472 | SCHOOLCRAFT, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760816 | SCHOOLCRAFT, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712265 | SCHOOLCRAFT, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724695 | SCHOOLCRAFT, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736189 | SCHOOLCRAFT, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748473 | SCHOOLCRAFT, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760817 | SCHOOLCRAFT, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712266 | SCHREIER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724696 | SCHREIER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736190 | SCHREIER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748474 | SCHREIER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760818 | SCHREIER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712267 | SCHREIER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724697 | SCHREIER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736191 | SCHREIER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748475 | SCHREIER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760819 | SCHREIER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713628 | SCHROTH, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726058 | SCHROTH, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737552 | SCHROTH, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749838 | SCHROTH, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762180 | SCHROTH, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713629 | SCHROTH, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726059 | SCHROTH, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737553 | SCHROTH, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749839 | SCHROTH, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762181 | SCHROTH, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704514 | SCHUBECK, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716944 | SCHUBECK, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728438 | SCHUBECK, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739934 | SCHUBECK, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753065 | SCHUBECK, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704515 | SCHUBECK, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716945 | SCHUBECK, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728439 | SCHUBECK, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739935 | SCHUBECK, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753066 | SCHUBECK, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714256 | SCHUETT, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726686 | SCHUETT, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738180 | SCHUETT, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750466 | SCHUETT, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762808 | SCHUETT, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714257 | SCHUETT, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726687 | SCHUETT, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738181 | SCHUETT, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750467 | SCHUETT, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762809 | SCHUETT, REBECCA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705708 | SCHULTZ, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718138 | SCHULTZ, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729632 | SCHULTZ, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 757 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26741126 | SCHULTZ, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754260 | SCHULTZ, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705709 | SCHULTZ, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718139 | SCHULTZ, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729633 | SCHULTZ, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741129 | SCHULTZ, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754261 | SCHULTZ, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706136 | SCHULTZE, MARIBETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718566 | SCHULTZE, MARIBETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730060 | SCHULTZE, MARIBETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741556 | SCHULTZE, MARIBETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754668 | SCHULTZE, MARIBETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706137 | SCHULTZE, MARIBETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718567 | SCHULTZE, MARIBETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730061 | SCHULTZE, MARIBETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741557 | SCHULTZE, MARIBETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754689 | SCHULTZE, MARIBETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766112 | SCHWARTZ, HEIDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768094 | SCHWARTZ, HEIDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770076 | SCHWARTZ, HEIDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772058 | SCHWARTZ, HEIDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774050 | SCHWARTZ, HEIDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766113 | SCHWARTZ, HEIDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768095 | SCHWARTZ, HEIDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770077 | SCHWARTZ, HEIDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772059 | SCHWARTZ, HEIDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774051 | SCHWARTZ, HEIDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26667134 | Schwarz, Thomas W | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709576 | SCHWINN, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722006 | SCHWINN, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733503 | SCHWINN, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744996 | SCHWINN, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758128 | SCHWINN, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709577 | SCHWINN, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722007 | SCHWINN, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733501 | SCHWINN, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744997 | SCHWINN, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758129 | SCHWINN, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709842 | SCOTT, ALENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722272 | SCOTT, ALENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733766 | SCOTT, ALENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745244 | SCOTT, ALENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758394 | SCOTT, ALENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709843 | SCOTT, ALENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722273 | SCOTT, ALENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733767 | SCOTT, ALENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745245 | SCOTT, ALENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758395 | SCOTT, ALENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706828 | SCOTT, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719258 | SCOTT, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730752 | SCOTT, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742248 | SCOTT, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755380 | SCOTT, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706829 | SCOTT, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719259 | SCOTT, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730753 | SCOTT, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742249 | SCOTT, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755381 | SCOTT, ALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710138 | SCOTT, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722568 | SCOTT, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734062 | SCOTT, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745540 | SCOTT, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758690 | SCOTT, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710139 | SCOTT, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722569 | SCOTT, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734063 | SCOTT, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745541 | SCOTT, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758691 | SCOTT, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711188 | SCOTT, DEMETRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723618 | SCOTT, DEMETRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735112 | SCOTT, DEMETRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747396 | SCOTT, DEMETRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759740 | SCOTT, DEMETRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711189 | SCOTT, DEMETRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723619 | SCOTT, DEMETRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735113 | SCOTT, DEMETRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747397 | SCOTT, DEMETRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 758 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26759741 | SCOTT, DEMETRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766114 | SCOTT, DOTTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768096 | SCOTT, DOTTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770078 | SCOTT, DOTTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772060 | SCOTT, DOTTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774052 | SCOTT, DOTTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766115 | SCOTT, DOTTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768097 | SCOTT, DOTTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770079 | SCOTT, DOTTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772061 | SCOTT, DOTTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774053 | SCOTT, DOTTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711906 | SCOTT, GWENN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724336 | SCOTT, GWENN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735830 | SCOTT, GWENN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748114 | SCOTT, GWENN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760458 | SCOTT, GWENN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711907 | SCOTT, GWENN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724337 | SCOTT, GWENN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735831 | SCOTT, GWENN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748115 | SCOTT, GWENN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760459 | SCOTT, GWENN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712712 | SCOTT, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725142 | SCOTT, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736636 | SCOTT, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748921 | SCOTT, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761264 | SCOTT, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712713 | SCOTT, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725143 | SCOTT, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736637 | SCOTT, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748922 | SCOTT, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761265 | SCOTT, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707426 | SCOTT, LORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719856 | SCOTT, LORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731350 | SCOTT, LORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742846 | SCOTT, LORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755978 | SCOTT, LORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707427 | SCOTT, LORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719857 | SCOTT, LORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731351 | SCOTT, LORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742847 | SCOTT, LORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755979 | SCOTT, LORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713630 | SCOTT, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726060 | SCOTT, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737554 | SCOTT, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749840 | SCOTT, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762182 | SCOTT, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713631 | SCOTT, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726061 | SCOTT, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737555 | SCOTT, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749841 | SCOTT, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762183 | SCOTT, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704898 | SCOTT, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717326 | SCOTT, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728822 | SCOTT, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740318 | SCOTT, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753449 | SCOTT, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704899 | SCOTT, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717329 | SCOTT, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728823 | SCOTT, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740319 | SCOTT, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753450 | SCOTT, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707616 | SCOTT, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720046 | SCOTT, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731540 | SCOTT, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743036 | SCOTT, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756168 | SCOTT, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707617 | SCOTT, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720047 | SCOTT, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731541 | SCOTT, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743037 | SCOTT, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756169 | SCOTT, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714276 | SCOTT, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726706 | SCOTT, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738200 | SCOTT, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750486 | SCOTT, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762828 | SCOTT, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714277 | SCOTT, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 759 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26726707 | SCOTT, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738201 | SCOTT, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750487 | SCOTT, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762829 | SCOTT, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706470 | SCOTT, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718900 | SCOTT, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730394 | SCOTT, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741890 | SCOTT, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755022 | SCOTT, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706471 | SCOTT, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718901 | SCOTT, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730395 | SCOTT, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741891 | SCOTT, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755023 | SCOTT, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714746 | SCOTT, SCOTTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727176 | SCOTT, SCOTTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738670 | SCOTT, SCOTTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750956 | SCOTT, SCOTTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763298 | SCOTT, SCOTTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714747 | SCOTT, SCOTTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727177 | SCOTT, SCOTTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738671 | SCOTT, SCOTTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750957 | SCOTT, SCOTTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763299 | SCOTT, SCOTTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715470 | SCOTT, VIRGINIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727900 | SCOTT, VIRGINIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739394 | SCOTT, VIRGINIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751680 | SCOTT, VIRGINIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764022 | SCOTT, VIRGINIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715471 | SCOTT, VIRGINIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727901 | SCOTT, VIRGINIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739395 | SCOTT, VIRGINIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751681 | SCOTT, VIRGINIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764023 | SCOTT, VIRGINIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705074 | SCOTTI, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717504 | SCOTTI, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728998 | SCOTTI, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740494 | SCOTTI, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753626 | SCOTTI, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705075 | SCOTTI, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717505 | SCOTTI, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728999 | SCOTTI, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740495 | SCOTTI, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753627 | SCOTTI, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706978 | SEALS, CARONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719408 | SEALS, CARONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730902 | SEALS, CARONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742398 | SEALS, CARONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755530 | SEALS, CARONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706979 | SEALS, CARONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719409 | SEALS, CARONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730903 | SEALS, CARONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742399 | SEALS, CARONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755531 | SEALS, CARONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710758 | SEANZ, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723188 | SEANZ, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734682 | SEANZ, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746966 | SEANZ, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759310 | SEANZ, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710759 | SEANZ, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723189 | SEANZ, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734683 | SEANZ, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746967 | SEANZ, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759311 | SEANZ, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26688871 | Secura, A Mutual Company - Farm | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26688003 | Secura, A Mutual Company - Farm | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26688785 | Secura, A Mutual Company - Farm | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26697791 | Secura, A Mutual Company - Farm | Donna Curtis | Legal Compliance Analyst | The Hartford Steam Boiler Inspection and Insurance | One State Street | Hartford | CT | 06102 | | shalbeisen@cozen.com | donna_curtis@hsb.com | Email |
| 26698088 | Secura, A Mutual Company - Farm | Donna Curtis | Legal Compliance Analyst | The Hartford Steam Boiler Inspection and Insurance | One State Street | Hartford | CT | 06102 | | donna_curtis@hsb.com | | Email |
| 26697802 | Secura, A Mutual Company - Farm | Donna Curtis | Legal Compliance Analyst | The Hartford Steam Boiler Inspection and Insurance | One State Street | Hartford | CT | 06102 | | shalbeisen@cozen.com | donna_curtis@hsb.com | Email |
| 26699136 | Security National Insurance Company | AmTrust Financial Services, Inc | Timothy Robert Mckitterick | Claim Supervisor - Property Subrogation | 400 Executive Blvd S | Southington | CT | 06489 | | timothy.mckitterick@amtrustgroup.com | | Email |
| 27202803 | Security National Insurance Company | Grotefeld Hoffmann LLP | Attn: Lawrence T. Bowman | Shepherd Mountain Plaza | 6034 W. Courtyard Drive, Suite 200 | Austin | TX | 78730 | | jspencer@ghlaw-llp.com | | Email |
| 26692295 | Security National Insurance Company | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26694995 | Security National Insurance Company | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 760 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26694870 | Security National Insurance Company | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26698588 | Security National Insurance Company | Timothy Robert McKitterick | Claim Supervisor - Property Subrogation | AmTrust Financial Services, Inc. | 400 Executive Blvd S | Southington | CT | 06489 | | timothy.mckitterick@amtrustgroup.com | | Email |
| 26698586 | Security National Insurance Company | Timothy Robert McKitterick | Claim Supervisor - Property Subrogation | AmTrust Financial Services, Inc. | 400 Executive Blvd S | | CT | 06489 | | timothy.mckitterick@amtrustgroup.com | | Email |
| 27199270 | Security National Insurance Company d/b/a Bristol West Specialty Insurance | Boteler, Mahoney, & Gray, LLP | 4201 Wingren Dr., Suite 208 | | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26692732 | Security National Insurance Company d/b/a Bristol West Specialty Insurance | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26691916 | Security National Insurance Company d/b/a Bristol West Specialty Insurance | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26691822 | Security National Insurance Company d/b/a Bristol West Specialty Insurance | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26711086 | SEDGWICK, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723516 | SEDGWICK, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735010 | SEDGWICK, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747294 | SEDGWICK, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759638 | SEDGWICK, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711087 | SEDGWICK, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723517 | SEDGWICK, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735011 | SEDGWICK, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747295 | SEDGWICK, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759639 | SEDGWICK, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704866 | SEEDERS, DICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717296 | SEEDERS, DICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728790 | SEEDERS, DICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740286 | SEEDERS, DICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753417 | SEEDERS, DICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704867 | SEEDERS, DICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717297 | SEEDERS, DICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728791 | SEEDERS, DICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740287 | SEEDERS, DICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753418 | SEEDERS, DICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709886 | SEETON, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722316 | SEETON, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733810 | SEETON, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745288 | SEETON, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758436 | SEETON, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709887 | SEETON, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722317 | SEETON, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733811 | SEETON, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745289 | SEETON, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758439 | SEETON, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705638 | SEGREST, GRAYSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718068 | SEGREST, GRAYSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729562 | SEGREST, GRAYSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741058 | SEGREST, GRAYSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754190 | SEGREST, GRAYSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705639 | SEGREST, GRAYSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718069 | SEGREST, GRAYSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729563 | SEGREST, GRAYSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741059 | SEGREST, GRAYSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754191 | SEGREST, GRAYSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707618 | SEIDEL, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720048 | SEIDEL, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731542 | SEIDEL, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743038 | SEIDEL, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756170 | SEIDEL, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707619 | SEIDEL, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720049 | SEIDEL, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731543 | SEIDEL, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743039 | SEIDEL, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756171 | SEIDEL, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707060 | SEIF, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719490 | SEIF, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730984 | SEIF, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742480 | SEIF, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755612 | SEIF, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707061 | SEIF, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719491 | SEIF, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730985 | SEIF, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742481 | SEIF, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755613 | SEIF, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706354 | SEILHEIMER, PAULA R. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718784 | SEILHEIMER, PAULA R. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730278 | SEILHEIMER, PAULA R. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741774 | SEILHEIMER, PAULA R. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754906 | SEILHEIMER, PAULA R. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706355 | SEILHEIMER, PAULA R. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26718785 | SEILHEIMER, PAULA R. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730279 | SEILHEIMER, PAULA R. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741775 | SEILHEIMER, PAULA R. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754907 | SEILHEIMER, PAULA R. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707382 | SEITER, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719812 | SEITER, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731306 | SEITER, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742802 | SEITER, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755934 | SEITER, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707383 | SEITER, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719813 | SEITER, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731307 | SEITER, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742803 | SEITER, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755935 | SEITER, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26689230 | Selective Insurance Group - MUSIC | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26688873 | Selective Insurance Group - MUSIC | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26689488 | Selective Insurance Group - MUSIC | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26697806 | Selective Insurance Group - MUSIC | Donna Curtis | Legal Compliance Analyst – The Hartford Steam | Boiler Inspection and Insurance Company | One State Street | Hartford | CT | 06102 | | shalbeisen@cozen.com | donna_curtis@hsb.com | Email |
| 26697874 | Selective Insurance Group - MUSIC | Donna Curtis | Legal Compliance Analyst | The Hartford Steam Boiler Inspection and Insurance | One State Street | Hartford | CT | 06102 | | donna_curtis@hsb.com | | Email |
| 26697890 | Selective Insurance Group - MUSIC | The Hartford Steam Boiler Inspection and Insurance | Donna Curtis, Legal Compliance Analyst | One State Street | | Hartford | CT | 06102 | | donna_curtis@hsb.com | | Email |
| 26709388 | SELF, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721818 | SELF, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733312 | SELF, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744808 | SELF, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757940 | SELF, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709389 | SELF, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721819 | SELF, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733313 | SELF, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744809 | SELF, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757941 | SELF, CODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713780 | SELIM, MOHAMED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726210 | SELIM, MOHAMED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737704 | SELIM, MOHAMED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749990 | SELIM, MOHAMED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762332 | SELIM, MOHAMED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713781 | SELIM, MOHAMED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726211 | SELIM, MOHAMED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737705 | SELIM, MOHAMED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749991 | SELIM, MOHAMED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762333 | SELIM, MOHAMED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709224 | SELVEY JR, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718454 | SELVEY JR, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729945 | SELVEY JR, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741444 | SELVEY JR, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754576 | SELVEY JR, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709225 | SELVEY JR, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718455 | SELVEY JR, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729949 | SELVEY JR, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741445 | SELVEY JR, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754577 | SELVEY JR, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713696 | SEMMLER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726126 | SEMMLER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737620 | SEMMLER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749906 | SEMMLER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762248 | SEMMLER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713697 | SEMMLER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726127 | SEMMLER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737621 | SEMMLER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749907 | SEMMLER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762249 | SEMMLER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26680458 | Seneca Insurance Company | Boteler, Mahoney & Gray, LLP | William D. Mahoney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26680615 | Seneca Insurance Company | Boteler, Mahoney & Gray, LLP | William D. Mahoney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26680499 | Seneca Insurance Company | Boteler, Mahoney & Gray, LLP | William D. Mahoney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27196319 | Seneca Insurance Company | William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26681206 | Seneca Specialty Insurance Company | Boteler, Mahoney & Gray, LLP | 4201 Wingren Dr., Suite 208 | | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26679822 | Seneca Specialty Insurance Company | Boteler, Mahoney & Gray, LLP | William D. Mahoney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26680279 | Seneca Specialty Insurance Company | Boteler, Mahoney & Gray, LLP | William D. Mahoney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26714938 | SENECA, SPIRIT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727368 | SENECA, SPIRIT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738862 | SENECA, SPIRIT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751148 | SENECA, SPIRIT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763490 | SENECA, SPIRIT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714939 | SENECA, SPIRIT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727369 | SENECA, SPIRIT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738863 | SENECA, SPIRIT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751149 | SENECA, SPIRIT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26763491 | SENECAL, SPIRIT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715376 | SENEGAL, TYESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727806 | SENEGAL, TYESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739300 | SENEGAL, TYESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715586 | SENEGAL, TYESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763928 | SENEGAL, TYESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715377 | SENEGAL, TYESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727807 | SENEGAL, TYESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739301 | SENEGAL, TYESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751587 | SENEGAL, TYESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763929 | SENEGAL, TYESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26683958 | Sentinel Insurance Company, Ltd | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26690615 | Sentinel Insurance Company, Ltd | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26683922 | Sentinel Insurance Company, Ltd | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 27202821 | Sentry Insurance Co. | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste. 301 | | | Fort Washington | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 26834517 | Sentry Insurance Co. | Stutman Law | Zach Groover, Esq. | 5068 W. Plano Parkway - Suite #260 | | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 27202825 | Sentry Insurance Company | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste. 301 | | | Fort Washington | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 27202825 | Sentry Insurance Company | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste. 301 | | | Fort Washington | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 26683698 | Sentry Insurance Company | Zach Groover, Esq./ Sutman Law | 5068 W. Plano Parkway - Suite #260 | | | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26683698 | Sentry Insurance Company | Zach Groover, Esq./ Sutman Law | 5068 W. Plano Parkway - Suite #260 | | | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 27202832 | Sentry Select Insurance Company | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste. 301 | | | Fort Washington | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 27202832 | Sentry Select Insurance Company | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste. 301 | | | Fort Washington | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 27202832 | Sentry Select Insurance Company | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste. 301 | | | Fort Washington | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 26684936 | Sentry Select Insurance Company | Stutman Law | Zach Groover, Esq. | 5068 W. Plano Parkway - Suite #260 | | Plano | TX | 75090 | | grooverz@stutmanlaw.com | | Email |
| 26684936 | Sentry Select Insurance Company | Stutman Law | Zach Groover, Esq. | 5068 W. Plano Parkway - Suite #260 | | Plano | TX | 75090 | | grooverz@stutmanlaw.com | | Email |
| 26684936 | Sentry Select Insurance Company | Stutman Law | Zach Groover, Esq. | 5068 W. Plano Parkway - Suite #260 | | Plano | TX | 75090 | | grooverz@stutmanlaw.com | | Email |
| 26704776 | SERIEUX, SILVINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717206 | SERIEUX, SILVINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728700 | SERIEUX, SILVINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740196 | SERIEUX, SILVINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753327 | SERIEUX, SILVINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704777 | SERIEUX, SILVINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717207 | SERIEUX, SILVINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728701 | SERIEUX, SILVINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740197 | SERIEUX, SILVINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753328 | SERIEUX, SILVINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766116 | SERNA, NORMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768098 | SERNA, NORMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770080 | SERNA, NORMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772062 | SERNA, NORMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774054 | SERNA, NORMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766117 | SERNA, NORMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768099 | SERNA, NORMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770081 | SERNA, NORMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772063 | SERNA, NORMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774055 | SERNA, NORMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709178 | SERRANO, HILDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721608 | SERRANO, HILDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733102 | SERRANO, HILDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744598 | SERRANO, HILDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757730 | SERRANO, HILDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709179 | SERRANO, HILDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721609 | SERRANO, HILDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733103 | SERRANO, HILDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744599 | SERRANO, HILDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757731 | SERRANO, HILDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715588 | SERRANO, YONSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728018 | SERRANO, YONSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739512 | SERRANO, YONSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751798 | SERRANO, YONSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764140 | SERRANO, YONSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715589 | SERRANO, YONSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728019 | SERRANO, YONSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739513 | SERRANO, YONSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751799 | SERRANO, YONSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764141 | SERRANO, YONSON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709848 | SERRATOS, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722278 | SERRATOS, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 763 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26733727 | SERRATOS, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745250 | SERRATOS, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758400 | SERRATOS, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709849 | SERRATOS, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722279 | SERRATOS, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733773 | SERRATOS, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745251 | SERRATOS, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758401 | SERRATOS, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714058 | SERTUCHE, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726488 | SERTUCHE, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737982 | SERTUCHE, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750268 | SERTUCHE, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762610 | SERTUCHE, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714059 | SERTUCHE, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726489 | SERTUCHE, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737983 | SERTUCHE, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750269 | SERTUCHE, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762611 | SERTUCHE, PAULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766118 | SERVANTES, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768100 | SERVANTES, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770082 | SERVANTES, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772064 | SERVANTES, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774056 | SERVANTES, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766119 | SERVANTES, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768101 | SERVANTES, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770083 | SERVANTES, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772065 | SERVANTES, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774057 | SERVANTES, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713098 | SEVILLE, LEAANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725528 | SEVILLE, LEAANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737022 | SEVILLE, LEAANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749308 | SEVILLE, LEAANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761650 | SEVILLE, LEAANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713099 | SEVILLE, LEAANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725529 | SEVILLE, LEAANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737023 | SEVILLE, LEAANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749309 | SEVILLE, LEAANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761651 | SEVILLE, LEAANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713548 | SEXTON, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725978 | SEXTON, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737472 | SEXTON, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749758 | SEXTON, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762100 | SEXTON, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713549 | SEXTON, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725979 | SEXTON, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737473 | SEXTON, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749759 | SEXTON, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762101 | SEXTON, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708528 | SHAFEE PROPERTIES, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26720938 | SHAFEE PROPERTIES, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732452 | SHAFEE PROPERTIES, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26743948 | SHAFEE PROPERTIES, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757080 | SHAFEE PROPERTIES, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26708529 | SHAFEE PROPERTIES, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26720959 | SHAFEE PROPERTIES, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732453 | SHAFEE PROPERTIES, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26743949 | SHAFEE PROPERTIES, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757081 | SHAFEE PROPERTIES, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26709212 | SHAFFNER, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721642 | SHAFFNER, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733136 | SHAFFNER, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744632 | SHAFFNER, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757764 | SHAFFNER, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709213 | SHAFFNER, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721643 | SHAFFNER, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733137 | SHAFFNER, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744633 | SHAFFNER, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757765 | SHAFFNER, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714760 | SHAHNAWAZ, SHAHLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727190 | SHAHNAWAZ, SHAHLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738684 | SHAHNAWAZ, SHAHLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750970 | SHAHNAWAZ, SHAHLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763312 | SHAHNAWAZ, SHAHLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714761 | SHAHNAWAZ, SHAHLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727191 | SHAHNAWAZ, SHAHLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738685 | SHAHNAWAZ, SHAHLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750971 | SHAHNAWAZ, SHAHLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26763313 | SHAHNAWAZ, SHAHLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706264 | SHAIKH, MOHAMMAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718694 | SHAIKH, MOHAMMAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730188 | SHAIKH, MOHAMMAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741684 | SHAIKH, MOHAMMAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754816 | SHAIKH, MOHAMMAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706265 | SHAIKH, MOHAMMAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718695 | SHAIKH, MOHAMMAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730189 | SHAIKH, MOHAMMAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741685 | SHAIKH, MOHAMMAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754817 | SHAIKH, MOHAMMAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712018 | SHAKUR, ISMAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724448 | SHAKUR, ISMAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735942 | SHAKUR, ISMAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748226 | SHAKUR, ISMAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760570 | SHAKUR, ISMAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712019 | SHAKUR, ISMAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724449 | SHAKUR, ISMAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735943 | SHAKUR, ISMAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748227 | SHAKUR, ISMAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760571 | SHAKUR, ISMAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708062 | SHAMARIA CLIFTON LAWLER, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF KEVIN CLIFTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720402 | SHAMARIA CLIFTON LAWLER, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF KEVIN CLIFTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731986 | SHAMARIA CLIFTON LAWLER, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF KEVIN CLIFTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743482 | SHAMARIA CLIFTON LAWLER, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF KEVIN CLIFTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756614 | SHAMARIA CLIFTON LAWLER, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF KEVIN CLIFTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708063 | SHAMARIA CLIFTON LAWLER, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF KEVIN CLIFTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720403 | SHAMARIA CLIFTON LAWLER, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF KEVIN CLIFTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731987 | SHAMARIA CLIFTON LAWLER, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF KEVIN CLIFTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743483 | SHAMARIA CLIFTON LAWLER, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF KEVIN CLIFTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756615 | SHAMARIA CLIFTON LAWLER, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF KEVIN CLIFTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704434 | SHAMEKA, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716864 | SHAMEKA, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728358 | SHAMEKA, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739854 | SHAMEKA, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752985 | SHAMEKA, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704435 | SHAMEKA, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716865 | SHAMEKA, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728359 | SHAMEKA, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739855 | SHAMEKA, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752986 | SHAMEKA, MIKE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705268 | SHANARIA, CHAMBERS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717698 | SHANARIA, CHAMBERS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729192 | SHANARIA, CHAMBERS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740688 | SHANARIA, CHAMBERS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753820 | SHANARIA, CHAMBERS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705269 | SHANARIA, CHAMBERS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717699 | SHANARIA, CHAMBERS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729193 | SHANARIA, CHAMBERS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740689 | SHANARIA, CHAMBERS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753821 | SHANARIA, CHAMBERS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714588 | SHANEKA, ROSS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727018 | SHANEKA, ROSS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738512 | SHANEKA, ROSS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750798 | SHANEKA, ROSS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763140 | SHANEKA, ROSS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714589 | SHANEKA, ROSS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727019 | SHANEKA, ROSS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738513 | SHANEKA, ROSS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750799 | SHANEKA, ROSS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763141 | SHANEKA, ROSS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713698 | SHANNON, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726128 | SHANNON, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737622 | SHANNON, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749908 | SHANNON, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762250 | SHANNON, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713699 | SHANNON, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726129 | SHANNON, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737623 | SHANNON, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749909 | SHANNON, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 765 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26762251 | SHANNON, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711922 | SHARIF, HASNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724352 | SHARIF, HASNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735846 | SHARIF, HASNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748130 | SHARIF, HASNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760474 | SHARIF, HASNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711923 | SHARIF, HASNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724353 | SHARIF, HASNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735847 | SHARIF, HASNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748131 | SHARIF, HASNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760475 | SHARIF, HASNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709856 | SHARP, ALEXANDER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722286 | SHARP, ALEXANDER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733780 | SHARP, ALEXANDER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745258 | SHARP, ALEXANDER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758408 | SHARP, ALEXANDER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709857 | SHARP, ALEXANDER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722287 | SHARP, ALEXANDER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733781 | SHARP, ALEXANDER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745259 | SHARP, ALEXANDER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758409 | SHARP, ALEXANDER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710760 | SHARP, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723190 | SHARP, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734684 | SHARP, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746968 | SHARP, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759312 | SHARP, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710761 | SHARP, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723191 | SHARP, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734685 | SHARP, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746969 | SHARP, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759313 | SHARP, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705956 | SHARP, KEANON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718386 | SHARP, KEANON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729880 | SHARP, KEANON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741376 | SHARP, KEANON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754508 | SHARP, KEANON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705957 | SHARP, KEANON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718387 | SHARP, KEANON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729881 | SHARP, KEANON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741377 | SHARP, KEANON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754509 | SHARP, KEANON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708696 | SHAVER, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721126 | SHAVER, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732620 | SHAVER, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744116 | SHAVER, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757248 | SHAVER, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708697 | SHAVER, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721127 | SHAVER, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732621 | SHAVER, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744117 | SHAVER, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757249 | SHAVER, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710210 | SHAW, BENJAMIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722640 | SHAW, BENJAMIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734134 | SHAW, BENJAMIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745612 | SHAW, BENJAMIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758762 | SHAW, BENJAMIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710211 | SHAW, BENJAMIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722641 | SHAW, BENJAMIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734135 | SHAW, BENJAMIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745613 | SHAW, BENJAMIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758763 | SHAW, BENJAMIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766120 | SHAW, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768102 | SHAW, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770084 | SHAW, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772066 | SHAW, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774058 | SHAW, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766121 | SHAW, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768103 | SHAW, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770085 | SHAW, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772067 | SHAW, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774059 | SHAW, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710440 | SHAW, BYRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722870 | SHAW, BYRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734364 | SHAW, BYRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746648 | SHAW, BYRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758992 | SHAW, BYRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710441 | SHAW, BYRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 766 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26722871 | SHAW, BYRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734365 | SHAW, BYRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746649 | SHAW, BYRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758993 | SHAW, BYRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713610 | SHAW, MELISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726040 | SHAW, MELISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737534 | SHAW, MELISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749820 | SHAW, MELISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762162 | SHAW, MELISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713611 | SHAW, MELISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726041 | SHAW, MELISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737535 | SHAW, MELISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749821 | SHAW, MELISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762163 | SHAW, MELISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709444 | SHAWEL, GOLDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721874 | SHAWEL, GOLDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733368 | SHAWEL, GOLDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744864 | SHAWEL, GOLDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757996 | SHAWEL, GOLDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709445 | SHAWEL, GOLDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721875 | SHAWEL, GOLDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733369 | SHAWEL, GOLDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744865 | SHAWEL, GOLDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757997 | SHAWEL, GOLDIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714724 | SHAWN, SAVAGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727154 | SHAWN, SAVAGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738648 | SHAWN, SAVAGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750934 | SHAWN, SAVAGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763276 | SHAWN, SAVAGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714725 | SHAWN, SAVAGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727155 | SHAWN, SAVAGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738649 | SHAWN, SAVAGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750935 | SHAWN, SAVAGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763277 | SHAWN, SAVAGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708812 | SHEETZ, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721242 | SHEETZ, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732736 | SHEETZ, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744232 | SHEETZ, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757364 | SHEETZ, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708813 | SHEETZ, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721243 | SHEETZ, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732737 | SHEETZ, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744233 | SHEETZ, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757365 | SHEETZ, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766122 | SHEFFIELD, DAYSCHETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768104 | SHEFFIELD, DAYSCHETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770086 | SHEFFIELD, DAYSCHETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772068 | SHEFFIELD, DAYSCHETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774060 | SHEFFIELD, DAYSCHETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766123 | SHEFFIELD, DAYSCHETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768105 | SHEFFIELD, DAYSCHETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770087 | SHEFFIELD, DAYSCHETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772069 | SHEFFIELD, DAYSCHETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774061 | SHEFFIELD, DAYSCHETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715062 | SHEFFIELD, TABITHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727492 | SHEFFIELD, TABITHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738986 | SHEFFIELD, TABITHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751272 | SHEFFIELD, TABITHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763614 | SHEFFIELD, TABITHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715063 | SHEFFIELD, TABITHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727493 | SHEFFIELD, TABITHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738987 | SHEFFIELD, TABITHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751273 | SHEFFIELD, TABITHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763615 | SHEFFIELD, TABITHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766124 | SHEKA, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768106 | SHEKA, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770088 | SHEKA, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772070 | SHEKA, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774062 | SHEKA, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766125 | SHEKA, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768107 | SHEKA, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770089 | SHEKA, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772071 | SHEKA, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774063 | SHEKA, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713928 | SHELBY, OCTAVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726358 | SHELBY, OCTAVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737852 | SHELBY, OCTAVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 767 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26752223 | SHELBY, OCTAVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762480 | SHELBY, OCTAVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713929 | SHELBY, OCTAVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726359 | SHELBY, OCTAVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737853 | SHELBY, OCTAVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752224 | SHELBY, OCTAVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762481 | SHELBY, OCTAVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766126 | SHELBY, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768108 | SHELBY, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770090 | SHELBY, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772072 | SHELBY, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774064 | SHELBY, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766127 | SHELBY, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768109 | SHELBY, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770091 | SHELBY, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772073 | SHELBY, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774065 | SHELBY, SHEILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766128 | SHELL, BETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768110 | SHELL, BETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770092 | SHELL, BETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772074 | SHELL, BETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774066 | SHELL, BETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766129 | SHELL, BETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768111 | SHELL, BETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770093 | SHELL, BETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772075 | SHELL, BETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774067 | SHELL, BETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709190 | SHELLEY, JEROME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721620 | SHELLEY, JEROME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733114 | SHELLEY, JEROME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744610 | SHELLEY, JEROME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757742 | SHELLEY, JEROME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709191 | SHELLEY, JEROME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721621 | SHELLEY, JEROME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733115 | SHELLEY, JEROME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744611 | SHELLEY, JEROME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757743 | SHELLEY, JEROME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707336 | SHELMIRE, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719768 | SHELMIRE, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731262 | SHELMIRE, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742758 | SHELMIRE, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755890 | SHELMIRE, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707339 | SHELMIRE, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719769 | SHELMIRE, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731263 | SHELMIRE, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742759 | SHELMIRE, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755891 | SHELMIRE, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705300 | SHELTON, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717730 | SHELTON, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729224 | SHELTON, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740720 | SHELTON, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753852 | SHELTON, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705301 | SHELTON, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717731 | SHELTON, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729225 | SHELTON, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740721 | SHELTON, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753853 | SHELTON, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711380 | SHELTON, DONZETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723810 | SHELTON, DONZETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735304 | SHELTON, DONZETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747588 | SHELTON, DONZETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759932 | SHELTON, DONZETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711381 | SHELTON, DONZETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723811 | SHELTON, DONZETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735305 | SHELTON, DONZETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747589 | SHELTON, DONZETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759933 | SHELTON, DONZETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707756 | SHELTON, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720186 | SHELTON, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731680 | SHELTON, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743176 | SHELTON, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756308 | SHELTON, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707757 | SHELTON, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720187 | SHELTON, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731681 | SHELTON, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743177 | SHELTON, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756309 | SHELTON, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 768 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26708096 | SHEPARD, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720526 | SHEPARD, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732020 | SHEPARD, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743516 | SHEPARD, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756648 | SHEPARD, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708097 | SHEPARD, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720527 | SHEPARD, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732021 | SHEPARD, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743517 | SHEPARD, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756649 | SHEPARD, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708334 | SHEPARD, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720764 | SHEPARD, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732258 | SHEPARD, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743754 | SHEPARD, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756886 | SHEPARD, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708335 | SHEPARD, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720765 | SHEPARD, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732259 | SHEPARD, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743755 | SHEPARD, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756887 | SHEPARD, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714664 | SHEPARD, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727094 | SHEPARD, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738588 | SHEPARD, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750874 | SHEPARD, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763216 | SHEPARD, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714665 | SHEPARD, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727095 | SHEPARD, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738589 | SHEPARD, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750875 | SHEPARD, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763217 | SHEPARD, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713256 | SHEPHERD, LOUISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725686 | SHEPHERD, LOUISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737180 | SHEPHERD, LOUISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749466 | SHEPHERD, LOUISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761808 | SHEPHERD, LOUISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713257 | SHEPHERD, LOUISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725687 | SHEPHERD, LOUISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737181 | SHEPHERD, LOUISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749467 | SHEPHERD, LOUISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761809 | SHEPHERD, LOUISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714896 | SHEPHERD, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727326 | SHEPHERD, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738820 | SHEPHERD, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751106 | SHEPHERD, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763448 | SHEPHERD, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714897 | SHEPHERD, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727327 | SHEPHERD, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738821 | SHEPHERD, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751107 | SHEPHERD, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763449 | SHEPHERD, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708356 | SHEPPARD, LESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720786 | SHEPPARD, LESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732280 | SHEPPARD, LESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743776 | SHEPPARD, LESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756908 | SHEPPARD, LESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708357 | SHEPPARD, LESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720787 | SHEPPARD, LESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732281 | SHEPPARD, LESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743777 | SHEPPARD, LESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756909 | SHEPPARD, LESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705594 | SHERMAN, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718024 | SHERMAN, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729518 | SHERMAN, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741014 | SHERMAN, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754146 | SHERMAN, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705595 | SHERMAN, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718025 | SHERMAN, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729519 | SHERMAN, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741015 | SHERMAN, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754147 | SHERMAN, FRANK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766130 | SHERRY, DUHON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768112 | SHERRY, DUHON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770094 | SHERRY, DUHON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772076 | SHERRY, DUHON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774068 | SHERRY, DUHON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766131 | SHERRY, DUHON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768113 | SHERRY, DUHON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 769 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26770095 | SHERRY, DUHON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772077 | SHERRY, DUHON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774069 | SHERRY, DUHON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705598 | SHERRY, FULLER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718028 | SHERRY, FULLER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726522 | SHERRY, FULLER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741018 | SHERRY, FULLER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754150 | SHERRY, FULLER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705599 | SHERRY, FULLER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718029 | SHERRY, FULLER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729523 | SHERRY, FULLER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741019 | SHERRY, FULLER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754151 | SHERRY, FULLER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713486 | SHIELDS, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725916 | SHIELDS, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737410 | SHIELDS, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749696 | SHIELDS, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762038 | SHIELDS, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713487 | SHIELDS, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725917 | SHIELDS, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737411 | SHIELDS, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749697 | SHIELDS, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762039 | SHIELDS, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711134 | SHIFFLETT, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723564 | SHIFFLETT, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735058 | SHIFFLETT, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747342 | SHIFFLETT, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759686 | SHIFFLETT, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711135 | SHIFFLETT, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723565 | SHIFFLETT, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735059 | SHIFFLETT, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747343 | SHIFFLETT, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759687 | SHIFFLETT, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766132 | SHIPLEY, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768114 | SHIPLEY, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770096 | SHIPLEY, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772078 | SHIPLEY, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774070 | SHIPLEY, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766133 | SHIPLEY, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768115 | SHIPLEY, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770097 | SHIPLEY, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772079 | SHIPLEY, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774071 | SHIPLEY, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706276 | SHITTU, MOTUNDE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718706 | SHITTU, MOTUNDE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730200 | SHITTU, MOTUNDE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741696 | SHITTU, MOTUNDE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754828 | SHITTU, MOTUNDE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706277 | SHITTU, MOTUNDE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718707 | SHITTU, MOTUNDE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730201 | SHITTU, MOTUNDE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741697 | SHITTU, MOTUNDE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754829 | SHITTU, MOTUNDE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704828 | SHONDA FREDERICKS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LAURA TIDWELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717258 | SHONDA FREDERICKS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LAURA TIDWELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728752 | SHONDA FREDERICKS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LAURA TIDWELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740248 | SHONDA FREDERICKS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LAURA TIDWELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753379 | SHONDA FREDERICKS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LAURA TIDWELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704829 | SHONDA FREDERICKS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LAURA TIDWELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717259 | SHONDA FREDERICKS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LAURA TIDWELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728753 | SHONDA FREDERICKS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LAURA TIDWELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740249 | SHONDA FREDERICKS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LAURA TIDWELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753380 | SHONDA FREDERICKS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LAURA TIDWELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712328 | SHORT, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724758 | SHORT, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736252 | SHORT, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748536 | SHORT, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760880 | SHORT, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712329 | SHORT, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724759 | SHORT, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 770 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26736253 | SHORT, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748537 | SHORT, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760881 | SHORT, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712468 | SHOUPE, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724898 | SHOUPE, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736392 | SHOUPE, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748676 | SHOUPE, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761020 | SHOUPE, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712469 | SHOUPE, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724899 | SHOUPE, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736393 | SHOUPE, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748677 | SHOUPE, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761021 | SHOUPE, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712042 | SHOVER, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724472 | SHOVER, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735966 | SHOVER, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748250 | SHOVER, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760594 | SHOVER, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712043 | SHOVER, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724473 | SHOVER, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735967 | SHOVER, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748251 | SHOVER, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760595 | SHOVER, JACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712284 | SHRIVER, JEREMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724714 | SHRIVER, JEREMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736208 | SHRIVER, JEREMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748492 | SHRIVER, JEREMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760836 | SHRIVER, JEREMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712285 | SHRIVER, JEREMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724715 | SHRIVER, JEREMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736209 | SHRIVER, JEREMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748493 | SHRIVER, JEREMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760837 | SHRIVER, JEREMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713550 | SHUCK, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725980 | SHUCK, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737474 | SHUCK, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749760 | SHUCK, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762102 | SHUCK, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713551 | SHUCK, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725981 | SHUCK, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737475 | SHUCK, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749761 | SHUCK, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762103 | SHUCK, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712480 | SHULL, JOHNNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724910 | SHULL, JOHNNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736404 | SHULL, JOHNNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748688 | SHULL, JOHNNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761032 | SHULL, JOHNNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712481 | SHULL, JOHNNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724911 | SHULL, JOHNNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736405 | SHULL, JOHNNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748689 | SHULL, JOHNNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761033 | SHULL, JOHNNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715548 | SHUNKWEILER, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727978 | SHUNKWEILER, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739472 | SHUNKWEILER, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751756 | SHUNKWEILER, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764100 | SHUNKWEILER, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715549 | SHUNKWEILER, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727979 | SHUNKWEILER, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739473 | SHUNKWEILER, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751759 | SHUNKWEILER, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764101 | SHUNKWEILER, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710042 | SHURSEN, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722472 | SHURSEN, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733966 | SHURSEN, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745444 | SHURSEN, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758594 | SHURSEN, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710043 | SHURSEN, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722473 | SHURSEN, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733967 | SHURSEN, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745445 | SHURSEN, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758595 | SHURSEN, ANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705140 | SHVETZ, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717570 | SHVETZ, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729064 | SHVETZ, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740560 | SHVETZ, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 771 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26753692 | SHVETZ, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705141 | SHVETZ, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717571 | SHVETZ, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729065 | SHVETZ, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740561 | SHVETZ, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753693 | SHVETZ, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706896 | SIAS, BABARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719328 | SIAS, BABARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730822 | SIAS, BABARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742318 | SIAS, BABARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755450 | SIAS, BABARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706899 | SIAS, BABARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719329 | SIAS, BABARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730823 | SIAS, BABARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742319 | SIAS, BABARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755451 | SIAS, BABARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710158 | SIEGEL, AUDRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722588 | SIEGEL, AUDRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734082 | SIEGEL, AUDRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745560 | SIEGEL, AUDRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758710 | SIEGEL, AUDRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710159 | SIEGEL, AUDRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722589 | SIEGEL, AUDRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734083 | SIEGEL, AUDRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745561 | SIEGEL, AUDRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758711 | SIEGEL, AUDRIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708026 | SIERRA FLAND, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF LATUNDA FLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720456 | SIERRA FLAND, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF LATUNDA FLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731950 | SIERRA FLAND, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF LATUNDA FLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743446 | SIERRA FLAND, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF LATUNDA FLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756578 | SIERRA FLAND, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF LATUNDA FLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708027 | SIERRA FLAND, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF LATUNDA FLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720457 | SIERRA FLAND, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF LATUNDA FLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731951 | SIERRA FLAND, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF LATUNDA FLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743447 | SIERRA FLAND, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF LATUNDA FLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756579 | SIERRA FLAND, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF LATUNDA FLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711498 | SIERRA, ELISEO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723928 | SIERRA, ELISEO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735422 | SIERRA, ELISEO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747706 | SIERRA, ELISEO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760050 | SIERRA, ELISEO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711499 | SIERRA, ELISEO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723929 | SIERRA, ELISEO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735423 | SIERRA, ELISEO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747707 | SIERRA, ELISEO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760051 | SIERRA, ELISEO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714290 | SIFUENTES, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726720 | SIFUENTES, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738214 | SIFUENTES, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750500 | SIFUENTES, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762842 | SIFUENTES, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714291 | SIFUENTES, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726721 | SIFUENTES, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738215 | SIFUENTES, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750501 | SIFUENTES, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762843 | SIFUENTES, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706432 | SIFUENTES, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718862 | SIFUENTES, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730356 | SIFUENTES, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741852 | SIFUENTES, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754984 | SIFUENTES, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706433 | SIFUENTES, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718863 | SIFUENTES, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730357 | SIFUENTES, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741853 | SIFUENTES, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754985 | SIFUENTES, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714302 | SILAS, REYLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726732 | SILAS, REYLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738226 | SILAS, REYLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750512 | SILAS, REYLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 772 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26762854 | SILAS, REYLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714303 | SILAS, REYLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726733 | SILAS, REYLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738227 | SILAS, REYLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750513 | SILAS, REYLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762855 | SILAS, REYLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707824 | SILAS, SHERYLL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720254 | SILAS, SHERYLL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731748 | SILAS, SHERYLL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743244 | SILAS, SHERYLL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756376 | SILAS, SHERYLL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707825 | SILAS, SHERYLL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720255 | SILAS, SHERYLL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731749 | SILAS, SHERYLL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743245 | SILAS, SHERYLL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756377 | SILAS, SHERYLL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704914 | SILINONTE, SALVATORE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717344 | SILINONTE, SALVATORE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728838 | SILINONTE, SALVATORE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740334 | SILINONTE, SALVATORE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753465 | SILINONTE, SALVATORE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704915 | SILINONTE, SALVATORE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717345 | SILINONTE, SALVATORE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728839 | SILINONTE, SALVATORE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740335 | SILINONTE, SALVATORE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753466 | SILINONTE, SALVATORE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714640 | SILLER, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727070 | SILLER, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738564 | SILLER, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750850 | SILLER, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763192 | SILLER, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714641 | SILLER, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727071 | SILLER, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738565 | SILLER, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750851 | SILLER, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763193 | SILLER, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766134 | SILVA, BERENICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768116 | SILVA, BERENICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770098 | SILVA, BERENICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772080 | SILVA, BERENICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774072 | SILVA, BERENICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766135 | SILVA, BERENICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768117 | SILVA, BERENICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770099 | SILVA, BERENICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772081 | SILVA, BERENICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774073 | SILVA, BERENICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705554 | SILVA, ESTEBAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717984 | SILVA, ESTEBAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729478 | SILVA, ESTEBAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740974 | SILVA, ESTEBAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754106 | SILVA, ESTEBAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705555 | SILVA, ESTEBAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717985 | SILVA, ESTEBAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729479 | SILVA, ESTEBAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740975 | SILVA, ESTEBAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754107 | SILVA, ESTEBAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712512 | SILVA, JORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712514 | SILVA, JORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724942 | SILVA, JORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724944 | SILVA, JORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736436 | SILVA, JORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736438 | SILVA, JORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748721 | SILVA, JORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748723 | SILVA, JORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761064 | SILVA, JORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761066 | SILVA, JORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712513 | SILVA, JORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712515 | SILVA, JORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724943 | SILVA, JORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724945 | SILVA, JORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736437 | SILVA, JORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736439 | SILVA, JORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748722 | SILVA, JORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748724 | SILVA, JORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761065 | SILVA, JORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761067 | SILVA, JORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713320 | SILVA, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26725750 | SILVA, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737244 | SILVA, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749530 | SILVA, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761872 | SILVA, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713321 | SILVA, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725751 | SILVA, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737245 | SILVA, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749531 | SILVA, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761873 | SILVA, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706330 | SILVA, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718760 | SILVA, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730254 | SILVA, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741750 | SILVA, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754882 | SILVA, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706331 | SILVA, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718761 | SILVA, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730255 | SILVA, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741751 | SILVA, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754883 | SILVA, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706164 | SILVERBERG, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718594 | SILVERBERG, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730088 | SILVERBERG, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741584 | SILVERBERG, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754716 | SILVERBERG, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706165 | SILVERBERG, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718595 | SILVERBERG, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730089 | SILVERBERG, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741585 | SILVERBERG, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754717 | SILVERBERG, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704738 | SILVERTOOTH, KIONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717188 | SILVERTOOTH, KIONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728682 | SILVERTOOTH, KIONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740178 | SILVERTOOTH, KIONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753309 | SILVERTOOTH, KIONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704759 | SILVERTOOTH, KIONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717189 | SILVERTOOTH, KIONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728683 | SILVERTOOTH, KIONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740179 | SILVERTOOTH, KIONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753310 | SILVERTOOTH, KIONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766136 | SILVIA, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768118 | SILVIA, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770100 | SILVIA, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772082 | SILVIA, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774074 | SILVIA, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766137 | SILVIA, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768119 | SILVIA, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770101 | SILVIA, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772083 | SILVIA, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774075 | SILVIA, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704686 | SIMEON, BUKOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717116 | SIMEON, BUKOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728610 | SIMEON, BUKOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740106 | SIMEON, BUKOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753237 | SIMEON, BUKOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704687 | SIMEON, BUKOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717117 | SIMEON, BUKOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728611 | SIMEON, BUKOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740107 | SIMEON, BUKOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753238 | SIMEON, BUKOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712796 | SIMMONS, KECHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725226 | SIMMONS, KECHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736720 | SIMMONS, KECHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749005 | SIMMONS, KECHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761348 | SIMMONS, KECHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712797 | SIMMONS, KECHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725227 | SIMMONS, KECHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736721 | SIMMONS, KECHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749006 | SIMMONS, KECHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761349 | SIMMONS, KECHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712996 | SIMMONS, LACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725426 | SIMMONS, LACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736920 | SIMMONS, LACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749206 | SIMMONS, LACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761548 | SIMMONS, LACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712997 | SIMMONS, LACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725427 | SIMMONS, LACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736921 | SIMMONS, LACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 774 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26749207 | SIMMONS, LACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761549 | SIMMONS, LACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713646 | SIMMONS, MESHON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726076 | SIMMONS, MESHON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737570 | SIMMONS, MESHON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749856 | SIMMONS, MESHON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762198 | SIMMONS, MESHON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713647 | SIMMONS, MESHON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726077 | SIMMONS, MESHON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737571 | SIMMONS, MESHON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749857 | SIMMONS, MESHON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762199 | SIMMONS, MESHON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707652 | SIMMONS, RANDALL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720082 | SIMMONS, RANDALL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731576 | SIMMONS, RANDALL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743072 | SIMMONS, RANDALL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758204 | SIMMONS, RANDALL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707653 | SIMMONS, RANDALL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720083 | SIMMONS, RANDALL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731577 | SIMMONS, RANDALL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743073 | SIMMONS, RANDALL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756205 | SIMMONS, RANDALL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708990 | SIMMONS, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721420 | SIMMONS, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732914 | SIMMONS, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744410 | SIMMONS, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757542 | SIMMONS, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708991 | SIMMONS, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721421 | SIMMONS, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732915 | SIMMONS, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744411 | SIMMONS, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757543 | SIMMONS, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705330 | SIMMS, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717760 | SIMMS, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729254 | SIMMS, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740750 | SIMMS, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753882 | SIMMS, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705331 | SIMMS, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717761 | SIMMS, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729255 | SIMMS, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740751 | SIMMS, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753883 | SIMMS, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715432 | SIMON, VICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727862 | SIMON, VICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739356 | SIMON, VICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751642 | SIMON, VICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763984 | SIMON, VICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715433 | SIMON, VICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727863 | SIMON, VICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739357 | SIMON, VICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751643 | SIMON, VICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763985 | SIMON, VICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766138 | SIMONDS, TERRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768120 | SIMONDS, TERRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770102 | SIMONDS, TERRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772084 | SIMONDS, TERRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774076 | SIMONDS, TERRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766139 | SIMONDS, TERRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768121 | SIMONDS, TERRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770103 | SIMONDS, TERRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772085 | SIMONDS, TERRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774077 | SIMONDS, TERRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710358 | SIMONS, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722788 | SIMONS, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734282 | SIMONS, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745760 | SIMONS, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758910 | SIMONS, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710359 | SIMONS, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722789 | SIMONS, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734283 | SIMONS, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745761 | SIMONS, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758911 | SIMONS, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712598 | SIMPSON, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725028 | SIMPSON, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736522 | SIMPSON, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748807 | SIMPSON, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761150 | SIMPSON, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26712599 | SIMPSON, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725029 | SIMPSON, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736523 | SIMPSON, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748808 | SIMPSON, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761151 | SIMPSON, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709740 | SIMPSON, SAMMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722170 | SIMPSON, SAMMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733664 | SIMPSON, SAMMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745142 | SIMPSON, SAMMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758292 | SIMPSON, SAMMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709741 | SIMPSON, SAMMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722171 | SIMPSON, SAMMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733665 | SIMPSON, SAMMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745143 | SIMPSON, SAMMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758293 | SIMPSON, SAMMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704790 | SIMPSON, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717220 | SIMPSON, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728714 | SIMPSON, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740210 | SIMPSON, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753341 | SIMPSON, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704791 | SIMPSON, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717221 | SIMPSON, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728715 | SIMPSON, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740211 | SIMPSON, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753342 | SIMPSON, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705224 | SIMS, CARNEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717654 | SIMS, CARNEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729148 | SIMS, CARNEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740644 | SIMS, CARNEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753776 | SIMS, CARNEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705225 | SIMS, CARNEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717655 | SIMS, CARNEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729149 | SIMS, CARNEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740645 | SIMS, CARNEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753777 | SIMS, CARNEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712046 | SIMS, JACKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724476 | SIMS, JACKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735970 | SIMS, JACKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748254 | SIMS, JACKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760598 | SIMS, JACKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712047 | SIMS, JACKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724477 | SIMS, JACKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735971 | SIMS, JACKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748255 | SIMS, JACKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760599 | SIMS, JACKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712750 | SIMS, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725180 | SIMS, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736674 | SIMS, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748959 | SIMS, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761302 | SIMS, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712751 | SIMS, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725181 | SIMS, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736675 | SIMS, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748960 | SIMS, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761303 | SIMS, KATHRYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713856 | SIMS, NED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726286 | SIMS, NED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737780 | SIMS, NED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750066 | SIMS, NED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762408 | SIMS, NED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713857 | SIMS, NED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726287 | SIMS, NED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737781 | SIMS, NED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750067 | SIMS, NED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762409 | SIMS, NED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715090 | SIMS, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727520 | SIMS, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739014 | SIMS, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751300 | SIMS, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763642 | SIMS, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715091 | SIMS, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727521 | SIMS, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739015 | SIMS, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751301 | SIMS, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763643 | SIMS, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712988 | SINGH, KYMBERLEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725418 | SINGH, KYMBERLEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 776 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26736912 | SINGH, KYMBERLEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749198 | SINGH, KYMBERLEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761540 | SINGH, KYMBERLEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712989 | SINGH, KYMBERLEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725419 | SINGH, KYMBERLEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736913 | SINGH, KYMBERLEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749199 | SINGH, KYMBERLEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761541 | SINGH, KYMBERLEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714834 | SINGH, SHEELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727264 | SINGH, SHEELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738758 | SINGH, SHEELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751044 | SINGH, SHEELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763386 | SINGH, SHEELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714835 | SINGH, SHEELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727265 | SINGH, SHEELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738759 | SINGH, SHEELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751045 | SINGH, SHEELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763387 | SINGH, SHEELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711878 | SINGLETON, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724308 | SINGLETON, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735802 | SINGLETON, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748086 | SINGLETON, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760430 | SINGLETON, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711879 | SINGLETON, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724309 | SINGLETON, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735803 | SINGLETON, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748087 | SINGLETON, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760431 | SINGLETON, GREGORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713192 | SINGLETON, LINDER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725622 | SINGLETON, LINDER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737116 | SINGLETON, LINDER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749402 | SINGLETON, LINDER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761744 | SINGLETON, LINDER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713193 | SINGLETON, LINDER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725623 | SINGLETON, LINDER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737117 | SINGLETON, LINDER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749403 | SINGLETON, LINDER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761745 | SINGLETON, LINDER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706772 | SINGLETON, WESLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719202 | SINGLETON, WESLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730696 | SINGLETON, WESLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742192 | SINGLETON, WESLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755324 | SINGLETON, WESLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706773 | SINGLETON, WESLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719203 | SINGLETON, WESLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730697 | SINGLETON, WESLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742193 | SINGLETON, WESLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755325 | SINGLETON, WESLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707124 | SINTJAGO, ELISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719554 | SINTJAGO, ELISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731048 | SINTJAGO, ELISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742544 | SINTJAGO, ELISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755676 | SINTJAGO, ELISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707125 | SINTJAGO, ELISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719555 | SINTJAGO, ELISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731049 | SINTJAGO, ELISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742545 | SINTJAGO, ELISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755677 | SINTJAGO, ELISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713634 | SIRLS, MELISSA WADE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726064 | SIRLS, MELISSA WADE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737558 | SIRLS, MELISSA WADE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749844 | SIRLS, MELISSA WADE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762186 | SIRLS, MELISSA WADE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713635 | SIRLS, MELISSA WADE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726065 | SIRLS, MELISSA WADE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737559 | SIRLS, MELISSA WADE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749845 | SIRLS, MELISSA WADE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762187 | SIRLS, MELISSA WADE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706500 | SIRODY, ROSANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718930 | SIRODY, ROSANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730424 | SIRODY, ROSANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741920 | SIRODY, ROSANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755052 | SIRODY, ROSANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706501 | SIRODY, ROSANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718931 | SIRODY, ROSANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730425 | SIRODY, ROSANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741921 | SIRODY, ROSANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26755053 | SIRODY, ROSANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709814 | SISK, AKILAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722244 | SISK, AKILAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733738 | SISK, AKILAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745216 | SISK, AKILAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758366 | SISK, AKILAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709815 | SISK, AKILAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722245 | SISK, AKILAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733739 | SISK, AKILAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745217 | SISK, AKILAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758367 | SISK, AKILAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704894 | SITES, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717324 | SITES, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728818 | SITES, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740314 | SITES, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753445 | SITES, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704895 | SITES, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717325 | SITES, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728819 | SITES, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740315 | SITES, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753446 | SITES, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708484 | SITES, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720914 | SITES, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732408 | SITES, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743904 | SITES, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757036 | SITES, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708485 | SITES, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720915 | SITES, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732409 | SITES, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743905 | SITES, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757037 | SITES, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709608 | SIWIERKA, TED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722038 | SIWIERKA, TED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733532 | SIWIERKA, TED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745028 | SIWIERKA, TED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758160 | SIWIERKA, TED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709609 | SIWIERKA, TED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722039 | SIWIERKA, TED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733533 | SIWIERKA, TED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745029 | SIWIERKA, TED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758161 | SIWIERKA, TED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709568 | SIZEMORE, ROXANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721998 | SIZEMORE, ROXANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733492 | SIZEMORE, ROXANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744988 | SIZEMORE, ROXANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758120 | SIZEMORE, ROXANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709569 | SIZEMORE, ROXANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721999 | SIZEMORE, ROXANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733493 | SIZEMORE, ROXANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744989 | SIZEMORE, ROXANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758121 | SIZEMORE, ROXANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706278 | SKAGGS, MYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718708 | SKAGGS, MYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730202 | SKAGGS, MYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741698 | SKAGGS, MYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754830 | SKAGGS, MYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706279 | SKAGGS, MYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718709 | SKAGGS, MYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730203 | SKAGGS, MYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741699 | SKAGGS, MYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754831 | SKAGGS, MYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706140 | SKELTON, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718122 | SKELTON, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770104 | SKELTON, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772086 | SKELTON, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774078 | SKELTON, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766141 | SKELTON, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768123 | SKELTON, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770105 | SKELTON, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772087 | SKELTON, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774079 | SKELTON, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714808 | SKONDIN, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727238 | SKONDIN, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738732 | SKONDIN, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751018 | SKONDIN, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763360 | SKONDIN, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714809 | SKONDIN, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 778 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26727239 | SKONDIN, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738733 | SKONDIN, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751019 | SKONDIN, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763361 | SKONDIN, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707008 | SKWERES, CHRISTIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719438 | SKWERES, CHRISTIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730932 | SKWERES, CHRISTIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742428 | SKWERES, CHRISTIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755560 | SKWERES, CHRISTIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707009 | SKWERES, CHRISTIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719439 | SKWERES, CHRISTIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730933 | SKWERES, CHRISTIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742429 | SKWERES, CHRISTIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755561 | SKWERES, CHRISTIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707660 | SLATON, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720090 | SLATON, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731584 | SLATON, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743080 | SLATON, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756212 | SLATON, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707661 | SLATON, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720091 | SLATON, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731585 | SLATON, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743081 | SLATON, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756213 | SLATON, RAYMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709164 | SLATTERY, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721594 | SLATTERY, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733088 | SLATTERY, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744584 | SLATTERY, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757716 | SLATTERY, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709165 | SLATTERY, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721595 | SLATTERY, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733089 | SLATTERY, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744585 | SLATTERY, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757717 | SLATTERY, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707582 | SLAUGHTER - WALKER, NOESHIA DASHANEE JOYCRAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720012 | SLAUGHTER - WALKER, NOESHIA DASHANEE JOYCRAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731506 | SLAUGHTER - WALKER, NOESHIA DASHANEE JOYCRAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743002 | SLAUGHTER - WALKER, NOESHIA DASHANEE JOYCRAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756134 | SLAUGHTER - WALKER, NOESHIA DASHANEE JOYCRAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707583 | SLAUGHTER - WALKER, NOESHIA DASHANEE JOYCRAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720013 | SLAUGHTER - WALKER, NOESHIA DASHANEE JOYCRAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731507 | SLAUGHTER - WALKER, NOESHIA DASHANEE JOYCRAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743003 | SLAUGHTER - WALKER, NOESHIA DASHANEE JOYCRAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756135 | SLAUGHTER - WALKER, NOESHIA DASHANEE JOYCRAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710584 | SLAUGHTER, CEDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723014 | SLAUGHTER, CEDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734508 | SLAUGHTER, CEDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746792 | SLAUGHTER, CEDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759136 | SLAUGHTER, CEDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710585 | SLAUGHTER, CEDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723015 | SLAUGHTER, CEDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734509 | SLAUGHTER, CEDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746793 | SLAUGHTER, CEDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759137 | SLAUGHTER, CEDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705804 | SLAUGHTER, JOANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718234 | SLAUGHTER, JOANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729728 | SLAUGHTER, JOANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741224 | SLAUGHTER, JOANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754356 | SLAUGHTER, JOANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705805 | SLAUGHTER, JOANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718235 | SLAUGHTER, JOANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729729 | SLAUGHTER, JOANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741225 | SLAUGHTER, JOANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754357 | SLAUGHTER, JOANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704792 | SLAUGHTER, LAKRESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717222 | SLAUGHTER, LAKRESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728716 | SLAUGHTER, LAKRESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740212 | SLAUGHTER, LAKRESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753343 | SLAUGHTER, LAKRESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704793 | SLAUGHTER, LAKRESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717223 | SLAUGHTER, LAKRESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728717 | SLAUGHTER, LAKRESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740213 | SLAUGHTER, LAKRESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753344 | SLAUGHTER, LAKRESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705488 | SLAY, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717918 | SLAY, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729412 | SLAY, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 779 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26740908 | SLAY, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754040 | SLAY, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705489 | SLAY, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717919 | SLAY, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729413 | SLAY, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740909 | SLAY, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754041 | SLAY, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710302 | SLOBODKIN, BORIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722732 | SLOBODKIN, BORIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734226 | SLOBODKIN, BORIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745704 | SLOBODKIN, BORIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758854 | SLOBODKIN, BORIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710303 | SLOBODKIN, BORIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722733 | SLOBODKIN, BORIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734227 | SLOBODKIN, BORIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745705 | SLOBODKIN, BORIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758855 | SLOBODKIN, BORIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26668970 | Stocktower, Barbara A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707684 | SLOUGHI, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720114 | SLOUGHI, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731608 | SLOUGHI, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743104 | SLOUGHI, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756236 | SLOUGHI, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707685 | SLOUGHI, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720115 | SLOUGHI, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731609 | SLOUGHI, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743105 | SLOUGHI, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756237 | SLOUGHI, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705792 | SLOVAK, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718222 | SLOVAK, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729716 | SLOVAK, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741212 | SLOVAK, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754344 | SLOVAK, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705793 | SLOVAK, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718223 | SLOVAK, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729717 | SLOVAK, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741213 | SLOVAK, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754345 | SLOVAK, JIMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708636 | SMALL, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721066 | SMALL, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732560 | SMALL, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744056 | SMALL, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757188 | SMALL, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708637 | SMALL, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721067 | SMALL, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732561 | SMALL, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744057 | SMALL, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757189 | SMALL, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706142 | SMALLEY, DELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768124 | SMALLEY, DELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770106 | SMALLEY, DELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772088 | SMALLEY, DELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774080 | SMALLEY, DELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706143 | SMALLEY, DELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768125 | SMALLEY, DELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770107 | SMALLEY, DELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772089 | SMALLEY, DELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774081 | SMALLEY, DELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715454 | SMARIO, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727884 | SMARIO, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739378 | SMARIO, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751664 | SMARIO, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764006 | SMARIO, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715455 | SMARIO, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727885 | SMARIO, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739379 | SMARIO, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751665 | SMARIO, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764007 | SMARIO, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766144 | SMILEY, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768126 | SMILEY, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770108 | SMILEY, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772090 | SMILEY, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774082 | SMILEY, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766145 | SMILEY, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768127 | SMILEY, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770109 | SMILEY, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772091 | SMILEY, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 780 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26774083 | SMILEY, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706246 | SMILEY, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718676 | SMILEY, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730170 | SMILEY, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741666 | SMILEY, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754798 | SMILEY, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706247 | SMILEY, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718677 | SMILEY, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730171 | SMILEY, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741667 | SMILEY, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754799 | SMILEY, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709948 | SMITH, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722378 | SMITH, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733872 | SMITH, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745350 | SMITH, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758500 | SMITH, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709949 | SMITH, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722379 | SMITH, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733873 | SMITH, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745351 | SMITH, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758501 | SMITH, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709990 | SMITH, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722420 | SMITH, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733914 | SMITH, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745392 | SMITH, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758542 | SMITH, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709991 | SMITH, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722421 | SMITH, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733915 | SMITH, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745393 | SMITH, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758543 | SMITH, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710140 | SMITH, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710142 | SMITH, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722570 | SMITH, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722572 | SMITH, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734064 | SMITH, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734066 | SMITH, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745542 | SMITH, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745544 | SMITH, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758692 | SMITH, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758694 | SMITH, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710141 | SMITH, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710143 | SMITH, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722571 | SMITH, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722573 | SMITH, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734065 | SMITH, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734067 | SMITH, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745543 | SMITH, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745545 | SMITH, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758693 | SMITH, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758695 | SMITH, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710268 | SMITH, BOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722698 | SMITH, BOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734192 | SMITH, BOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745670 | SMITH, BOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758820 | SMITH, BOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710269 | SMITH, BOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722699 | SMITH, BOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734193 | SMITH, BOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745671 | SMITH, BOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758821 | SMITH, BOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708716 | SMITH, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709664 | SMITH, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721146 | SMITH, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722094 | SMITH, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732640 | SMITH, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733588 | SMITH, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744136 | SMITH, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745084 | SMITH, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757268 | SMITH, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758216 | SMITH, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708717 | SMITH, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709665 | SMITH, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721147 | SMITH, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722095 | SMITH, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732641 | SMITH, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733589 | SMITH, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26744137 | SMITH, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745085 | SMITH, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757269 | SMITH, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758217 | SMITH, BRITTANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710408 | SMITH, BRITTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722838 | SMITH, BRITTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734332 | SMITH, BRITTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746616 | SMITH, BRITTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758960 | SMITH, BRITTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710409 | SMITH, BRITTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722839 | SMITH, BRITTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734333 | SMITH, BRITTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746617 | SMITH, BRITTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758961 | SMITH, BRITTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710670 | SMITH, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723100 | SMITH, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734594 | SMITH, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746878 | SMITH, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759222 | SMITH, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710671 | SMITH, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723101 | SMITH, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734595 | SMITH, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746879 | SMITH, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759223 | SMITH, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705294 | SMITH, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717724 | SMITH, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729218 | SMITH, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740714 | SMITH, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753846 | SMITH, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705295 | SMITH, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717725 | SMITH, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729219 | SMITH, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740715 | SMITH, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753847 | SMITH, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709142 | SMITH, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721572 | SMITH, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733066 | SMITH, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744562 | SMITH, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757694 | SMITH, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709143 | SMITH, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721573 | SMITH, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733067 | SMITH, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744563 | SMITH, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757695 | SMITH, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709392 | SMITH, COURTNAE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721822 | SMITH, COURTNAE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733316 | SMITH, COURTNAE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744812 | SMITH, COURTNAE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757944 | SMITH, COURTNAE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709393 | SMITH, COURTNAE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721823 | SMITH, COURTNAE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733317 | SMITH, COURTNAE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744813 | SMITH, COURTNAE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757945 | SMITH, COURTNAE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710872 | SMITH, COURTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723302 | SMITH, COURTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734796 | SMITH, COURTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747080 | SMITH, COURTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759424 | SMITH, COURTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710873 | SMITH, COURTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723303 | SMITH, COURTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734797 | SMITH, COURTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747081 | SMITH, COURTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759425 | SMITH, COURTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766146 | SMITH, DALIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768128 | SMITH, DALIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770110 | SMITH, DALIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772092 | SMITH, DALIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774086 | SMITH, DALIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766147 | SMITH, DALIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768129 | SMITH, DALIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770111 | SMITH, DALIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772093 | SMITH, DALIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774087 | SMITH, DALIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766148 | SMITH, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768130 | SMITH, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770112 | SMITH, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26772094 | SMITH, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774088 | SMITH, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766149 | SMITH, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768131 | SMITH, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770113 | SMITH, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772095 | SMITH, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774089 | SMITH, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711026 | SMITH, DARLENE J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723456 | SMITH, DARLENE J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734950 | SMITH, DARLENE J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747234 | SMITH, DARLENE J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759578 | SMITH, DARLENE J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711027 | SMITH, DARLENE J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723457 | SMITH, DARLENE J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734951 | SMITH, DARLENE J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747235 | SMITH, DARLENE J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759579 | SMITH, DARLENE J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711088 | SMITH, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723518 | SMITH, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735012 | SMITH, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747296 | SMITH, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759640 | SMITH, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711089 | SMITH, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723519 | SMITH, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735013 | SMITH, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747297 | SMITH, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759641 | SMITH, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705410 | SMITH, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717840 | SMITH, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729334 | SMITH, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740830 | SMITH, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753962 | SMITH, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705411 | SMITH, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717841 | SMITH, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729335 | SMITH, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740831 | SMITH, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753963 | SMITH, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711168 | SMITH, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723598 | SMITH, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735092 | SMITH, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747376 | SMITH, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759720 | SMITH, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711169 | SMITH, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723599 | SMITH, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735093 | SMITH, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747377 | SMITH, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759721 | SMITH, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708766 | SMITH, DEIDRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721196 | SMITH, DEIDRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732690 | SMITH, DEIDRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744186 | SMITH, DEIDRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757318 | SMITH, DEIDRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708767 | SMITH, DEIDRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721197 | SMITH, DEIDRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732691 | SMITH, DEIDRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744187 | SMITH, DEIDRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757319 | SMITH, DEIDRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707098 | SMITH, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719528 | SMITH, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731022 | SMITH, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742518 | SMITH, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755650 | SMITH, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707099 | SMITH, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719529 | SMITH, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731023 | SMITH, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742519 | SMITH, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755651 | SMITH, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708110 | SMITH, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711422 | SMITH, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720540 | SMITH, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723852 | SMITH, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732034 | SMITH, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735346 | SMITH, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743530 | SMITH, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747630 | SMITH, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756602 | SMITH, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759974 | SMITH, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 783 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26708111 | SMITH, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711423 | SMITH, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720541 | SMITH, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723853 | SMITH, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732035 | SMITH, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735347 | SMITH, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743531 | SMITH, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747631 | SMITH, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756663 | SMITH, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759975 | SMITH, DOUGLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711626 | SMITH, ETHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724056 | SMITH, ETHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735550 | SMITH, ETHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747834 | SMITH, ETHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760178 | SMITH, ETHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711627 | SMITH, ETHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724057 | SMITH, ETHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735551 | SMITH, ETHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747835 | SMITH, ETHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760179 | SMITH, ETHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704666 | SMITH, EWANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717096 | SMITH, EWANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728590 | SMITH, EWANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740086 | SMITH, EWANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753217 | SMITH, EWANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704667 | SMITH, EWANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717097 | SMITH, EWANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728591 | SMITH, EWANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740087 | SMITH, EWANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753218 | SMITH, EWANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708408 | SMITH, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711686 | SMITH, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720838 | SMITH, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724116 | SMITH, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732332 | SMITH, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735610 | SMITH, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743828 | SMITH, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747894 | SMITH, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756960 | SMITH, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760238 | SMITH, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708409 | SMITH, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711687 | SMITH, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720839 | SMITH, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724117 | SMITH, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732333 | SMITH, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735611 | SMITH, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743829 | SMITH, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747895 | SMITH, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756961 | SMITH, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760239 | SMITH, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708306 | SMITH, FREDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711724 | SMITH, FREDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720736 | SMITH, FREDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724154 | SMITH, FREDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732230 | SMITH, FREDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735648 | SMITH, FREDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743726 | SMITH, FREDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747932 | SMITH, FREDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756858 | SMITH, FREDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760276 | SMITH, FREDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708307 | SMITH, FREDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711725 | SMITH, FREDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720737 | SMITH, FREDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724155 | SMITH, FREDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732231 | SMITH, FREDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735649 | SMITH, FREDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743727 | SMITH, FREDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747933 | SMITH, FREDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756859 | SMITH, FREDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760277 | SMITH, FREDRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706150 | SMITH, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708132 | SMITH, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770114 | SMITH, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772096 | SMITH, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774090 | SMITH, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766151 | SMITH, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768133 | SMITH, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 784 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26770115 | SMITH, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772097 | SMITH, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774091 | SMITH, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704502 | SMITH, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716932 | SMITH, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728426 | SMITH, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739922 | SMITH, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753053 | SMITH, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704503 | SMITH, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716933 | SMITH, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728427 | SMITH, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739923 | SMITH, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753054 | SMITH, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766152 | SMITH, IRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768134 | SMITH, IRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770116 | SMITH, IRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772098 | SMITH, IRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774092 | SMITH, IRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766153 | SMITH, IRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768135 | SMITH, IRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770117 | SMITH, IRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772099 | SMITH, IRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774093 | SMITH, IRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712058 | SMITH, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724488 | SMITH, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735982 | SMITH, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748266 | SMITH, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760610 | SMITH, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712059 | SMITH, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724489 | SMITH, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735983 | SMITH, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748267 | SMITH, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760611 | SMITH, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766154 | SMITH, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768136 | SMITH, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770118 | SMITH, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772100 | SMITH, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774094 | SMITH, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766155 | SMITH, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768137 | SMITH, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770119 | SMITH, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772101 | SMITH, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774095 | SMITH, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766156 | SMITH, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768138 | SMITH, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770120 | SMITH, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772102 | SMITH, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774096 | SMITH, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766157 | SMITH, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768139 | SMITH, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770121 | SMITH, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772103 | SMITH, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774097 | SMITH, JAMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707240 | SMITH, JARVIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719670 | SMITH, JARVIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731164 | SMITH, JARVIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742660 | SMITH, JARVIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755792 | SMITH, JARVIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707241 | SMITH, JARVIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719671 | SMITH, JARVIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731165 | SMITH, JARVIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742661 | SMITH, JARVIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755793 | SMITH, JARVIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709188 | SMITH, JAVONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721618 | SMITH, JAVONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733112 | SMITH, JAVONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744608 | SMITH, JAVONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757740 | SMITH, JAVONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709189 | SMITH, JAVONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721619 | SMITH, JAVONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733113 | SMITH, JAVONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744609 | SMITH, JAVONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757741 | SMITH, JAVONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712578 | SMITH, JOTORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725008 | SMITH, JOTORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736502 | SMITH, JOTORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748787 | SMITH, JOTORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 785 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26761130 | SMITH, JOTORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712579 | SMITH, JOTORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725009 | SMITH, JOTORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736503 | SMITH, JOTORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748788 | SMITH, JOTORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761131 | SMITH, JOTORY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708432 | SMITH, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720862 | SMITH, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732356 | SMITH, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743852 | SMITH, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756984 | SMITH, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708433 | SMITH, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720863 | SMITH, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732357 | SMITH, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743853 | SMITH, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756985 | SMITH, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709280 | SMITH, KIMESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721710 | SMITH, KIMESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733204 | SMITH, KIMESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744700 | SMITH, KIMESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757832 | SMITH, KIMESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709281 | SMITH, KIMESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721711 | SMITH, KIMESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733205 | SMITH, KIMESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744701 | SMITH, KIMESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757833 | SMITH, KIMESHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712954 | SMITH, KRISTIN L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725384 | SMITH, KRISTIN L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736878 | SMITH, KRISTIN L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749164 | SMITH, KRISTIN L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761506 | SMITH, KRISTIN L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712955 | SMITH, KRISTIN L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725385 | SMITH, KRISTIN L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736879 | SMITH, KRISTIN L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749165 | SMITH, KRISTIN L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761507 | SMITH, KRISTIN L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766158 | SMITH, LACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766160 | SMITH, LACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768140 | SMITH, LACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768142 | SMITH, LACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770122 | SMITH, LACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770124 | SMITH, LACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772104 | SMITH, LACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772106 | SMITH, LACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774098 | SMITH, LACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774100 | SMITH, LACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766159 | SMITH, LACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766161 | SMITH, LACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768141 | SMITH, LACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768143 | SMITH, LACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770123 | SMITH, LACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770125 | SMITH, LACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772105 | SMITH, LACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772107 | SMITH, LACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774099 | SMITH, LACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774101 | SMITH, LACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707482 | SMITH, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719912 | SMITH, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731406 | SMITH, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742902 | SMITH, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756034 | SMITH, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707483 | SMITH, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719913 | SMITH, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731407 | SMITH, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742903 | SMITH, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756035 | SMITH, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709532 | SMITH, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721962 | SMITH, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733456 | SMITH, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744952 | SMITH, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758084 | SMITH, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709533 | SMITH, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721963 | SMITH, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733457 | SMITH, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744953 | SMITH, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758085 | SMITH, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713700 | SMITH, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 786 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26726130 | SMITH, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737624 | SMITH, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749910 | SMITH, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762252 | SMITH, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713701 | SMITH, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726131 | SMITH, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737625 | SMITH, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749911 | SMITH, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762253 | SMITH, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707676 | SMITH, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720106 | SMITH, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731600 | SMITH, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743096 | SMITH, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756228 | SMITH, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707677 | SMITH, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720107 | SMITH, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731601 | SMITH, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743097 | SMITH, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756229 | SMITH, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707686 | SMITH, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720116 | SMITH, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731610 | SMITH, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743106 | SMITH, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756238 | SMITH, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707687 | SMITH, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720117 | SMITH, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731611 | SMITH, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743107 | SMITH, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756239 | SMITH, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766162 | SMITH, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768144 | SMITH, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770126 | SMITH, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772108 | SMITH, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774102 | SMITH, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766163 | SMITH, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768145 | SMITH, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770127 | SMITH, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772109 | SMITH, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774103 | SMITH, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714484 | SMITH, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726914 | SMITH, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738408 | SMITH, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750694 | SMITH, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763036 | SMITH, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714485 | SMITH, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726915 | SMITH, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738409 | SMITH, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750695 | SMITH, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763037 | SMITH, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706482 | SMITH, RODERICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718912 | SMITH, RODERICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730406 | SMITH, RODERICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741902 | SMITH, RODERICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755034 | SMITH, RODERICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706483 | SMITH, RODERICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718913 | SMITH, RODERICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730407 | SMITH, RODERICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741903 | SMITH, RODERICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755035 | SMITH, RODERICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708246 | SMITH, ROSS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720670 | SMITH, ROSS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732170 | SMITH, ROSS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743666 | SMITH, ROSS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756798 | SMITH, ROSS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708247 | SMITH, ROSS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720677 | SMITH, ROSS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732171 | SMITH, ROSS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743667 | SMITH, ROSS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756799 | SMITH, ROSS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714782 | SMITH, SHANTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727212 | SMITH, SHANTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738706 | SMITH, SHANTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750992 | SMITH, SHANTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763334 | SMITH, SHANTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714783 | SMITH, SHANTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727213 | SMITH, SHANTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738707 | SMITH, SHANTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26750093 | SMITH, SHANTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763335 | SMITH, SHANTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714784 | SMITH, SHAQUITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727214 | SMITH, SHAQUITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738708 | SMITH, SHAQUITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750994 | SMITH, SHAQUITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763336 | SMITH, SHAQUITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714785 | SMITH, SHAQUITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727215 | SMITH, SHAQUITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738709 | SMITH, SHAQUITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750995 | SMITH, SHAQUITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763337 | SMITH, SHAQUITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714810 | SMITH, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727240 | SMITH, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738734 | SMITH, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751020 | SMITH, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763362 | SMITH, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714811 | SMITH, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727241 | SMITH, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738735 | SMITH, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751021 | SMITH, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763363 | SMITH, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714916 | SMITH, SOFIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727346 | SMITH, SOFIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738840 | SMITH, SOFIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751126 | SMITH, SOFIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763468 | SMITH, SOFIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714917 | SMITH, SOFIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727347 | SMITH, SOFIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738841 | SMITH, SOFIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751127 | SMITH, SOFIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763469 | SMITH, SOFIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714992 | SMITH, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727422 | SMITH, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738916 | SMITH, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751202 | SMITH, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763544 | SMITH, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714993 | SMITH, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727423 | SMITH, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738917 | SMITH, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751203 | SMITH, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763545 | SMITH, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715884 | SMITH, TRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728314 | SMITH, TRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739808 | SMITH, TRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752094 | SMITH, TRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764436 | SMITH, TRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715885 | SMITH, TRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728315 | SMITH, TRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739809 | SMITH, TRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752095 | SMITH, TRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764437 | SMITH, TRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715366 | SMITH, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727796 | SMITH, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739290 | SMITH, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751576 | SMITH, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763918 | SMITH, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715367 | SMITH, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727797 | SMITH, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739291 | SMITH, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751577 | SMITH, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763919 | SMITH, TROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707928 | SMITH, VERADEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720358 | SMITH, VERADEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731852 | SMITH, VERADEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743348 | SMITH, VERADEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756480 | SMITH, VERADEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707929 | SMITH, VERADEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720359 | SMITH, VERADEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731853 | SMITH, VERADEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743349 | SMITH, VERADEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756481 | SMITH, VERADEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715602 | SMITH, ZELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728032 | SMITH, ZELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739526 | SMITH, ZELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751812 | SMITH, ZELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764154 | SMITH, ZELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26715603 | SMITH, ZELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728033 | SMITH, ZELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739527 | SMITH, ZELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751813 | SMITH, ZELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764155 | SMITH, ZELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709638 | SMITH, ZENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722068 | SMITH, ZENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733062 | SMITH, ZENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745058 | SMITH, ZENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758190 | SMITH, ZENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709639 | SMITH, ZENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722069 | SMITH, ZENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733063 | SMITH, ZENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745059 | SMITH, ZENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758191 | SMITH, ZENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709394 | SMITH-JONES, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721824 | SMITH-JONES, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733318 | SMITH-JONES, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744814 | SMITH-JONES, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757946 | SMITH-JONES, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709395 | SMITH-JONES, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721825 | SMITH-JONES, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733319 | SMITH-JONES, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744815 | SMITH-JONES, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757947 | SMITH-JONES, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714994 | SMOOT, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727424 | SMOOT, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738918 | SMOOT, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751204 | SMOOT, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763546 | SMOOT, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714995 | SMOOT, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727425 | SMOOT, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738919 | SMOOT, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751205 | SMOOT, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763547 | SMOOT, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707024 | SMOTHERS, CONSUELLA JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719454 | SMOTHERS, CONSUELLA JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730948 | SMOTHERS, CONSUELLA JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742444 | SMOTHERS, CONSUELLA JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755576 | SMOTHERS, CONSUELLA JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707025 | SMOTHERS, CONSUELLA JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719455 | SMOTHERS, CONSUELLA JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730949 | SMOTHERS, CONSUELLA JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742445 | SMOTHERS, CONSUELLA JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755577 | SMOTHERS, CONSUELLA JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711644 | SMYLES, EVELYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724074 | SMYLES, EVELYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735568 | SMYLES, EVELYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747852 | SMYLES, EVELYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760190 | SMYLES, EVELYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711645 | SMYLES, EVELYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724075 | SMYLES, EVELYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735569 | SMYLES, EVELYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747853 | SMYLES, EVELYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760197 | SMYLES, EVELYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26667686 | Sneed Jr, Albert L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26666635 | Sneed, Jr., Albert  L. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706406 | SNEED, REENEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718836 | SNEED, REENEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730330 | SNEED, REENEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741826 | SNEED, REENEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754958 | SNEED, REENEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706407 | SNEED, REENEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718837 | SNEED, REENEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730331 | SNEED, REENEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741827 | SNEED, REENEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754959 | SNEED, REENEA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710276 | SNIDER, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722706 | SNIDER, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734200 | SNIDER, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745678 | SNIDER, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758828 | SNIDER, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710277 | SNIDER, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722707 | SNIDER, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734201 | SNIDER, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745679 | SNIDER, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758829 | SNIDER, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26708350 | SNIVELY, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720780 | SNIVELY, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732274 | SNIVELY, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743770 | SNIVELY, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756902 | SNIVELY, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708351 | SNIVELY, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720781 | SNIVELY, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732275 | SNIVELY, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743771 | SNIVELY, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756903 | SNIVELY, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709788 | SNORTON, ADRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722218 | SNORTON, ADRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733712 | SNORTON, ADRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745190 | SNORTON, ADRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758340 | SNORTON, ADRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709789 | SNORTON, ADRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722219 | SNORTON, ADRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733713 | SNORTON, ADRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745191 | SNORTON, ADRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758341 | SNORTON, ADRIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766164 | SNOW, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768146 | SNOW, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770128 | SNOW, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772110 | SNOW, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774104 | SNOW, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766165 | SNOW, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768147 | SNOW, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770129 | SNOW, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772111 | SNOW, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774105 | SNOW, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705104 | SOBREVEGA, ARIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717534 | SOBREVEGA, ARIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729028 | SOBREVEGA, ARIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740524 | SOBREVEGA, ARIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753656 | SOBREVEGA, ARIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705105 | SOBREVEGA, ARIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717535 | SOBREVEGA, ARIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729029 | SOBREVEGA, ARIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740525 | SOBREVEGA, ARIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753657 | SOBREVEGA, ARIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710284 | SOELISTIJO, BOEDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722714 | SOELISTIJO, BOEDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734208 | SOELISTIJO, BOEDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745686 | SOELISTIJO, BOEDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758836 | SOELISTIJO, BOEDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710285 | SOELISTIJO, BOEDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722715 | SOELISTIJO, BOEDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734209 | SOELISTIJO, BOEDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745687 | SOELISTIJO, BOEDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758837 | SOELISTIJO, BOEDI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766166 | SOLANO, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768148 | SOLANO, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770130 | SOLANO, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772112 | SOLANO, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774106 | SOLANO, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766167 | SOLANO, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768149 | SOLANO, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770131 | SOLANO, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772113 | SOLANO, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774107 | SOLANO, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710864 | SOLARES, CORINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723294 | SOLARES, CORINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734788 | SOLARES, CORINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747072 | SOLARES, CORINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759416 | SOLARES, CORINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710865 | SOLARES, CORINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723295 | SOLARES, CORINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734789 | SOLARES, CORINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747073 | SOLARES, CORINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759417 | SOLARES, CORINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766168 | SOLIS, BERNARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768150 | SOLIS, BERNARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770132 | SOLIS, BERNARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772114 | SOLIS, BERNARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774108 | SOLIS, BERNARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766169 | SOLIS, BERNARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768151 | SOLIS, BERNARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 790 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26770133 | SOLIS, BERNARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772115 | SOLIS, BERNARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774109 | SOLIS, BERNARDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766170 | SOLIS, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768152 | SOLIS, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770134 | SOLIS, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772116 | SOLIS, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774110 | SOLIS, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766171 | SOLIS, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768153 | SOLIS, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770135 | SOLIS, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772117 | SOLIS, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774111 | SOLIS, RENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766172 | SOLIZ, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768154 | SOLIZ, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770136 | SOLIZ, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772118 | SOLIZ, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774112 | SOLIZ, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766173 | SOLIZ, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768155 | SOLIZ, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770137 | SOLIZ, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772119 | SOLIZ, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774113 | SOLIZ, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704982 | SOLOMON, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717412 | SOLOMON, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728906 | SOLOMON, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740402 | SOLOMON, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753533 | SOLOMON, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704983 | SOLOMON, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717413 | SOLOMON, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728907 | SOLOMON, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740403 | SOLOMON, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753534 | SOLOMON, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766174 | SOLSONA, EUGENIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768156 | SOLSONA, EUGENIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770138 | SOLSONA, EUGENIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772120 | SOLSONA, EUGENIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774114 | SOLSONA, EUGENIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766175 | SOLSONA, EUGENIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768157 | SOLSONA, EUGENIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770139 | SOLSONA, EUGENIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772121 | SOLSONA, EUGENIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774115 | SOLSONA, EUGENIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766176 | SOMOZA, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768158 | SOMOZA, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770140 | SOMOZA, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772122 | SOMOZA, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774116 | SOMOZA, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766177 | SOMOZA, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768159 | SOMOZA, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770141 | SOMOZA, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772123 | SOMOZA, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774117 | SOMOZA, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26676589 | Sompo America Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26676596 | Sompo American Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | aeindelman@dt-law.com | Email |
| 26676380 | Sompo American Insurance Company | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708530 | SONS INTERNATIONAL INC. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26720960 | SONS INTERNATIONAL INC. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732454 | SONS INTERNATIONAL INC. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26743950 | SONS INTERNATIONAL INC. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757082 | SONS INTERNATIONAL INC. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26708531 | SONS INTERNATIONAL INC. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26720961 | SONS INTERNATIONAL INC. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732455 | SONS INTERNATIONAL INC. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26743951 | SONS INTERNATIONAL INC. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757083 | SONS INTERNATIONAL INC. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26766178 | SORRELL, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768160 | SORRELL, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770142 | SORRELL, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772124 | SORRELL, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774118 | SORRELL, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766179 | SORRELL, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768161 | SORRELL, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770143 | SORRELL, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772125 | SORRELL, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774119 | SORRELL, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704640 | SORRELLS, TAWANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26717070 | SORRELLS, TAWANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728564 | SORRELLS, TAWANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740060 | SORRELLS, TAWANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753191 | SORRELLS, TAWANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704641 | SORRELLS, TAWANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717071 | SORRELLS, TAWANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728565 | SORRELLS, TAWANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740061 | SORRELLS, TAWANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753192 | SORRELLS, TAWANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712060 | SOSA, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724490 | SOSA, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735984 | SOSA, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748266 | SOSA, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760612 | SOSA, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712061 | SOSA, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724491 | SOSA, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735985 | SOSA, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748269 | SOSA, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760613 | SOSA, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766180 | SOTO, CAMELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766162 | SOTO, CAMELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770144 | SOTO, CAMELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772126 | SOTO, CAMELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774120 | SOTO, CAMELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766181 | SOTO, CAMELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768163 | SOTO, CAMELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770145 | SOTO, CAMELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772127 | SOTO, CAMELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774121 | SOTO, CAMELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708210 | SOTO, ISAAC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720640 | SOTO, ISAAC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732134 | SOTO, ISAAC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743630 | SOTO, ISAAC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756762 | SOTO, ISAAC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708211 | SOTO, ISAAC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720641 | SOTO, ISAAC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732135 | SOTO, ISAAC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743631 | SOTO, ISAAC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756763 | SOTO, ISAAC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766182 | SOTO, MARIA D. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768164 | SOTO, MARIA D. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770146 | SOTO, MARIA D. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772128 | SOTO, MARIA D. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774122 | SOTO, MARIA D. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766183 | SOTO, MARIA D. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768165 | SOTO, MARIA D. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770147 | SOTO, MARIA D. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772129 | SOTO, MARIA D. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774123 | SOTO, MARIA D. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766184 | SOTO, MARTA A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768166 | SOTO, MARTA A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770148 | SOTO, MARTA A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772130 | SOTO, MARTA A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774124 | SOTO, MARTA A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766185 | SOTO, MARTA A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768167 | SOTO, MARTA A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770149 | SOTO, MARTA A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772131 | SOTO, MARTA A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774125 | SOTO, MARTA A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714088 | SOTO, PERLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726518 | SOTO, PERLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738012 | SOTO, PERLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750298 | SOTO, PERLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762640 | SOTO, PERLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714089 | SOTO, PERLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726519 | SOTO, PERLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738013 | SOTO, PERLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750299 | SOTO, PERLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762641 | SOTO, PERLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26690689 | Southern County Mutual Insurance Company | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26684258 | Southern County Mutual Insurance Company | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26685499 | Southern County Mutual Insurance Company | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26675548 | Southern County Mutual Insurance Company now known as Standard Casualty Company | Standard Casualty Company | 100 Northwoods Drive | | | New Braunfels | TX | 78132 | | tstockman@stdins.com | malagha@canteyhanger.com | Email |
| 27197586 | Southern County Mutual Insurance Company now known as GEICO Texas County Mutual Insurance | Southern County Mutual Insurance Company now known | Daena G. Ramsey - Attorney | Shields Legal Group | 16400 Dallas Parkway Suite 300 | Dallas | TX | 75248 | India | dramsey@shieldslegal.com | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 792 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26676325 | Southern County Mutual Insurance Company now known as GEICO Texas County Mutual Insurance | Standard Casualty Company | Canley Hanger LLP | 4514 Cole Avenue, Suite 500 | | Dallas | TX | 75205 | | malagha@canteyhanger.com | dramsey@canteyhanger.com; rvaldez@canteyhanger.com; kapsey@canteyhanger.com; dmendoza@canteyhanger.com | Email |
| 26676568 | Southern County Mutual Insurance Company now known as GEICO Texas County Mutual Insurance | Standard Casualty Company | Canley Hanger LLP | 4514 Cole Avenue, Suite 500 | | Dallas | TX | 75205 | | dramsey@canteyhanger.com | malagha@canteyhanger.com; rvaldez@canteyhanger.com; kapsey@canteyhanger.com; dmendoza@canteyhanger.com | Email |
| 26691551 | Southern County Mutual Insurance Company now known as GEICO Texas County Mutual Insurance | Standard Casualty Company | Timothy Stockman | 100 Northwoods Drive | | New Braunfels | TX | 78132 | | malagha@canteyhanger.com | | Email |
| 26676317 | Southern County Mutual Insurance Company now known as GEICO Texas County Mutual Insurance | Standard Casualty Company | Canley Hanger LLP | 4514 Cole Avenue, Suite 500 | | Dallas | TX | 75205 | | malagha@canteyhanger.com | dramsey@canteyhanger.com; rvaldez@canteyhanger.com; kapsey@canteyhanger.com; dmendoza@canteyhanger.com | Email |
| 26699258 | Southern Insurance Company | AmTrust Financial Services, Inc. | Timothy Robert McKitterick | Claim Supervisor - Property Subrogation | 400 Executive Blvd S | Southington | CT | 06489 | | timothy.mckitterick@amtrustgroup.com | | Email |
| 26693958 | Southern Insurance Company | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26695261 | Southern Insurance Company | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26694111 | Southern Insurance Company | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26699037 | Southern Insurance Company | Timothy Robert McKitterick | Claim Supervisor - Property Subrogation | AmTrust Financial Services, Inc. | 400 Executive Blvd S | Southington | CT | 06489 | | timothy.mckitterick@amtrustgroup.com | | Email |
| 26698690 | Southern Insurance Company | Timothy Robert McKitterick | Claim Supervisor - Property Subrogation | AmTrust Financial Services, Inc. | 400 Executive Blvd S | Southington | CT | 06489 | | timothy.mckitterick@amtrustgroup.com | | Email |
| 26670488 | Southern Vanguard Insurance Company | c/o Mark Solomon | Matthiesen, Wickert & Lehrer, S.C. | 11940 Jollyville Rd., Ste. 215N | | Austin | TX | 78759 | | msolomon@mwl-law.com | | Email |
| 26670711 | Southern Vanguard Insurance Company | c/o Mark Solomon | Matthiesen, Wickert & Lehrer, S.C. | 11940 Jollyville Rd., Ste. 215N | | Austin | TX | 78759 | | msolomon@mwl-law.com | | Email |
| 26670711 | Southern Vanguard Insurance Company | c/o Mark Solomon | Matthiesen, Wickert & Lehrer, S.C. | 11940 Jollyville Rd., Ste. 215N | | Austin | TX | 78759 | | msolomon@mwl-law.com | | Email |
| 26670435 | Southern Vanguard Insurance Company | c/o Mark Solomon | Matthiesen, Wickert & Lehrer, S.C. | 11940 Jollyville Rd., Ste. 215N | | Austin | TX | 78759 | | msolomon@mwl-law.com | | Email |
| 26766186 | SOZA, ROEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768166 | SOZA, ROEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772132 | SOZA, ROEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774126 | SOZA, ROEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766187 | SOZA, ROEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768169 | SOZA, ROEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770151 | SOZA, ROEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772133 | SOZA, ROEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774127 | SOZA, ROEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709088 | SPAIN, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721518 | SPAIN, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733012 | SPAIN, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744508 | SPAIN, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757640 | SPAIN, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709089 | SPAIN, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721519 | SPAIN, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733013 | SPAIN, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744509 | SPAIN, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757641 | SPAIN, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710580 | SPARKMAN, CB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723010 | SPARKMAN, CB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734504 | SPARKMAN, CB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746788 | SPARKMAN, CB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759132 | SPARKMAN, CB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710581 | SPARKMAN, CB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723011 | SPARKMAN, CB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734505 | SPARKMAN, CB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746789 | SPARKMAN, CB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759133 | SPARKMAN, CB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712190 | SPARKS, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724620 | SPARKS, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736114 | SPARKS, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748398 | SPARKS, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760742 | SPARKS, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712191 | SPARKS, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724621 | SPARKS, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736115 | SPARKS, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748399 | SPARKS, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760743 | SPARKS, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713104 | SPARKS, LEAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725534 | SPARKS, LEAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737028 | SPARKS, LEAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749314 | SPARKS, LEAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761656 | SPARKS, LEAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713105 | SPARKS, LEAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725535 | SPARKS, LEAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737029 | SPARKS, LEAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749315 | SPARKS, LEAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761657 | SPARKS, LEAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715282 | SPARKS, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727712 | SPARKS, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739206 | SPARKS, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26751492 | SPARKS, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763834 | SPARKS, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715283 | SPARKS, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727713 | SPARKS, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739207 | SPARKS, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751493 | SPARKS, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763835 | SPARKS, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715844 | SPAULDING, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728274 | SPAULDING, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739768 | SPAULDING, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752054 | SPAULDING, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764396 | SPAULDING, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715845 | SPAULDING, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728275 | SPAULDING, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739769 | SPAULDING, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752055 | SPAULDING, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764397 | SPAULDING, SAMANTHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712714 | SPEARS, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725144 | SPEARS, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736638 | SPEARS, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748923 | SPEARS, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761266 | SPEARS, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712715 | SPEARS, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725145 | SPEARS, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736639 | SPEARS, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748924 | SPEARS, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761267 | SPEARS, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713052 | SPEARS, LATISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725482 | SPEARS, LATISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736976 | SPEARS, LATISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749262 | SPEARS, LATISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761604 | SPEARS, LATISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713053 | SPEARS, LATISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725483 | SPEARS, LATISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736977 | SPEARS, LATISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749263 | SPEARS, LATISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761605 | SPEARS, LATISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713348 | SPEER, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725778 | SPEER, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737272 | SPEER, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749558 | SPEER, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761900 | SPEER, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713349 | SPEER, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725779 | SPEER, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737273 | SPEER, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749559 | SPEER, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761901 | SPEER, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715870 | SPEIGHTS, TABITHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728300 | SPEIGHTS, TABITHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739794 | SPEIGHTS, TABITHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752080 | SPEIGHTS, TABITHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764422 | SPEIGHTS, TABITHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715871 | SPEIGHTS, TABITHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728301 | SPEIGHTS, TABITHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739795 | SPEIGHTS, TABITHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752081 | SPEIGHTS, TABITHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764423 | SPEIGHTS, TABITHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704700 | SPENCE, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717130 | SPENCE, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728624 | SPENCE, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740120 | SPENCE, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753251 | SPENCE, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704701 | SPENCE, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717131 | SPENCE, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728625 | SPENCE, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740121 | SPENCE, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753252 | SPENCE, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713552 | SPENCER, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725982 | SPENCER, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737476 | SPENCER, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749762 | SPENCER, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762104 | SPENCER, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713553 | SPENCER, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725983 | SPENCER, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737477 | SPENCER, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749763 | SPENCER, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762105 | SPENCER, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 794 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26715256 | SPENCER, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727686 | SPENCER, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739180 | SPENCER, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751466 | SPENCER, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763808 | SPENCER, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715257 | SPENCER, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727687 | SPENCER, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739181 | SPENCER, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751467 | SPENCER, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763809 | SPENCER, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715068 | SPICER, TALISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727498 | SPICER, TALISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738992 | SPICER, TALISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751278 | SPICER, TALISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763620 | SPICER, TALISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715069 | SPICER, TALISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727499 | SPICER, TALISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738993 | SPICER, TALISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751279 | SPICER, TALISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763621 | SPICER, TALISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26696141 | Spinnaker Insurance Company | 1 Pluckemin Way, Ste. 102 | | | | Bedminster | NJ | 07921 | | tostergaard@spinnakerins.com | | Email |
| 26685885 | Spinnaker Insurance Company | Cozen O'Connor | | | | | NJ | 07921 | | shalbeisen@cozen.com | | Email |
| 26689033 | Spinnaker Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26688277 | Spinnaker Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26688311 | Spinnaker Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26688263 | Spinnaker Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26690878 | Spinnaker Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26692487 | Spinnaker Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26693292 | Spinnaker Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26688286 | Spinnaker Insurance Company | Torben Ostergaard | CEO | 1 Pluckemin Way, Ste. 102 | | Bedminster | NJ | 07921 | | shalbeisen@cozen.com | tostergaard@spinnakerins.com | Email |
| 26688315 | Spinnaker Insurance Company | Torben Ostergaard | CEO | 1 Pluckemin Way, Ste. 102 | | Bedminster | NJ | 07921 | | tostergaard@spinnakerins.com | shalbeisen@cozen.com | Email |
| 26697526 | Spinnaker Insurance Company | Torben Ostergaard, CEO | 1 Pluckemin Way, Ste. 102 | | | Bedminster | NJ | 07921 | | tostergaard@spinnakerins.com | shalbeisen@cozen.com | Email |
| 26698260 | Spinnaker Insurance Company | Torben Ostergaard, CEO | 1 Pluckemin Way, Ste. 102 | | | Bedminster | NJ | 07921 | | tostergaard@spinnakerins.com | shalbeisen@cozen.com | Email |
| 26696261 | Spinnaker Insurance Company | Torben Ostergaard, CEO | 1 Pluckemin Way, Ste. 102 | | | Bedminster | NJ | 07921 | | tostergaard@spinnakerins.com | shalbeisen@cozen.com | Email |
| 26697731 | Spinnaker Insurance Company | Torben Ostergaard, CEO | 1 Pluckemin Way, Ste. 102 | | | Bedminster | NJ | 07921 | | tostergaard@spinnakerins.com | | Email |
| 26696213 | Spinnaker Insurance Company | Torben Ostergaard, CEO | 1 Pluckemin Way, Ste. 102 | | | Bedminster | NJ | 07921 | | tostergaard@spinnakerins.com | | Email |
| 26710798 | SPIVEY, CLAUDE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723228 | SPIVEY, CLAUDE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734722 | SPIVEY, CLAUDE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747006 | SPIVEY, CLAUDE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759350 | SPIVEY, CLAUDE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710799 | SPIVEY, CLAUDE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723229 | SPIVEY, CLAUDE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734723 | SPIVEY, CLAUDE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747007 | SPIVEY, CLAUDE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759351 | SPIVEY, CLAUDE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712062 | SPIVEY, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724492 | SPIVEY, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735986 | SPIVEY, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748270 | SPIVEY, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760614 | SPIVEY, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712063 | SPIVEY, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724493 | SPIVEY, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735987 | SPIVEY, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748271 | SPIVEY, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760615 | SPIVEY, JACQUELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706122 | SPIVEY, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718552 | SPIVEY, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730046 | SPIVEY, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741542 | SPIVEY, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754674 | SPIVEY, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706123 | SPIVEY, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718553 | SPIVEY, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730047 | SPIVEY, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741543 | SPIVEY, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754675 | SPIVEY, MARGARET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713842 | SPIVEY, NASHAY LATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726272 | SPIVEY, NASHAY LATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737766 | SPIVEY, NASHAY LATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750052 | SPIVEY, NASHAY LATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762394 | SPIVEY, NASHAY LATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26713843 | SPIVEY, NASHAY LATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726273 | SPIVEY, NASHAY LATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737767 | SPIVEY, NASHAY LATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750053 | SPIVEY, NASHAY LATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762395 | SPIVEY, NASHAY LATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705254 | SPOON, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717684 | SPOON, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729178 | SPOON, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740674 | SPOON, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753806 | SPOON, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705255 | SPOON, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717685 | SPOON, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729179 | SPOON, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740675 | SPOON, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753807 | SPOON, CATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714812 | SPRAY, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727242 | SPRAY, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738736 | SPRAY, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751022 | SPRAY, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763364 | SPRAY, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714813 | SPRAY, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727243 | SPRAY, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738737 | SPRAY, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751023 | SPRAY, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763365 | SPRAY, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714608 | SPRINGS, RUBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727038 | SPRINGS, RUBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738532 | SPRINGS, RUBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750818 | SPRINGS, RUBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763160 | SPRINGS, RUBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714609 | SPRINGS, RUBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727039 | SPRINGS, RUBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738533 | SPRINGS, RUBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750819 | SPRINGS, RUBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763161 | SPRINGS, RUBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713294 | SPRINGSTEAD, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725724 | SPRINGSTEAD, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737218 | SPRINGSTEAD, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749504 | SPRINGSTEAD, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761846 | SPRINGSTEAD, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713295 | SPRINGSTEAD, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725725 | SPRINGSTEAD, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737219 | SPRINGSTEAD, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749505 | SPRINGSTEAD, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761847 | SPRINGSTEAD, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714488 | SPRUILL, ROBINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726918 | SPRUILL, ROBINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738412 | SPRUILL, ROBINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750698 | SPRUILL, ROBINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763040 | SPRUILL, ROBINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714489 | SPRUILL, ROBINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726919 | SPRUILL, ROBINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738413 | SPRUILL, ROBINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750699 | SPRUILL, ROBINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763041 | SPRUILL, ROBINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713722 | SQUIRES, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726152 | SQUIRES, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737646 | SQUIRES, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749932 | SQUIRES, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762274 | SQUIRES, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713723 | SQUIRES, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726153 | SQUIRES, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737647 | SQUIRES, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749933 | SQUIRES, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762275 | SQUIRES, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26679250 | St Paul Fire and Marine Insurance Co. | Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | dflorek@travelers.com | Email |
| 26693786 | St Paul Fire and Marine Insurance Co. | Travelers | Don Florek, Vice President Subrogation | One Tower Square, 4MS | | Hartford | CT | 06183 | | dflorek@travelers.com | | Email |
| 26679213 | St Paul Guardian Insurance Company | Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | | Email |
| 26693790 | St Paul Guardian Insurance Company | Travelers | Don Florek, Vice President Subrogation | One Tower Square, 4MS | | Hartford | CT | 06183 | | dflorek@travelers.com | | Email |
| 26766188 | ST. CLAIRE, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768170 | ST. CLAIRE, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770152 | ST. CLAIRE, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772134 | ST. CLAIRE, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774128 | ST. CLAIRE, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766189 | ST. CLAIRE, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768171 | ST. CLAIRE, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770153 | ST. CLAIRE, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26772135 | ST. CLAIRE, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774129 | ST. CLAIRE, ALBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711496 | ST. GEORGE, ELISA RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723926 | ST. GEORGE, ELISA RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735420 | ST. GEORGE, ELISA RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747704 | ST. GEORGE, ELISA RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760048 | ST. GEORGE, ELISA RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711497 | ST. GEORGE, ELISA RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723927 | ST. GEORGE, ELISA RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735421 | ST. GEORGE, ELISA RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747705 | ST. GEORGE, ELISA RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760049 | ST. GEORGE, ELISA RENEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709604 | ST. JULES, SIDNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719034 | ST. JULES, SIDNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730528 | ST. JULES, SIDNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742024 | ST. JULES, SIDNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755156 | ST. JULES, SIDNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709605 | ST. JULES, SIDNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719035 | ST. JULES, SIDNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730529 | ST. JULES, SIDNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742025 | ST. JULES, SIDNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755157 | ST. JULES, SIDNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26696624 | St. Paul Fire and Marine Insurance Company | Dentons US LLP | Attn: Patrick C. Maxcy | 233 South Wacker Drive, Suite 5900 | | Chicago | IL | 60606-6361 | | samantha.ruben@dentons.com | | Email |
| 26684822 | St. Paul Fire and Marine Insurance Company | Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | | Email |
| 26683703 | St. Paul Fire and Marine Insurance Company | Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | | Email |
| 26694378 | St. Paul Fire and Marine Insurance Company | Travelers | Don Florek, Vice President Subrogation | One Tower Square, 4MS | | Hartford | CT | 06183 | | dflorek@travelers.com | | Email |
| 26696625 | St. Paul Fire and Marine Insurance Company | Travelers | Don Florek, Vice President Subrogation | One Tower Square, 4MS | | Hartford | CT | 06138 | | dflorek@travelers.com | | Email |
| 26694000 | St. Paul Guardian Insurance Company | Mary C. Duffy Boardman, Executive Counsel | 1 Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | samantha.ruben@dentons.com | Email |
| 26685103 | St. Paul Guardian Insurance Company | Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | | Email |
| 26694589 | St. Paul Guardian Insurance Company | Travelers | Don Florek, Vice President Subrogation | One Tower Square, 4MS | | Hartford | CT | 06183 | | dflorek@travelers.com | | Email |
| 26696659 | St. Paul Guardian Insurance Company | Travelers | Don Florek, Vice President Subrogation | One Tower Square, 4MS | | Hartford | CT | 06183 | | dflorek@travelers.com | | Email |
| 26707836 | STACY STRICKLAND ON BEHALF OF OMAR STRICKLAND | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26720266 | STACY STRICKLAND ON BEHALF OF OMAR STRICKLAND | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26731760 | STACY STRICKLAND ON BEHALF OF OMAR STRICKLAND | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26743250 | STACY STRICKLAND ON BEHALF OF OMAR STRICKLAND | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26756388 | STACY STRICKLAND ON BEHALF OF OMAR STRICKLAND | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26707837 | STACY STRICKLAND ON BEHALF OF OMAR STRICKLAND | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26720267 | STACY STRICKLAND ON BEHALF OF OMAR STRICKLAND | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26731761 | STACY STRICKLAND ON BEHALF OF OMAR STRICKLAND | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26743257 | STACY STRICKLAND ON BEHALF OF OMAR STRICKLAND | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26756389 | STACY STRICKLAND ON BEHALF OF OMAR STRICKLAND | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26708028 | STACY STRICKLAND, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF DAVID STRICKLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720458 | STACY STRICKLAND, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF DAVID STRICKLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731962 | STACY STRICKLAND, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF DAVID STRICKLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743448 | STACY STRICKLAND, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF DAVID STRICKLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756580 | STACY STRICKLAND, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF DAVID STRICKLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708029 | STACY STRICKLAND, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF DAVID STRICKLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720459 | STACY STRICKLAND, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF DAVID STRICKLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731953 | STACY STRICKLAND, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF DAVID STRICKLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743449 | STACY STRICKLAND, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF DAVID STRICKLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756581 | STACY STRICKLAND, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF DAVID STRICKLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706684 | STAFFORD, THOMAS FRANKLIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719114 | STAFFORD, THOMAS FRANKLIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730608 | STAFFORD, THOMAS FRANKLIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742104 | STAFFORD, THOMAS FRANKLIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755236 | STAFFORD, THOMAS FRANKLIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706685 | STAFFORD, THOMAS FRANKLIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719115 | STAFFORD, THOMAS FRANKLIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730609 | STAFFORD, THOMAS FRANKLIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742105 | STAFFORD, THOMAS FRANKLIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755237 | STAFFORD, THOMAS FRANKLIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715344 | STAFFORD, TRESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727774 | STAFFORD, TRESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739268 | STAFFORD, TRESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751554 | STAFFORD, TRESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763896 | STAFFORD, TRESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715345 | STAFFORD, TRESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727775 | STAFFORD, TRESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739269 | STAFFORD, TRESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26751555 | STAFFORD, TRESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763897 | STAFFORD, TRESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713846 | STAGGS, NATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726276 | STAGGS, NATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737770 | STAGGS, NATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750056 | STAGGS, NATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762398 | STAGGS, NATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713847 | STAGGS, NATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726277 | STAGGS, NATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737771 | STAGGS, NATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750057 | STAGGS, NATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762399 | STAGGS, NATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706760 | STAHLHUT, VIVIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719190 | STAHLHUT, VIVIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730684 | STAHLHUT, VIVIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742180 | STAHLHUT, VIVIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755312 | STAHLHUT, VIVIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706761 | STAHLHUT, VIVIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719191 | STAHLHUT, VIVIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730685 | STAHLHUT, VIVIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742181 | STAHLHUT, VIVIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755313 | STAHLHUT, VIVIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710144 | STALEY, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722574 | STALEY, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734068 | STALEY, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745546 | STALEY, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758696 | STALEY, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710145 | STALEY, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722575 | STALEY, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734069 | STALEY, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745547 | STALEY, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758697 | STALEY, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712948 | STALTER, KRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725378 | STALTER, KRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736872 | STALTER, KRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749158 | STALTER, KRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761500 | STALTER, KRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712949 | STALTER, KRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725379 | STALTER, KRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736873 | STALTER, KRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749159 | STALTER, KRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761501 | STALTER, KRISTEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710696 | STAMPER, CRISTI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723326 | STAMPER, CRISTI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734820 | STAMPER, CRISTI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747104 | STAMPER, CRISTI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759448 | STAMPER, CRISTI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710897 | STAMPER, CRISTI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723327 | STAMPER, CRISTI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734821 | STAMPER, CRISTI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747105 | STAMPER, CRISTI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759449 | STAMPER, CRISTI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766190 | STANBRIDGE, ANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768172 | STANBRIDGE, ANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770154 | STANBRIDGE, ANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772136 | STANBRIDGE, ANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774130 | STANBRIDGE, ANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766191 | STANBRIDGE, ANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768173 | STANBRIDGE, ANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770155 | STANBRIDGE, ANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772137 | STANBRIDGE, ANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774131 | STANBRIDGE, ANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26675966 | Standard Casualty Company | Daena Goldsmith Ramsey | Shields Legal Group | 16400 Dallas Parkway, Suite 300 | | Dallas | TX | 75248 | | dramsey@shieldslegal.com | | Email |
| 26676027 | Standard Casualty Company | Daena Goldsmith Ramsey | Shields Legal Group | 16400 Dallas Parkway, Suite 300 | | Dallas | TX | 75248 | | dramsey@shieldslegal.com | | Email |
| 26676079 | Standard Casualty Company | Daena Goldsmith Ramsey | Shields Legal Group | 16400 Dallas Parkway, Suite 300 | | Dallas | TX | 75248 | | dramsey@shieldslegal.com | | Email |
| 27197585 | Standard Casualty Company | Standard Casualty Company | Daena G. Ramsey - Attorney | Shields Legal Group | 16400 Dallas Parkway Suite 300 | Dallas | TX | 75248 | | dramsey@shieldslegal.com | | Email |
| 27198653 | Standard Guaranty Insurance Company | Boteler, Mahoney, & Gray, LLP | 4201 Wingren Dr., Suite 208 | | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26681699 | Standard Guaranty Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26681776 | Standard Guaranty Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26681635 | Standard Guaranty Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26686620 | Standard Property and Casualty Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26686189 | Standard Property and Casualty Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26696327 | Standard Property and Casualty Insurance Company | Nicole Caron | Subrogation Corporate Litigation Consultant | Allstate Insurance Company | P.O. Box 660636 | Dallas | TX | 75266 | | clpf8@allstate.com | | Email |
| 26696332 | Standard Property and Casualty Insurance Company | Nicole Caron | Subrogation Corporate Litigation Consultant | Allstate Insurance Company | P.O. Box 660636 | Dallas | TX | 75266 | | clpf8@allstate.com | | Email |
| 26688188 | Standard Property And Casualty Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26695767 | Standard Property And Casualty Insurance Company | Nicole Caron | Subrogation Corporate Litigation Consultant | Allstate Insurance Company | PO Box 660636 | Dallas | TX | 75266 | | clpf8@allstate.com | | Email |
| 26766192 | STANGL, GORDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26768174 | STANGL, GORDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770156 | STANGL, GORDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772138 | STANGL, GORDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774132 | STANGL, GORDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766193 | STANGL, GORDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768175 | STANGL, GORDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770157 | STANGL, GORDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772139 | STANGL, GORDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774133 | STANGL, GORDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707260 | STANLAKE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719690 | STANLAKE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731184 | STANLAKE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742680 | STANLAKE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755812 | STANLAKE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707261 | STANLAKE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719691 | STANLAKE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731185 | STANLAKE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742681 | STANLAKE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755813 | STANLAKE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708288 | STANLEY, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720718 | STANLEY, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732212 | STANLEY, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743708 | STANLEY, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756840 | STANLEY, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708289 | STANLEY, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720719 | STANLEY, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732213 | STANLEY, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743709 | STANLEY, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756841 | STANLEY, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710770 | STANLEY, CHRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723200 | STANLEY, CHRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734694 | STANLEY, CHRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746978 | STANLEY, CHRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759322 | STANLEY, CHRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710771 | STANLEY, CHRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723201 | STANLEY, CHRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734695 | STANLEY, CHRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746979 | STANLEY, CHRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759323 | STANLEY, CHRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707054 | STANLEY, DARRYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719484 | STANLEY, DARRYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730978 | STANLEY, DARRYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742474 | STANLEY, DARRYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755606 | STANLEY, DARRYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707055 | STANLEY, DARRYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719485 | STANLEY, DARRYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730979 | STANLEY, DARRYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742475 | STANLEY, DARRYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755607 | STANLEY, DARRYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709518 | STANSBURY, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721948 | STANSBURY, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733442 | STANSBURY, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744938 | STANSBURY, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758070 | STANSBURY, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709519 | STANSBURY, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721949 | STANSBURY, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733443 | STANSBURY, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744939 | STANSBURY, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758071 | STANSBURY, LORI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766194 | STANSELL, ERNEST | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768176 | STANSELL, ERNEST | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770158 | STANSELL, ERNEST | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772140 | STANSELL, ERNEST | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774134 | STANSELL, ERNEST | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766195 | STANSELL, ERNEST | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768177 | STANSELL, ERNEST | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770159 | STANSELL, ERNEST | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772141 | STANSELL, ERNEST | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774135 | STANSELL, ERNEST | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27399662 | Staples, Inc. | PO Box 105748 | | | | Atlanta | GA | 30348 | | amremittance@staples.com | | Email |
| 27399270 | Staples, Inc. | Tom Riggleman | 7 Technology Circle | | | Columbia | SC | 29203 | | thomas.riggleman@staples.com | | Email |
| 26681799 | Star Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | aendelman@dt-law.com | Email |
| 26684379 | Star Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26682558 | Star Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26688414 | StarNet Insurance Company | McCathern, PLLC | Paul A. Grinke | One Cowboys Way, Suite 175 | | Frisco | TX | 75034 | | pgrinke@mccathernlaw.com | sking@mccathernlaw.com | Email |
| 26690015 | StarNet Insurance Company | McCathern, PLLC | Paul A. Grinke | One Cowboys Way, Suite 175 | | Frisco | TX | 75034 | | pgrinke@mccathernlaw.com | sking@mccathernlaw.com | Email |
| 26690776 | StarNet Insurance Company | McCathern, PLLC | Paul A. Grinke | One Cowboys Way, Suite 175 | | Frisco | TX | 75034 | | PGRINKE@MCCATHERNLAW.COM | sking@mccathernlaw.com | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26688404 | Starr Indemnity & Liability Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26688418 | Starr Indemnity & Liability Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26688915 | Starr Indemnity & Liability Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26697327 | Starr Indemnity & Liability Company | Thomas K. Byington | Vice President of Claims Operations | Starr Adjustment Services - A Member of Starr Co | 3353 Peachtree Road N. E. Suite 1000 | Atlanta | GA | 30326 | | thomas.byington@starrcompanies.com | | Email |
| 26697835 | Starr Indemnity & Liability Company | Thomas K. Byington | Vice President of Claims Operations | | 3353 Peachtree Road N.E. Suite 1000 | Atlanta | GA | 30326 | | thomas.byington@starrcompanies.com | | Email |
| 26697159 | Starr Indemnity & Liability Company | Thomas K. Byington, Vice President of Claims Opera | 3353 Peachtree Road N. E. Suite 1000 | | | Atlanta | GA | 30326 | | thomas.byington@starrcompanies.com | | Email |
| 27202622 | Starr Indemnity and Liability Company | 24811 NORTHWESTERN HWY, SUITE 600 | | | | SOUTHFI ELD | MI | 48034 | | abarnett@dt-law.com | | Email |
| 26676368 | Starr Indemnity and Liability Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | abarnett@dt-law.com | Email |
| 26675931 | Starr Indemnity and Liability Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | abarnett@dt-law.com | Email |
| 26676380 | Starr Indemnity and Liability Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26689134 | Starr Specialty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26689042 | Starr Specialty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26689680 | Starr Specialty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26697926 | Starr Specialty Insurance Company | Starr Adjustment Services - A Member of Starr | Thomas K. Byington | Vice President of Claims Operations | 3353 Peachtree Road N.E., Suite 1000 | Atlanta | GA | 30326 | | thomas.byington@starrcompanies.com | | Email |
| 26698045 | Starr Specialty Insurance Company | Starr Adjustment Services - A Member of Starr Comp | Thomas K. Byington | Vice President of Claims Operations | 3353 Peachtree Road N.E., Suite 1000 | Atlanta | GA | 30326 | | thomas.byington@starrcompanies.com | | Email |
| 26697907 | Starr Specialty Insurance Company | Starr Adjustment Services - A Member of Starr Comp | Thomas K. Byington, VP of Claims Operations | 3353 Peachtree Road N.E., Suite 1000 | | Atlanta | GA | 30326 | | thomas.byington@starrcompanies.com | | Email |
| 26674879 | Starr Specialty Lines Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | aendelman@dt-law.com | Email |
| 26675220 | Starr Specialty Lines Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26676574 | Starr Specialty Lines Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 27202758 | Starr Surplus Lines Insurance Company | Denenberg Tuffley, PLLC | Attn: Alyssa J. Endelman | 24811 Northwestern Hwy., Suite 600 | | Southfield | MI | 48034 | | aendelman@dt-law.com | | Email |
| 27202705 | Starr Surplus Lines Insurance Company | Denenberg Tuffley, PLLC | Attn: Alyssa J. Endelman | 24811 Northwestern Hwy., Suite 600 | | Southfield | MI | 48034 | | aendelman@dt-law.com | | Email |
| 26681511 | Starr Surplus Lines Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | aendelman@dt-law.com | Email |
| 26682302 | Starr Surplus Lines Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | aendelman@dt-law.com | Email |
| 26676500 | Starr Surplus Lines Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26676554 | Starr Surplus Lines Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26676530 | Starr Surplus Lines Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26682257 | Starr Surplus Lines Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26679781 | Starstone Specialty Insurance Company | Nielsen, Zehe & Antas, PC | Brian T. Suth | 55 W. Monroe, Suite 1800 | | Chicago | IL | 60603 | | BSUTH@NZALAW.COM | bhanlon@nzalaw.com | Email |
| 26679661 | Starstone Specialty Insurance Company | Nielsen, Zehe & Antas, PC | Brian T. Suth | 55 W. Monroe, Suite 1800 | | Chicago | IL | 60603 | | bsuth@nzalaw.com | bhanlon@nzalaw.com | Email |
| 26679790 | Starstone Specialty Insurance Company | Nielsen, Zehe & Antas, PC | Brian T. Suth | 55 W. Monroe, Suite 1800 | | Chicago | IL | 60603 | | bsuth@nzalaw.com | | Email |
| 26688544 | State Auto Property & Casualty Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26688546 | State Auto Property & Casualty Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26688154 | State Auto Property & Casualty Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26697773 | State Auto Property & Casualty Company | Ria Hutchinson | VP CARE Auto | State Auto Insurance Companies | P.O. BOX 182822 | s | OH | 43218 | | shalbeisen@cozen.com | ria.hutchinson@stateauto.com | Email |
| 26696216 | State Auto Property & Casualty Company | Ria Hutchinson | VP-CARE Auto | State Auto Insurance Companies | P.O. Box 182822 | s | OH | 43218 | | ria.hutchinson@stateauto.com | | Email |
| 26697728 | State Auto Property & Casualty Company | State Auto Insurance Companies | Ria Hutchinson, VP Care Auto | P.O. Box 182822 | | s | OH | 43218 | | ria.hutchinson@stateauto.com | | Email |
| 26689004 | State Automobile Mutual Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26689009 | State Automobile Mutual Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26689003 | State Automobile Mutual Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26698039 | State Automobile Mutual Insurance Company | Ria Hutchinson | VP Care Auto | State Auto Insurance Companies | P.O.BOX 182822 | s | OH | 43218 | | ria.hutchinson@stateauto.com | | Email |
| 26697785 | State Automobile Mutual Insurance Company | Ria Hutchinson | VP CARE Auto | State Auto Insurance Companies | P.O. BOX 182822 | s | OH | 43218 | | ria.hutchinson@stateauto.com | | Email |
| 26697591 | State Automobile Mutual Insurance Company | State Auto Insurance Companies | Ria Hutchinson, VP CARE Auto | P.O. Box 182822 | | s | OH | 43218 | | ria.hutchinson@stateauto.com | | Email |
| 26691744 | State Farm County Mutual Insurance Company of Texas | Attention: Law Department | Wendy Mazza | One State Farm Plaza, A-3 | | Blooming ton | IL | 61710 | | dherman@ghlaw-llp.com | helga.mayrose.fbrl@statefarm.com | Email |
| 26691756 | State Farm County Mutual Insurance Company of Texas | Attention: Law Department | Wendy Mazza | One State Farm Plaza, A-3 | | Blooming ton | IL | 61710 | | dherman@ghlaw-llp.com | Helga.Mayrose.fbrl@statefarm.com | Email |
| 26691725 | State Farm County Mutual Insurance Company of Texas | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26691733 | State Farm County Mutual Insurance Company of Texas | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26690195 | State Farm County Mutual Insurance Company of Texas | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26690223 | State Farm County Mutual Insurance Company of Texas | Wendy Mazza | Law Department | One State Farm Plaza, A-3 | | Blooming ton | IL | 61710 | | Helga.Mayrose.fbrl@statefarm.com | | Email |
| 26690376 | State Farm Fire and Casualty Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | dherman@ghlaw-llp.com | Email |
| 26692794 | State Farm Fire and Casualty Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | dherman@ghlaw-llp.com | Email |
| 26692796 | State Farm Fire and Casualty Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26691121 | State Farm Fire and Casualty Company | State Farm Corporate Law Department | Helga Mayrose, Fire Claim Counsel | One State Farm Plaza | | Blooming ton | IL | 61710 | | Helga.Mayrose.fbrl@statefarm.com | | Email |
| 26696754 | State Farm Fire and Casualty Company | Wendy Mazza | One State Farm Plaza | | | Blooming ton | IL | 61710 | | dherman@ghlaw-llp.com | Helga.Mayrose.fbrl@statefarm.com | Email |
| 26699168 | State Farm Fire and Casualty Company | Wendy Mazza | One State Farm Plaza | | | Blooming ton | IL | 61710 | | helga.mayrose.fbrl@statefarm.com | | Email |
| 26699120 | State Farm Fire and Casualty Company | Wendy Mazza, VPO-P&C Claims | One State Farm Plaza | | | Blooming ton | IL | 61710 | | Helga.Mayrose.fbrl@statefarm.com | | Email |
| 26698830 | State Farm Lloyds | Attn: Law Department | Wendy Mazza, VPO-P&C Claims | One State Farm Plaza, A-3 | | Blooming ton | IL | 61710 | | hela.mayrose.fbrl@statefarm.com | | Email |
| 26698768 | State Farm Lloyds | Attn: Law Dept. | Wendy Mazza, VPO- P&C Claims | One State Farm Plaza, A-3 | | Blooming ton | IL | 61710 | | Helga.Mayrose.fbrl@statefarm.com | | Email |
| 26689625 | State Farm Lloyds | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | dherman@ghlaw-llp.com | Email |
| 26691294 | State Farm Lloyds | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26684457 | State Farm Lloyds | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26698402 | State Farm Lloyds | Helga Mayrose | Fire Claim Counsel | State Farm Corporate Law Department | One State Farm Plaza, A-3 | Blooming ton | IL | 61710 | | Helga.Mayrose.fbrl@statefarm.com | | Email |
| 26698831 | State Farm Lloyds | State Farm Corporate Law Department | Helga Mayrose, Fire Claim Counsel | One State Farm Plaza | | Blooming ton | IL | 61710 | | Helga.Mayrose.fbrl@statefarm.com | | Email |
| 26698769 | State Farm Lloyds | State Farm Corporate Law Department | Helga Mayrose, Fire Claim Counsel | One State Farm Plaza | | Blooming ton | IL | 61710 | | Helga.Mayrose.fbrl@statefarm.com | | Email |
| 26692179 | State Farm Mutual Automobile Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | dherman@ghlaw-llp.com | Email |
| 26693141 | State Farm Mutual Automobile Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26691835 | State Farm Mutual Automobile Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26698803 | State Farm Mutual Automobile Insurance Company | State Farm Corporate Law Department | Helga Mayrose, Fire Claim Counsel | One State Farm Plaza | | Blooming ton | IL | 61710 | | Helga.Mayrose.fbrl@statefarm.com | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 800 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26699394 | State Farm Mutual Automobile Insurance Company | Wendy Mazza | VPO - P&C Claims | One State Farm Plaza | | Bloomington | IL | 61710 | | Helga.Mayrose.fbrl@statefarm.com | | Email |
| 26693144 | State Farm Mutual Automobile Insurance Company | Wendy Mazza | VPO- P&C Claims | State Farm Mutual Automobile Insurance Company | One State Farm Plaza | Bloomington | IL | 61710 | | dherman@ghlaw-llp.com | helga.mayrose.fbrl@statefarm.com | Email |
| 26698802 | State Farm Mutual Automobile Insurance Company | Wendy Mazza, VPO-P&C Claims | One State Farm Plaza | | | Bloomington | IL | 61710 | | Helga.Mayrose.fbrl@statefarm.com | dherman@ghlaw-llp.com | Email |
| 26677769 | State National Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26694137 | State National Insurance Company | George Bahls | Senior Vice President - Claims | Wellington Claim Service, Inc. | P.O. Box 1116 | Fort Worth | TX | 76101 | | gbahls@wellingtoninsgroup.com | | Email |
| 26677726 | State National Insurance Company, Inc. | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26677574 | State National Insurance Company, Inc. | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26676760 | State National Insurance Company, Inc. | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | abarrett@dt-law.com | Email |
| 26677264 | State National Insurance Company, Inc. | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | aendelman@dt-law.com | Email |
| 26676727 | State National Insurance Company, Inc. | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | pcasetta@dt-law.com | Email |
| 26694138 | State National Insurance Company, Inc. | George Bahls | Senior Vice President - Claims | Wellington Claim Service, Inc. | P.O. Box 1116 | Fort Worth | TX | 76101 | | gbahls@wellingtoninsgroup.com | | Email |
| 26694142 | State National Insurance Company, Inc. | Wellington Claim Service, Inc. | George Bahls, Senior Vice President - Claims | P.O. Box 1116 | | Fort Worth | TX | 76101 | | gbahls@wellingtoninsgroup.com | | Email |
| 26954394 | State of New Jersey - Division of Taxation | PO Box 245 - 3 John Fitch Way, 5th Floor | | | | Trenton | NJ | 08695 | | m.umar.butt@treas.nj.gov | mumar.butt@treas.nj.gov | Email |
| 26954394 | State of New Jersey - Division of Taxation | PO Box 245 - 3 John Fitch Way, 5th Floor | | | | Trenton | NJ | 08695 | | m.umar.butt@treas.nj.gov | mumar.butt@treas.nj.gov | Email |
| 26706084 | STATON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718514 | STATON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730008 | STATON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741504 | STATON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754636 | STATON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706085 | STATON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718515 | STATON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730009 | STATON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741505 | STATON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754637 | STATON, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26676414 | Steadfast Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26676250 | Steadfast Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26676438 | Steadfast Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26690160 | Steadfast Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26689144 | Steadfast Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26688670 | Steadfast Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26691925 | Steadfast Insurance Company | Jennifer Devitto | Property Recovery Litigation Specialist | Zurich American Insurance Company | PO Box 968015 | Schaumburg | IL | 60196 | | shalbeisen@cozen.com | jennifer.devitto@zurichna.com | Email |
| 26697831 | Steadfast Insurance Company | Terry Pevehouse, CSRP | Subrogation Account Manager | Sedgwick  Delegated Authority | 12650 Ingenuity Drive, Suite 200 | Orlando | FL | 32826 | | shalbeisen@cozen.com | terry.pevehouse@sedgwick.com | Email |
| 26697825 | Steadfast Insurance Company | Terry Pevehouse, CSRP | Subrogation Account Manager | Sedgwick Delegated Authority | 12650 Ingenuity Drive, Suite 200 | Orlando | FL | 32826 | | terry.pevehouse@sedgwick.com | | Email |
| 26697826 | Steadfast Insurance Company | Terry Pevehouse, CSRP | Subrogation Account Manager | Sedgwick Delegated Authority | 12650 Ingenuity Drive Suite 200 | Orlando | FL | 32826 | | terry.pevehouse@sedgwick.com | | Email |
| 26691521 | Steadfast Insurance Company | Zurich American Insurance Company | Jennifer DeVitto | PO Box 968015 | | Schaumburg | IL | 60196 | | jennifer.devitto@zurichna.com | | Email |
| 26691713 | Steadfast Insurance Company | Zurich American Insurance Company | Jennifer DeVitto | Property Recovery Litigation Specialist | PO Box 968015 | Schaumburg | IL | 60196 | | jennifer.devitto@zurichna.com | | Email |
| 26712292 | STEBENSON, JEROME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724722 | STEBENSON, JEROME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736216 | STEBENSON, JEROME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748500 | STEBENSON, JEROME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760844 | STEBENSON, JEROME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712293 | STEBENSON, JEROME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724723 | STEBENSON, JEROME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736217 | STEBENSON, JEROME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748501 | STEBENSON, JEROME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760845 | STEBENSON, JEROME | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704340 | STEEVES, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719070 | STEEVES, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731264 | STEEVES, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742760 | STEEVES, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755892 | STEEVES, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707341 | STEEVES, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719771 | STEEVES, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731265 | STEEVES, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742761 | STEEVES, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755893 | STEEVES, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710888 | STEFANESCU, CRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723318 | STEFANESCU, CRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734812 | STEFANESCU, CRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747096 | STEFANESCU, CRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759440 | STEFANESCU, CRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710889 | STEFANESCU, CRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723319 | STEFANESCU, CRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734813 | STEFANESCU, CRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747097 | STEFANESCU, CRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759441 | STEFANESCU, CRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713092 | STEFFY, LAWRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725522 | STEFFY, LAWRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737016 | STEFFY, LAWRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749302 | STEFFY, LAWRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761644 | STEFFY, LAWRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26713093 | STEFFY, LAWRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725523 | STEFFY, LAWRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737017 | STEFFY, LAWRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749303 | STEFFY, LAWRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761645 | STEFFY, LAWRENCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710286 | STEIGER, BONITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722716 | STEIGER, BONITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734210 | STEIGER, BONITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745688 | STEIGER, BONITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758838 | STEIGER, BONITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710287 | STEIGER, BONITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722717 | STEIGER, BONITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734211 | STEIGER, BONITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745689 | STEIGER, BONITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758839 | STEIGER, BONITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705606 | STEPHENS, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718036 | STEPHENS, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729530 | STEPHENS, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741026 | STEPHENS, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754158 | STEPHENS, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705607 | STEPHENS, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718037 | STEPHENS, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729531 | STEPHENS, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741027 | STEPHENS, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754159 | STEPHENS, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705932 | STEPHENS, KASIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718362 | STEPHENS, KASIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729856 | STEPHENS, KASIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741352 | STEPHENS, KASIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754484 | STEPHENS, KASIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705933 | STEPHENS, KASIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718363 | STEPHENS, KASIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729857 | STEPHENS, KASIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741353 | STEPHENS, KASIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754485 | STEPHENS, KASIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714158 | STEPHENS, RACHEAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726588 | STEPHENS, RACHEAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738082 | STEPHENS, RACHEAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750368 | STEPHENS, RACHEAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762710 | STEPHENS, RACHEAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714159 | STEPHENS, RACHEAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726589 | STEPHENS, RACHEAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738083 | STEPHENS, RACHEAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750369 | STEPHENS, RACHEAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762711 | STEPHENS, RACHEAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708622 | STEPHENS, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721052 | STEPHENS, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732546 | STEPHENS, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744042 | STEPHENS, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757174 | STEPHENS, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708623 | STEPHENS, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721053 | STEPHENS, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732547 | STEPHENS, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744043 | STEPHENS, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757175 | STEPHENS, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707908 | STEPHENS-STEEL, SHAUNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720238 | STEPHENS-STEEL, SHAUNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731732 | STEPHENS-STEEL, SHAUNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743228 | STEPHENS-STEEL, SHAUNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756360 | STEPHENS-STEEL, SHAUNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707909 | STEPHENS-STEEL, SHAUNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720239 | STEPHENS-STEEL, SHAUNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731733 | STEPHENS-STEEL, SHAUNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743229 | STEPHENS-STEEL, SHAUNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756361 | STEPHENS-STEEL, SHAUNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713554 | STEPP, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725984 | STEPP, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737478 | STEPP, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749764 | STEPP, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762106 | STEPP, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713555 | STEPP, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725985 | STEPP, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737479 | STEPP, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749765 | STEPP, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762107 | STEPP, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710862 | STERLING, COREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723292 | STERLING, COREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 802 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26734786 | STERLING, COREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747070 | STERLING, COREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759414 | STERLING, COREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710863 | STERLING, COREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723293 | STERLING, COREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734787 | STERLING, COREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747071 | STERLING, COREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759415 | STERLING, COREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712628 | STERLING, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725058 | STERLING, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736552 | STERLING, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748837 | STERLING, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761180 | STERLING, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712629 | STERLING, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725059 | STERLING, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736553 | STERLING, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748838 | STERLING, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761181 | STERLING, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712192 | STERNADEL, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724622 | STERNADEL, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736116 | STERNADEL, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748400 | STERNADEL, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760744 | STERNADEL, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712193 | STERNADEL, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724623 | STERNADEL, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736117 | STERNADEL, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748401 | STERNADEL, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760745 | STERNADEL, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708030 | STEVEN RADCLIFF, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LEEDA GAIL RADCLIFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720460 | STEVEN RADCLIFF, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LEEDA GAIL RADCLIFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731954 | STEVEN RADCLIFF, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LEEDA GAIL RADCLIFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743450 | STEVEN RADCLIFF, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LEEDA GAIL RADCLIFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756582 | STEVEN RADCLIFF, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LEEDA GAIL RADCLIFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708031 | STEVEN RADCLIFF, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LEEDA GAIL RADCLIFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720461 | STEVEN RADCLIFF, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LEEDA GAIL RADCLIFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731955 | STEVEN RADCLIFF, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LEEDA GAIL RADCLIFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743451 | STEVEN RADCLIFF, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LEEDA GAIL RADCLIFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756583 | STEVEN RADCLIFF, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LEEDA GAIL RADCLIFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710908 | STEVEN, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723338 | STEVEN, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734832 | STEVEN, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747116 | STEVEN, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759460 | STEVEN, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710909 | STEVEN, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723339 | STEVEN, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734833 | STEVEN, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747117 | STEVEN, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759461 | STEVEN, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705752 | STEVENS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718182 | STEVENS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729676 | STEVENS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741172 | STEVENS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754304 | STEVENS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705753 | STEVENS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718183 | STEVENS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729677 | STEVENS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741173 | STEVENS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754305 | STEVENS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705944 | STEVENS, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718374 | STEVENS, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729868 | STEVENS, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741364 | STEVENS, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754496 | STEVENS, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705945 | STEVENS, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718375 | STEVENS, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729869 | STEVENS, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741365 | STEVENS, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754497 | STEVENS, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712772 | STEVENS, KATISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725202 | STEVENS, KATISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 803 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26736696 | STEVENS, KATISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748981 | STEVENS, KATISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761324 | STEVENS, KATISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712773 | STEVENS, KATISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725203 | STEVENS, KATISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736697 | STEVENS, KATISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748982 | STEVENS, KATISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761325 | STEVENS, KATISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708616 | STEVENS, LES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721046 | STEVENS, LES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732540 | STEVENS, LES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744036 | STEVENS, LES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757166 | STEVENS, LES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708617 | STEVENS, LES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721047 | STEVENS, LES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732541 | STEVENS, LES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744037 | STEVENS, LES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757169 | STEVENS, LES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27710593 | Stevenson, Keith A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704580 | STEVENSON, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717010 | STEVENSON, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728504 | STEVENSON, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740000 | STEVENSON, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753131 | STEVENSON, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704581 | STEVENSON, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717011 | STEVENSON, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728505 | STEVENSON, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740001 | STEVENSON, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753132 | STEVENSON, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713594 | STEVENSON, MEGHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726024 | STEVENSON, MEGHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737518 | STEVENSON, MEGHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749804 | STEVENSON, MEGHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762146 | STEVENSON, MEGHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713595 | STEVENSON, MEGHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726025 | STEVENSON, MEGHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737519 | STEVENSON, MEGHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749805 | STEVENSON, MEGHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762147 | STEVENSON, MEGHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709374 | STEWARD, CEDRIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721804 | STEWARD, CEDRIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733298 | STEWARD, CEDRIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744794 | STEWARD, CEDRIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757926 | STEWARD, CEDRIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709375 | STEWARD, CEDRIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721805 | STEWARD, CEDRIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733299 | STEWARD, CEDRIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744795 | STEWARD, CEDRIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757927 | STEWARD, CEDRIC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709696 | STEWART, ALISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722326 | STEWART, ALISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733820 | STEWART, ALISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745298 | STEWART, ALISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758448 | STEWART, ALISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709897 | STEWART, ALISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722327 | STEWART, ALISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733821 | STEWART, ALISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745299 | STEWART, ALISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758449 | STEWART, ALISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710080 | STEWART, ANTOINETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722510 | STEWART, ANTOINETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734004 | STEWART, ANTOINETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745482 | STEWART, ANTOINETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758632 | STEWART, ANTOINETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710081 | STEWART, ANTOINETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722511 | STEWART, ANTOINETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734005 | STEWART, ANTOINETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745483 | STEWART, ANTOINETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758633 | STEWART, ANTOINETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709926 | STEWART, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719356 | STEWART, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730850 | STEWART, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742346 | STEWART, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755478 | STEWART, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706927 | STEWART, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719357 | STEWART, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730851 | STEWART, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 804 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26742347 | STEWART, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755479 | STEWART, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707080 | STEWART, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719510 | STEWART, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731004 | STEWART, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742500 | STEWART, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755632 | STEWART, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707081 | STEWART, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719511 | STEWART, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731005 | STEWART, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742501 | STEWART, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755633 | STEWART, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711194 | STEWART, DEMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723624 | STEWART, DEMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735118 | STEWART, DEMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747402 | STEWART, DEMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759746 | STEWART, DEMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711195 | STEWART, DEMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723625 | STEWART, DEMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735119 | STEWART, DEMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747403 | STEWART, DEMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759747 | STEWART, DEMOND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711440 | STEWART, DUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723870 | STEWART, DUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735364 | STEWART, DUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747648 | STEWART, DUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759992 | STEWART, DUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711441 | STEWART, DUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723871 | STEWART, DUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735365 | STEWART, DUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747649 | STEWART, DUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759993 | STEWART, DUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766196 | STEWART, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768178 | STEWART, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770160 | STEWART, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772142 | STEWART, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774136 | STEWART, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766197 | STEWART, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768179 | STEWART, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770161 | STEWART, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772143 | STEWART, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774137 | STEWART, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705738 | STEWART, JEANNE H | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718168 | STEWART, JEANNE H | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729662 | STEWART, JEANNE H | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741158 | STEWART, JEANNE H | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754290 | STEWART, JEANNE H | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705739 | STEWART, JEANNE H | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718169 | STEWART, JEANNE H | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729663 | STEWART, JEANNE H | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741159 | STEWART, JEANNE H | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754291 | STEWART, JEANNE H | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712238 | STEWART, JENIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724668 | STEWART, JENIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736162 | STEWART, JENIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748446 | STEWART, JENIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760790 | STEWART, JENIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712239 | STEWART, JENIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724669 | STEWART, JENIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736163 | STEWART, JENIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748447 | STEWART, JENIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760791 | STEWART, JENIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713556 | STEWART, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725986 | STEWART, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737480 | STEWART, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749766 | STEWART, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762108 | STEWART, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713557 | STEWART, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725987 | STEWART, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737481 | STEWART, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749767 | STEWART, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762109 | STEWART, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709218 | STEWART, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721648 | STEWART, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733142 | STEWART, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744638 | STEWART, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757770 | STEWART, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 805 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26709219 | STEWART, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721649 | STEWART, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733143 | STEWART, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744639 | STEWART, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757771 | STEWART, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708172 | STEWART, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720602 | STEWART, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732096 | STEWART, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743392 | STEWART, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756724 | STEWART, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708173 | STEWART, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720603 | STEWART, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732097 | STEWART, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743593 | STEWART, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756725 | STEWART, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708712 | STEWART, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719142 | STEWART, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730636 | STEWART, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742132 | STEWART, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755264 | STEWART, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708713 | STEWART, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719143 | STEWART, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730637 | STEWART, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742133 | STEWART, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755265 | STEWART, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705740 | STILES, JEFFERY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718170 | STILES, JEFFERY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729664 | STILES, JEFFERY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741160 | STILES, JEFFERY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754292 | STILES, JEFFERY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705741 | STILES, JEFFERY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718171 | STILES, JEFFERY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729665 | STILES, JEFFERY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741161 | STILES, JEFFERY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754293 | STILES, JEFFERY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709926 | STILL, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722356 | STILL, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733850 | STILL, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745328 | STILL, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758478 | STILL, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709927 | STILL, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722357 | STILL, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733851 | STILL, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745329 | STILL, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758479 | STILL, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766198 | STILLMAN, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768180 | STILLMAN, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770162 | STILLMAN, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772144 | STILLMAN, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774138 | STILLMAN, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766199 | STILLMAN, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768181 | STILLMAN, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770163 | STILLMAN, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772145 | STILLMAN, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774139 | STILLMAN, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26688616 | Stillwater Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26685095 | Stillwater Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26688494 | Stillwater Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26696437 | Stillwater Insurance Company | Kyle Fitzpatrick | Subrogation Specialist | Stillwater Insurance Company | 6800 Southpoint Pkwy, Ste 700 | Jacksonville | FL | 32216 | | Kyle.fitzpatrick@stillwater.com | | Email |
| 26697867 | Stillwater Insurance Company | Kyle Fitzpatrick | Subrogation Specialist | Stillwater Insurance Company | 6800 Southpoint Pkwy, Ste 700 | Jacksonville | FL | 32216 | | Kyle.fitzpatrick@stillwater.com | | Email |
| 26697827 | Stillwater Insurance Company | Kyle Fitzpatrick | Subrogation Specialist | Stillwater Insurance Company | 6800 Southpoint Pkwy, Ste 700 | Jacksonville | FL | 32216 | | shalbeisen@cozen.com | Kyle.fitzpatrick@stillwater.com | Email |
| 26688470 | Stillwater Property and Casualty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26686159 | Stillwater Property and Casualty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26688634 | Stillwater Property and Casualty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26697642 | Stillwater Property and Casualty Insurance Company | Kyle Fitzpatrick | Subrogation Specialist | Stillwater Insurance Company | 6800 Southpoint Pkwy, Ste 700 | Jacksonville | FL | 32216 | | K.fitzpatrick@stillwater.com | | Email |
| 26686170 | Stillwater Property and Casualty Insurance Company | Kyle Fitzpatrick | Subrogation Specialist | Stillwater Insurance Company | 6800 Southpoint Pkwy, Ste 700 | Jacksonville | FL | 32216 | | Kyle.fitzpatrick@stillwater.com | | Email |
| 26697653 | Stillwater Property and Casualty Insurance Company | Kyle Fitzpatrick | Subrogation Specialist | Stillwater Insurance Company | 6800 Southpoint Pkwy, Ste 700 | Jacksonville | FL | 32216 | | Kyle.fitzpatrick@stillwater.com | | Email |
| 26715442 | STIVER, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727872 | STIVER, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739366 | STIVER, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751652 | STIVER, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763994 | STIVER, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715443 | STIVER, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26727873 | STIVER, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739367 | STIVER, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751653 | STIVER, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763995 | STIVER, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709950 | STOCK, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722380 | STOCK, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733874 | STOCK, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745352 | STOCK, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758502 | STOCK, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709951 | STOCK, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722381 | STOCK, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733875 | STOCK, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745353 | STOCK, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758503 | STOCK, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766200 | STOKES, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768182 | STOKES, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770164 | STOKES, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727146 | STOKES, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774140 | STOKES, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766201 | STOKES, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768183 | STOKES, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770165 | STOKES, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727147 | STOKES, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774141 | STOKES, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708152 | STOKES, MADALYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720582 | STOKES, MADALYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732076 | STOKES, MADALYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743572 | STOKES, MADALYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756704 | STOKES, MADALYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708153 | STOKES, MADALYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720583 | STOKES, MADALYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732077 | STOKES, MADALYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743573 | STOKES, MADALYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756705 | STOKES, MADALYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766202 | STOKES, SANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768184 | STOKES, SANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770166 | STOKES, SANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727148 | STOKES, SANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774142 | STOKES, SANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766203 | STOKES, SANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768185 | STOKES, SANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770167 | STOKES, SANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727149 | STOKES, SANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774143 | STOKES, SANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705710 | STONE, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718140 | STONE, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729634 | STONE, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741130 | STONE, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754262 | STONE, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705711 | STONE, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718141 | STONE, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729635 | STONE, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741131 | STONE, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754263 | STONE, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766204 | STONE, JANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768186 | STONE, JANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770168 | STONE, JANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772150 | STONE, JANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774144 | STONE, JANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766205 | STONE, JANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768187 | STONE, JANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770169 | STONE, JANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772151 | STONE, JANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774145 | STONE, JANIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708926 | STONE, ROBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721358 | STONE, ROBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732852 | STONE, ROBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744348 | STONE, ROBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757480 | STONE, ROBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708929 | STONE, ROBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721359 | STONE, ROBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732853 | STONE, ROBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744349 | STONE, ROBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757481 | STONE, ROBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714642 | STONEBRAKER, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727072 | STONEBRAKER, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738566 | STONEBRAKER, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 807 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26750852 | STONEBRAKER, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763194 | STONEBRAKER, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714643 | STONEBRAKER, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727073 | STONEBRAKER, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738567 | STONEBRAKER, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750853 | STONEBRAKER, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763195 | STONEBRAKER, RYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706442 | STONER, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718872 | STONER, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730366 | STONER, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741862 | STONER, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754994 | STONER, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706443 | STONER, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718873 | STONER, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730367 | STONER, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741863 | STONER, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754995 | STONER, RICKY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714446 | STOOPS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726876 | STOOPS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738370 | STOOPS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750656 | STOOPS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762998 | STOOPS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714447 | STOOPS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726877 | STOOPS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738371 | STOOPS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750657 | STOOPS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762999 | STOOPS, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712846 | STORY, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725276 | STORY, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736770 | STORY, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749055 | STORY, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761398 | STORY, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712847 | STORY, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725277 | STORY, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736771 | STORY, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749056 | STORY, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761399 | STORY, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708070 | STOTT, KENYON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720500 | STOTT, KENYON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731994 | STOTT, KENYON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743490 | STOTT, KENYON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756622 | STOTT, KENYON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708071 | STOTT, KENYON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720501 | STOTT, KENYON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731995 | STOTT, KENYON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743491 | STOTT, KENYON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756623 | STOTT, KENYON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706472 | STOUT, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718902 | STOUT, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730396 | STOUT, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741892 | STOUT, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755024 | STOUT, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706473 | STOUT, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718903 | STOUT, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730397 | STOUT, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741893 | STOUT, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755025 | STOUT, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766206 | STOVALL, SHAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768188 | STOVALL, SHAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770170 | STOVALL, SHAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772152 | STOVALL, SHAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774146 | STOVALL, SHAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766207 | STOVALL, SHAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768189 | STOVALL, SHAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770171 | STOVALL, SHAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772153 | STOVALL, SHAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774147 | STOVALL, SHAYLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715596 | STOVALL, ZACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728026 | STOVALL, ZACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739520 | STOVALL, ZACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751806 | STOVALL, ZACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764148 | STOVALL, ZACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715597 | STOVALL, ZACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728027 | STOVALL, ZACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739521 | STOVALL, ZACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751807 | STOVALL, ZACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764149 | STOVALL, ZACK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26709906 | STOWERS, ANDRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722396 | STOWERS, ANDRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733890 | STOWERS, ANDRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745368 | STOWERS, ANDRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758518 | STOWERS, ANDRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709967 | STOWERS, ANDRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722397 | STOWERS, ANDRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733891 | STOWERS, ANDRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745369 | STOWERS, ANDRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758519 | STOWERS, ANDRE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707650 | STRAIN, RAMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720080 | STRAIN, RAMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731574 | STRAIN, RAMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743070 | STRAIN, RAMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756202 | STRAIN, RAMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707651 | STRAIN, RAMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720081 | STRAIN, RAMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731575 | STRAIN, RAMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743071 | STRAIN, RAMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756203 | STRAIN, RAMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713302 | STRANGE, MADELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725732 | STRANGE, MADELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737226 | STRANGE, MADELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749512 | STRANGE, MADELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761854 | STRANGE, MADELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713303 | STRANGE, MADELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725733 | STRANGE, MADELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737227 | STRANGE, MADELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749513 | STRANGE, MADELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761855 | STRANGE, MADELINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709850 | STRAUGHTER, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722280 | STRAUGHTER, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733774 | STRAUGHTER, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745252 | STRAUGHTER, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758402 | STRAUGHTER, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709851 | STRAUGHTER, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722281 | STRAUGHTER, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733775 | STRAUGHTER, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745253 | STRAUGHTER, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758403 | STRAUGHTER, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711114 | STRAUSS, DEANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723544 | STRAUSS, DEANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735038 | STRAUSS, DEANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747322 | STRAUSS, DEANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759666 | STRAUSS, DEANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711115 | STRAUSS, DEANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723545 | STRAUSS, DEANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735039 | STRAUSS, DEANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747323 | STRAUSS, DEANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759667 | STRAUSS, DEANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713186 | STRELOW, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725616 | STRELOW, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737110 | STRELOW, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749396 | STRELOW, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761738 | STRELOW, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713187 | STRELOW, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725617 | STRELOW, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737111 | STRELOW, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749397 | STRELOW, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761739 | STRELOW, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710624 | STRETZ, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723054 | STRETZ, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734548 | STRETZ, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746832 | STRETZ, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759176 | STRETZ, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710625 | STRETZ, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723055 | STRETZ, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734549 | STRETZ, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746833 | STRETZ, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759177 | STRETZ, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712746 | STRIBLING, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725176 | STRIBLING, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736670 | STRIBLING, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748955 | STRIBLING, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761298 | STRIBLING, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712747 | STRIBLING, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725177 | STRIBLING, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 809 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26736671 | STRIBLING, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748956 | STRIBLING, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761299 | STRIBLING, KATHLEEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712600 | STRICKLAND, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725030 | STRICKLAND, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736524 | STRICKLAND, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748809 | STRICKLAND, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761152 | STRICKLAND, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712601 | STRICKLAND, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725031 | STRICKLAND, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736525 | STRICKLAND, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748810 | STRICKLAND, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761153 | STRICKLAND, JOYCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708470 | STRICKLAND, MIRANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720900 | STRICKLAND, MIRANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732394 | STRICKLAND, MIRANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743890 | STRICKLAND, MIRANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757022 | STRICKLAND, MIRANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708471 | STRICKLAND, MIRANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720901 | STRICKLAND, MIRANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732395 | STRICKLAND, MIRANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743891 | STRICKLAND, MIRANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757023 | STRICKLAND, MIRANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710246 | STROM, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722676 | STROM, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734170 | STROM, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745648 | STROM, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758798 | STROM, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710247 | STROM, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722677 | STROM, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734171 | STROM, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745649 | STROM, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758799 | STROM, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706844 | STRONG, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719274 | STRONG, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730768 | STRONG, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742264 | STRONG, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755396 | STRONG, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706845 | STRONG, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719275 | STRONG, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730769 | STRONG, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742265 | STRONG, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755397 | STRONG, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704774 | STRONG, SHIROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717204 | STRONG, SHIROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728698 | STRONG, SHIROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740194 | STRONG, SHIROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753325 | STRONG, SHIROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704775 | STRONG, SHIROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717205 | STRONG, SHIROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728699 | STRONG, SHIROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740195 | STRONG, SHIROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753326 | STRONG, SHIROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707470 | STROUTH, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719900 | STROUTH, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731394 | STROUTH, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742890 | STROUTH, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756022 | STROUTH, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707471 | STROUTH, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719901 | STROUTH, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731395 | STROUTH, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742891 | STROUTH, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756023 | STROUTH, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714050 | STUART, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726480 | STUART, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737974 | STUART, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750260 | STUART, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762602 | STUART, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714051 | STUART, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726481 | STUART, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737975 | STUART, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750261 | STUART, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762603 | STUART, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706984 | STUBBLEFIELD, CECIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719414 | STUBBLEFIELD, CECIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730908 | STUBBLEFIELD, CECIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742404 | STUBBLEFIELD, CECIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 810 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26755536 | STUBBLEFIELD, CECIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706985 | STUBBLEFIELD, CECIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719415 | STUBBLEFIELD, CECIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730909 | STUBBLEFIELD, CECIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742405 | STUBBLEFIELD, CECIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755537 | STUBBLEFIELD, CECIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713416 | STUBBLEFIELD, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725846 | STUBBLEFIELD, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737340 | STUBBLEFIELD, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749626 | STUBBLEFIELD, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761968 | STUBBLEFIELD, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713417 | STUBBLEFIELD, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725847 | STUBBLEFIELD, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737341 | STUBBLEFIELD, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749627 | STUBBLEFIELD, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761969 | STUBBLEFIELD, MARILYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712986 | STUBBS, KYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725416 | STUBBS, KYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736910 | STUBBS, KYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749196 | STUBBS, KYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761538 | STUBBS, KYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712987 | STUBBS, KYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725417 | STUBBS, KYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736911 | STUBBS, KYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749197 | STUBBS, KYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761539 | STUBBS, KYLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26693851 | Sturdivant, John | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711638 | STURGEON, EVANGELIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724068 | STURGEON, EVANGELIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735562 | STURGEON, EVANGELIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747846 | STURGEON, EVANGELIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760190 | STURGEON, EVANGELIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711639 | STURGEON, EVANGELIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724069 | STURGEON, EVANGELIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735563 | STURGEON, EVANGELIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747847 | STURGEON, EVANGELIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760191 | STURGEON, EVANGELIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704732 | SUBLETTE, BRITTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717162 | SUBLETTE, BRITTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728656 | SUBLETTE, BRITTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740152 | SUBLETTE, BRITTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753283 | SUBLETTE, BRITTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704733 | SUBLETTE, BRITTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717163 | SUBLETTE, BRITTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728657 | SUBLETTE, BRITTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740153 | SUBLETTE, BRITTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753284 | SUBLETTE, BRITTNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715386 | SUGGS, ULANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727816 | SUGGS, ULANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739310 | SUGGS, ULANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751596 | SUGGS, ULANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763938 | SUGGS, ULANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715387 | SUGGS, ULANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727817 | SUGGS, ULANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739311 | SUGGS, ULANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751597 | SUGGS, ULANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763939 | SUGGS, ULANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715740 | SULLIVAN, JEANNE L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728170 | SULLIVAN, JEANNE L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739664 | SULLIVAN, JEANNE L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751950 | SULLIVAN, JEANNE L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764292 | SULLIVAN, JEANNE L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715741 | SULLIVAN, JEANNE L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728171 | SULLIVAN, JEANNE L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739665 | SULLIVAN, JEANNE L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751951 | SULLIVAN, JEANNE L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764293 | SULLIVAN, JEANNE L | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707790 | SULLIVAN, SHAMICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720220 | SULLIVAN, SHAMICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731714 | SULLIVAN, SHAMICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743210 | SULLIVAN, SHAMICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756342 | SULLIVAN, SHAMICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707791 | SULLIVAN, SHAMICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720221 | SULLIVAN, SHAMICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731715 | SULLIVAN, SHAMICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743211 | SULLIVAN, SHAMICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756343 | SULLIVAN, SHAMICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 811 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26714814 | SUMMERS, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727244 | SUMMERS, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738738 | SUMMERS, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751024 | SUMMERS, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763366 | SUMMERS, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714815 | SUMMERS, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727245 | SUMMERS, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738739 | SUMMERS, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751025 | SUMMERS, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763367 | SUMMERS, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766208 | SUNIGA, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768190 | SUNIGA, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770172 | SUNIGA, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772154 | SUNIGA, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774148 | SUNIGA, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766209 | SUNIGA, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768191 | SUNIGA, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770173 | SUNIGA, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772155 | SUNIGA, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774149 | SUNIGA, BELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709952 | SUNSTRUM, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722382 | SUNSTRUM, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733876 | SUNSTRUM, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745354 | SUNSTRUM, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758504 | SUNSTRUM, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709953 | SUNSTRUM, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722383 | SUNSTRUM, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733877 | SUNSTRUM, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745355 | SUNSTRUM, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758505 | SUNSTRUM, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715096 | SUTTERFIELD, TAMZINNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727526 | SUTTERFIELD, TAMZINNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739020 | SUTTERFIELD, TAMZINNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751306 | SUTTERFIELD, TAMZINNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763648 | SUTTERFIELD, TAMZINNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715097 | SUTTERFIELD, TAMZINNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727527 | SUTTERFIELD, TAMZINNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739021 | SUTTERFIELD, TAMZINNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751307 | SUTTERFIELD, TAMZINNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763649 | SUTTERFIELD, TAMZINNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707040 | SUTTON, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719470 | SUTTON, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730964 | SUTTON, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742460 | SUTTON, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755592 | SUTTON, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707041 | SUTTON, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719471 | SUTTON, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730965 | SUTTON, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742461 | SUTTON, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755593 | SUTTON, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712678 | SUTTON, KAITLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725108 | SUTTON, KAITLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736602 | SUTTON, KAITLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748887 | SUTTON, KAITLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761230 | SUTTON, KAITLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712679 | SUTTON, KAITLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725109 | SUTTON, KAITLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736603 | SUTTON, KAITLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748888 | SUTTON, KAITLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761231 | SUTTON, KAITLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714832 | SUTTON, SHAWNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727262 | SUTTON, SHAWNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738756 | SUTTON, SHAWNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751042 | SUTTON, SHAWNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763384 | SUTTON, SHAWNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714833 | SUTTON, SHAWNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727263 | SUTTON, SHAWNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738757 | SUTTON, SHAWNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751043 | SUTTON, SHAWNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763385 | SUTTON, SHAWNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705632 | SWAIN, GORDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718062 | SWAIN, GORDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729556 | SWAIN, GORDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741052 | SWAIN, GORDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754184 | SWAIN, GORDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705633 | SWAIN, GORDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718063 | SWAIN, GORDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26729557 | SWAIN, GORDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741053 | SWAIN, GORDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754185 | SWAIN, GORDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712504 | SWANN, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724934 | SWANN, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736428 | SWANN, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748712 | SWANN, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761056 | SWANN, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712505 | SWANN, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724935 | SWANN, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736429 | SWANN, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748713 | SWANN, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761057 | SWANN, JONATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713464 | SWANSON, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725894 | SWANSON, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737388 | SWANSON, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749674 | SWANSON, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762016 | SWANSON, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713465 | SWANSON, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725895 | SWANSON, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737389 | SWANSON, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749675 | SWANSON, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762017 | SWANSON, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715772 | SWARTZ, LAUREEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728202 | SWARTZ, LAUREEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739696 | SWARTZ, LAUREEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751982 | SWARTZ, LAUREEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764324 | SWARTZ, LAUREEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715773 | SWARTZ, LAUREEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728203 | SWARTZ, LAUREEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739697 | SWARTZ, LAUREEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751983 | SWARTZ, LAUREEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764325 | SWARTZ, LAUREEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712470 | SWEARINGIN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724900 | SWEARINGIN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736394 | SWEARINGIN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748678 | SWEARINGIN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761022 | SWEARINGIN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712471 | SWEARINGIN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724901 | SWEARINGIN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736395 | SWEARINGIN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748679 | SWEARINGIN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761023 | SWEARINGIN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713224 | SWEET, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725654 | SWEET, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737148 | SWEET, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749434 | SWEET, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761776 | SWEET, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713225 | SWEET, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725655 | SWEET, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737149 | SWEET, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749435 | SWEET, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761777 | SWEET, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709748 | SWICEGOOD, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722178 | SWICEGOOD, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733672 | SWICEGOOD, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745150 | SWICEGOOD, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758300 | SWICEGOOD, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709749 | SWICEGOOD, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722179 | SWICEGOOD, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733673 | SWICEGOOD, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745151 | SWICEGOOD, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758301 | SWICEGOOD, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766210 | SWIENTEK, EUGENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768192 | SWIENTEK, EUGENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770174 | SWIENTEK, EUGENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772156 | SWIENTEK, EUGENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774150 | SWIENTEK, EUGENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766211 | SWIENTEK, EUGENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768193 | SWIENTEK, EUGENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770175 | SWIENTEK, EUGENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772157 | SWIENTEK, EUGENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774151 | SWIENTEK, EUGENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709258 | SWINDLE, STANLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721688 | SWINDLE, STANLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733192 | SWINDLE, STANLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744678 | SWINDLE, STANLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26757810 | SWINDLE, STANLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709259 | SWINDLE, STANLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721689 | SWINDLE, STANLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733183 | SWINDLE, STANLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744679 | SWINDLE, STANLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757811 | SWINDLE, STANLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713580 | SWISHER, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726010 | SWISHER, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737504 | SWISHER, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749790 | SWISHER, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762132 | SWISHER, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713581 | SWISHER, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726011 | SWISHER, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737505 | SWISHER, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749791 | SWISHER, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762133 | SWISHER, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 28690765 | Swiss Re International Se | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26690426 | Swiss Re International Se | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26690836 | Swiss Re International Se | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26713632 | SWONKE, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726062 | SWONKE, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737556 | SWONKE, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749842 | SWONKE, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762184 | SWONKE, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713633 | SWONKE, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726063 | SWONKE, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737557 | SWONKE, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749843 | SWONKE, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762185 | SWONKE, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713188 | SYERS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725618 | SYERS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737112 | SYERS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749398 | SYERS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761740 | SYERS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713189 | SYERS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725619 | SYERS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737113 | SYERS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749399 | SYERS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761741 | SYERS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712924 | SYKES, KIMBLEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725354 | SYKES, KIMBLEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736848 | SYKES, KIMBLEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749133 | SYKES, KIMBLEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761476 | SYKES, KIMBLEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712925 | SYKES, KIMBLEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725355 | SYKES, KIMBLEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736849 | SYKES, KIMBLEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749134 | SYKES, KIMBLEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761477 | SYKES, KIMBLEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713538 | SYKES, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725988 | SYKES, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737482 | SYKES, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749768 | SYKES, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762110 | SYKES, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713559 | SYKES, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725989 | SYKES, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737483 | SYKES, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749769 | SYKES, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762111 | SYKES, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708044 | SYLVIA PEREZ AS HEIR OF THE ESTATE OF ANNA MARIA DAVILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720474 | SYLVIA PEREZ AS HEIR OF THE ESTATE OF ANNA MARIA DAVILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731968 | SYLVIA PEREZ AS HEIR OF THE ESTATE OF ANNA MARIA DAVILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743464 | SYLVIA PEREZ AS HEIR OF THE ESTATE OF ANNA MARIA DAVILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756596 | SYLVIA PEREZ AS HEIR OF THE ESTATE OF ANNA MARIA DAVILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708045 | SYLVIA PEREZ AS HEIR OF THE ESTATE OF ANNA MARIA DAVILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720475 | SYLVIA PEREZ AS HEIR OF THE ESTATE OF ANNA MARIA DAVILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731969 | SYLVIA PEREZ AS HEIR OF THE ESTATE OF ANNA MARIA DAVILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743465 | SYLVIA PEREZ AS HEIR OF THE ESTATE OF ANNA MARIA DAVILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756597 | SYLVIA PEREZ AS HEIR OF THE ESTATE OF ANNA MARIA DAVILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708910 | SYMCHYCH, PAT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 814 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26721340 | SYMCHYCH, PAT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732834 | SYMCHYCH, PAT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744330 | SYMCHYCH, PAT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757462 | SYMCHYCH, PAT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708911 | SYMCHYCH, PAT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721341 | SYMCHYCH, PAT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732835 | SYMCHYCH, PAT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744331 | SYMCHYCH, PAT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757463 | SYMCHYCH, PAT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710504 | TABALON, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722934 | TABALON, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734428 | TABALON, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746712 | TABALON, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759056 | TABALON, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710505 | TABALON, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722935 | TABALON, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734429 | TABALON, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746713 | TABALON, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759057 | TABALON, CARLOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705380 | TABER, DANNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717810 | TABER, DANNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729304 | TABER, DANNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740800 | TABER, DANNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753932 | TABER, DANNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705381 | TABER, DANNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717811 | TABER, DANNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729305 | TABER, DANNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740801 | TABER, DANNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753933 | TABER, DANNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704616 | TACHAIS, ROWENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717046 | TACHAIS, ROWENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728540 | TACHAIS, ROWENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740036 | TACHAIS, ROWENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753167 | TACHAIS, ROWENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704617 | TACHAIS, ROWENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717047 | TACHAIS, ROWENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728541 | TACHAIS, ROWENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740037 | TACHAIS, ROWENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753168 | TACHAIS, ROWENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715444 | TADEFA JR, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727874 | TADEFA JR, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739368 | TADEFA JR, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751654 | TADEFA JR, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763996 | TADEFA JR, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715445 | TADEFA JR, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727875 | TADEFA JR, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739369 | TADEFA JR, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751655 | TADEFA JR, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763997 | TADEFA JR, VICTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710638 | TAGGART, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723068 | TAGGART, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734562 | TAGGART, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746846 | TAGGART, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759190 | TAGGART, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710639 | TAGGART, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723069 | TAGGART, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734563 | TAGGART, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746847 | TAGGART, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759191 | TAGGART, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704506 | TAHER, ADRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716936 | TAHER, ADRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728430 | TAHER, ADRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739926 | TAHER, ADRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753057 | TAHER, ADRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704507 | TAHER, ADRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716937 | TAHER, ADRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728431 | TAHER, ADRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739927 | TAHER, ADRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753058 | TAHER, ADRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713782 | TAHIR, MOHAMMAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726212 | TAHIR, MOHAMMAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737706 | TAHIR, MOHAMMAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749992 | TAHIR, MOHAMMAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762334 | TAHIR, MOHAMMAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713783 | TAHIR, MOHAMMAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726213 | TAHIR, MOHAMMAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737707 | TAHIR, MOHAMMAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 815 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26749993 | TAHIR, MOHAMMAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762335 | TAHIR, MOHAMMAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710212 | TAIT, BENJAMIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722642 | TAIT, BENJAMIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734136 | TAIT, BENJAMIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745614 | TAIT, BENJAMIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758764 | TAIT, BENJAMIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710213 | TAIT, BENJAMIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722643 | TAIT, BENJAMIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734137 | TAIT, BENJAMIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745615 | TAIT, BENJAMIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758765 | TAIT, BENJAMIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704948 | TAJUANA SAVAGE, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LINDA SAVAGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717378 | TAJUANA SAVAGE, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LINDA SAVAGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728872 | TAJUANA SAVAGE, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LINDA SAVAGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740368 | TAJUANA SAVAGE, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LINDA SAVAGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753499 | TAJUANA SAVAGE, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LINDA SAVAGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704949 | TAJUANA SAVAGE, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LINDA SAVAGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717379 | TAJUANA SAVAGE, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LINDA SAVAGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728873 | TAJUANA SAVAGE, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LINDA SAVAGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740369 | TAJUANA SAVAGE, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LINDA SAVAGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753500 | TAJUANA SAVAGE, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LINDA SAVAGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706212 | TALAMANTEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768194 | TALAMANTEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770176 | TALAMANTEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772158 | TALAMANTEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774152 | TALAMANTEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766213 | TALAMANTEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768195 | TALAMANTEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770177 | TALAMANTEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772159 | TALAMANTEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774153 | TALAMANTEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710898 | TALAVERA, CRUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723328 | TALAVERA, CRUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734822 | TALAVERA, CRUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747106 | TALAVERA, CRUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759450 | TALAVERA, CRUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710899 | TALAVERA, CRUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723329 | TALAVERA, CRUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734823 | TALAVERA, CRUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747107 | TALAVERA, CRUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759451 | TALAVERA, CRUZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766214 | TALIAFERRO, MARC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768196 | TALIAFERRO, MARC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770178 | TALIAFERRO, MARC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772160 | TALIAFERRO, MARC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774154 | TALIAFERRO, MARC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766215 | TALIAFERRO, MARC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768197 | TALIAFERRO, MARC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770179 | TALIAFERRO, MARC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772161 | TALIAFERRO, MARC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774155 | TALIAFERRO, MARC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707862 | TALLEY, TAMMI JO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720292 | TALLEY, TAMMI JO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731786 | TALLEY, TAMMI JO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743282 | TALLEY, TAMMI JO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756414 | TALLEY, TAMMI JO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707863 | TALLEY, TAMMI JO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720293 | TALLEY, TAMMI JO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731787 | TALLEY, TAMMI JO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743283 | TALLEY, TAMMI JO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756415 | TALLEY, TAMMI JO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706216 | TAMEZ, GILBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768198 | TAMEZ, GILBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770180 | TAMEZ, GILBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772162 | TAMEZ, GILBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774156 | TAMEZ, GILBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706217 | TAMEZ, GILBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768199 | TAMEZ, GILBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770181 | TAMEZ, GILBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 816 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26772163 | TAMEZ, GILBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774157 | TAMEZ, GILBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766218 | TAMEZ, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768200 | TAMEZ, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770182 | TAMEZ, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772164 | TAMEZ, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774158 | TAMEZ, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766219 | TAMEZ, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768201 | TAMEZ, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770183 | TAMEZ, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772165 | TAMEZ, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774159 | TAMEZ, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709770 | TAMRAKAR, AAYUSH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722200 | TAMRAKAR, AAYUSH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733694 | TAMRAKAR, AAYUSH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745172 | TAMRAKAR, AAYUSH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758322 | TAMRAKAR, AAYUSH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709771 | TAMRAKAR, AAYUSH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722201 | TAMRAKAR, AAYUSH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733695 | TAMRAKAR, AAYUSH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745173 | TAMRAKAR, AAYUSH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758323 | TAMRAKAR, AAYUSH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712378 | TANDY, JOANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724808 | TANDY, JOANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736302 | TANDY, JOANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748586 | TANDY, JOANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760930 | TANDY, JOANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712379 | TANDY, JOANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724809 | TANDY, JOANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736303 | TANDY, JOANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748587 | TANDY, JOANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760931 | TANDY, JOANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707206 | TANGUMA, HERMELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719636 | TANGUMA, HERMELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731130 | TANGUMA, HERMELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742626 | TANGUMA, HERMELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755758 | TANGUMA, HERMELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707207 | TANGUMA, HERMELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719637 | TANGUMA, HERMELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731131 | TANGUMA, HERMELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742627 | TANGUMA, HERMELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755759 | TANGUMA, HERMELINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712574 | TANKERSLEY, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725004 | TANKERSLEY, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736498 | TANKERSLEY, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748783 | TANKERSLEY, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761126 | TANKERSLEY, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712575 | TANKERSLEY, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725005 | TANKERSLEY, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736499 | TANKERSLEY, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748784 | TANKERSLEY, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761127 | TANKERSLEY, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707464 | TANNER, MARGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719894 | TANNER, MARGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731388 | TANNER, MARGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742884 | TANNER, MARGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756016 | TANNER, MARGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707465 | TANNER, MARGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719895 | TANNER, MARGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731389 | TANNER, MARGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742885 | TANNER, MARGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756017 | TANNER, MARGIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766220 | TANNER, NEREIDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768202 | TANNER, NEREIDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770184 | TANNER, NEREIDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772166 | TANNER, NEREIDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774160 | TANNER, NEREIDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766221 | TANNER, NEREIDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768203 | TANNER, NEREIDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770185 | TANNER, NEREIDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772167 | TANNER, NEREIDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774161 | TANNER, NEREIDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707306 | TAPIA, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719736 | TAPIA, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731230 | TAPIA, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742726 | TAPIA, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755858 | TAPIA, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 817 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26707307 | TAPIA, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719737 | TAPIA, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731231 | TAPIA, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742727 | TAPIA, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755859 | TAPIA, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708718 | TARAMONA, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721148 | TARAMONA, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732642 | TARAMONA, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744138 | TARAMONA, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757270 | TARAMONA, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708719 | TARAMONA, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721149 | TARAMONA, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732643 | TARAMONA, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744139 | TARAMONA, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757271 | TARAMONA, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706626 | TARAZON, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719056 | TARAZON, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730550 | TARAZON, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742046 | TARAZON, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755178 | TARAZON, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706627 | TARAZON, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719057 | TARAZON, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730551 | TARAZON, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742047 | TARAZON, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755179 | TARAZON, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714130 | TARKINGTON, POLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726560 | TARKINGTON, POLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738054 | TARKINGTON, POLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750340 | TARKINGTON, POLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762682 | TARKINGTON, POLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714131 | TARKINGTON, POLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726561 | TARKINGTON, POLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738055 | TARKINGTON, POLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750341 | TARKINGTON, POLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762683 | TARKINGTON, POLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708420 | TARVER, JACOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720850 | TARVER, JACOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732344 | TARVER, JACOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743840 | TARVER, JACOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756972 | TARVER, JACOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708421 | TARVER, JACOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720851 | TARVER, JACOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732345 | TARVER, JACOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743841 | TARVER, JACOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756973 | TARVER, JACOB | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706026 | TATE, LARUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718456 | TATE, LARUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729950 | TATE, LARUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741446 | TATE, LARUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754578 | TATE, LARUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706027 | TATE, LARUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718457 | TATE, LARUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729951 | TATE, LARUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741447 | TATE, LARUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754579 | TATE, LARUE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706270 | TATE, MORECA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718700 | TATE, MORECA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730194 | TATE, MORECA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741690 | TATE, MORECA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754822 | TATE, MORECA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706271 | TATE, MORECA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718701 | TATE, MORECA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730195 | TATE, MORECA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741691 | TATE, MORECA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754823 | TATE, MORECA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709262 | TATE, TERRANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721692 | TATE, TERRANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733186 | TATE, TERRANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744682 | TATE, TERRANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757814 | TATE, TERRANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709263 | TATE, TERRANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721693 | TATE, TERRANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733187 | TATE, TERRANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744683 | TATE, TERRANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757815 | TATE, TERRANCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710194 | TATUM, CLARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723224 | TATUM, CLARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 818 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26734718 | TATUM, CLARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747002 | TATUM, CLARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759346 | TATUM, CLARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710795 | TATUM, CLARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723225 | TATUM, CLARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734719 | TATUM, CLARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747003 | TATUM, CLARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759347 | TATUM, CLARISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705188 | TAYLOR, BRENTNEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717618 | TAYLOR, BRENTNEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729112 | TAYLOR, BRENTNEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740608 | TAYLOR, BRENTNEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753740 | TAYLOR, BRENTNEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705189 | TAYLOR, BRENTNEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717619 | TAYLOR, BRENTNEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729113 | TAYLOR, BRENTNEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740609 | TAYLOR, BRENTNEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753741 | TAYLOR, BRENTNEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710546 | TAYLOR, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722976 | TAYLOR, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734470 | TAYLOR, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746754 | TAYLOR, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759098 | TAYLOR, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710547 | TAYLOR, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722977 | TAYLOR, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734471 | TAYLOR, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746755 | TAYLOR, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759099 | TAYLOR, CAROLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710640 | TAYLOR, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723070 | TAYLOR, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734564 | TAYLOR, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746848 | TAYLOR, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759192 | TAYLOR, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710641 | TAYLOR, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723071 | TAYLOR, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734565 | TAYLOR, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746849 | TAYLOR, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759193 | TAYLOR, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710732 | TAYLOR, CHRISTOLYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723162 | TAYLOR, CHRISTOLYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734656 | TAYLOR, CHRISTOLYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746940 | TAYLOR, CHRISTOLYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759284 | TAYLOR, CHRISTOLYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710733 | TAYLOR, CHRISTOLYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723163 | TAYLOR, CHRISTOLYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734657 | TAYLOR, CHRISTOLYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746941 | TAYLOR, CHRISTOLYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759285 | TAYLOR, CHRISTOLYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708734 | TAYLOR, CURTIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721184 | TAYLOR, CURTIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732678 | TAYLOR, CURTIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744174 | TAYLOR, CURTIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757306 | TAYLOR, CURTIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708755 | TAYLOR, CURTIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721185 | TAYLOR, CURTIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732679 | TAYLOR, CURTIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744175 | TAYLOR, CURTIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757307 | TAYLOR, CURTIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705540 | TAYLOR, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717970 | TAYLOR, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729464 | TAYLOR, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740960 | TAYLOR, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754092 | TAYLOR, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705541 | TAYLOR, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717971 | TAYLOR, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729465 | TAYLOR, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740961 | TAYLOR, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754093 | TAYLOR, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711538 | TAYLOR, ELVINO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723968 | TAYLOR, ELVINO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735462 | TAYLOR, ELVINO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747746 | TAYLOR, ELVINO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760090 | TAYLOR, ELVINO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711539 | TAYLOR, ELVINO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723969 | TAYLOR, ELVINO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735463 | TAYLOR, ELVINO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747747 | TAYLOR, ELVINO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26760091 | TAYLOR, ELVINO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705968 | TAYLOR, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718398 | TAYLOR, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729892 | TAYLOR, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741388 | TAYLOR, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754520 | TAYLOR, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705969 | TAYLOR, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718399 | TAYLOR, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729893 | TAYLOR, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741389 | TAYLOR, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754521 | TAYLOR, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713084 | TAYLOR, LAVARIEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725514 | TAYLOR, LAVARIEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737008 | TAYLOR, LAVARIEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749294 | TAYLOR, LAVARIEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761636 | TAYLOR, LAVARIEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713085 | TAYLOR, LAVARIEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725515 | TAYLOR, LAVARIEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737009 | TAYLOR, LAVARIEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749295 | TAYLOR, LAVARIEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761637 | TAYLOR, LAVARIEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713198 | TAYLOR, LINSEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725628 | TAYLOR, LINSEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737122 | TAYLOR, LINSEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749408 | TAYLOR, LINSEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761750 | TAYLOR, LINSEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713199 | TAYLOR, LINSEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725629 | TAYLOR, LINSEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737123 | TAYLOR, LINSEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749409 | TAYLOR, LINSEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761751 | TAYLOR, LINSEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706086 | TAYLOR, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718516 | TAYLOR, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730010 | TAYLOR, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741506 | TAYLOR, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754638 | TAYLOR, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706087 | TAYLOR, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718517 | TAYLOR, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730011 | TAYLOR, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741507 | TAYLOR, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754639 | TAYLOR, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713764 | TAYLOR, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726194 | TAYLOR, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737688 | TAYLOR, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749974 | TAYLOR, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762316 | TAYLOR, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713765 | TAYLOR, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726195 | TAYLOR, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737689 | TAYLOR, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749975 | TAYLOR, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762317 | TAYLOR, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713830 | TAYLOR, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726260 | TAYLOR, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737754 | TAYLOR, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750040 | TAYLOR, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762382 | TAYLOR, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713831 | TAYLOR, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726261 | TAYLOR, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737755 | TAYLOR, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750041 | TAYLOR, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762383 | TAYLOR, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707706 | TAYLOR, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720136 | TAYLOR, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731630 | TAYLOR, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743126 | TAYLOR, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756258 | TAYLOR, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707707 | TAYLOR, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720137 | TAYLOR, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731631 | TAYLOR, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743127 | TAYLOR, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756259 | TAYLOR, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714672 | TAYLOR, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727102 | TAYLOR, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738596 | TAYLOR, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750882 | TAYLOR, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763224 | TAYLOR, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714673 | TAYLOR, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 820 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26727103 | TAYLOR, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736597 | TAYLOR, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750883 | TAYLOR, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763225 | TAYLOR, SAMUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707740 | TAYLOR, SANDRA CLARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720170 | TAYLOR, SANDRA CLARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731664 | TAYLOR, SANDRA CLARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743160 | TAYLOR, SANDRA CLARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756292 | TAYLOR, SANDRA CLARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707741 | TAYLOR, SANDRA CLARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720171 | TAYLOR, SANDRA CLARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731665 | TAYLOR, SANDRA CLARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743161 | TAYLOR, SANDRA CLARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756293 | TAYLOR, SANDRA CLARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714820 | TAYLOR, SHAROYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727250 | TAYLOR, SHAROYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738744 | TAYLOR, SHAROYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751030 | TAYLOR, SHAROYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763372 | TAYLOR, SHAROYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714821 | TAYLOR, SHAROYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727251 | TAYLOR, SHAROYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738745 | TAYLOR, SHAROYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751031 | TAYLOR, SHAROYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763373 | TAYLOR, SHAROYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714898 | TAYLOR, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727328 | TAYLOR, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738822 | TAYLOR, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751108 | TAYLOR, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763450 | TAYLOR, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714899 | TAYLOR, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727329 | TAYLOR, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738823 | TAYLOR, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751109 | TAYLOR, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763451 | TAYLOR, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26677235 | Teachers Insurance Company | Law Office of Frank J Webb | Frank J Webb | 2626 Cole Ave. Ste 300 | | Dallas | TX | 75204 | | fjwlaw@sbcglobal.com | | Email |
| 26678254 | Teachers Insurance Company | Law Office of Frank J Webb | Frank J Webb | 2626 Cole Ave. Ste 300 | | Dallas | TX | 75204 | | fjwlaw@sbcglobal.net | | Email |
| 26677203 | Teachers Insurance Company | Law Office of Frank J Webb | Frank J Webb | 2626 Cole Ave. Ste 300 | | Dallas | TX | 75204 | | fjwlaw@sbcglobal.com | | Email |
| 26678166 | Teachers Insurance Company | Law Office of Frank J Webb | Frank J Webb | 2626 Cole Ave. Ste 300 | | Dallas | TX | 75204 | | fjwlaw@sbcglobal.net | | Email |
| 26694192 | Teachers Insurance Company | Ryan Bohlen | Supervisor | 1 Horace Mann Plaza | | Springfield | IL | 62715 | | ryan.bohlen@horacemann.com | | Email |
| 26692753 | Teachers Insurance Company | Ryan Bohlen, Supervisor | 1 Horace Mann Plaza | | | Springfield | IL | 62715 | | ryan.bohlen@horacemann.com | | Email |
| 26694121 | Teachers Insurance Company | Ryan Bohlen, Supervisor | 1 Horace Mann Plaza | | | Springfield | IL | 62715 | | RYAN.BOHLEN@HORACEMANN.COM | | Email |
| 26694176 | Teachers Insurance Company | Ryan Bohlen, Supervisor, Supervisor | 1 Horace Mann Plaza | | | Springfield | IL | 62715 | | ryan.bohlen@horacemann.com | | Email |
| 26709382 | TEAGUE, CHRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721812 | TEAGUE, CHRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733306 | TEAGUE, CHRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744802 | TEAGUE, CHRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757934 | TEAGUE, CHRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709383 | TEAGUE, CHRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721813 | TEAGUE, CHRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733307 | TEAGUE, CHRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744803 | TEAGUE, CHRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757935 | TEAGUE, CHRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709502 | TEALER, BARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719332 | TEALER, BARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730826 | TEALER, BARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742322 | TEALER, BARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755454 | TEALER, BARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706903 | TEALER, BARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719333 | TEALER, BARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730827 | TEALER, BARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742323 | TEALER, BARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755455 | TEALER, BARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26699246 | Technology Insurance Company Inc. | AmTrust Financial Services, Inc. | Timothy Robert McKitterick | Claim Supervisor - Property Subrogation | 400 Executive Blvs S | Southington | CT | 06489 | | timothy.mckitterick@amtrustgroup.com | | Email |
| 27202800 | Technology Insurance Company Inc. | Grotefeld Hoffmann LLP | Attn: Lawrence T. Bowman | Shepherd Mountain Plaza | 6034 W. Courtyard Drive, Suite 200 | Austin | TX | 78730 | | lbowman@ghlaw-llp.com | jspencer@ghlaw-llp.com | Email |
| 26694038 | Technology Insurance Company Inc. | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26694739 | Technology Insurance Company Inc. | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26692306 | Technology Insurance Company Inc. | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26699222 | Technology Insurance Company Inc. | Timothy Robert McKitterick | Claim Supervisor - Property Subrogation | AmTrust Financial Services, Inc. | 400 Executive Blvd S | Southington | CT | 06489 | | timothy.mckitterick@amtrustgroup.com | | Email |
| 26698730 | Technology Insurance Company Inc. | Timothy Robert McKitterick | Claim Supervisor - Property Subrogation | AmTrust  Financial Services, Inc. | 400 Executive Blvd S | Southington | CT | 06489 | | timothy.mckitterick@amtrustgroup.com | | Email |
| 26713642 | TELL, MELVIN TREMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726072 | TELL, MELVIN TREMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737566 | TELL, MELVIN TREMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 821 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26749852 | TELL, MELVIN TREMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762194 | TELL, MELVIN TREMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713643 | TELL, MELVIN TREMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726073 | TELL, MELVIN TREMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737567 | TELL, MELVIN TREMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749853 | TELL, MELVIN TREMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762195 | TELL, MELVIN TREMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766222 | TELLO, HORTENCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768204 | TELLO, HORTENCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770186 | TELLO, HORTENCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772168 | TELLO, HORTENCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774162 | TELLO, HORTENCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766223 | TELLO, HORTENCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768205 | TELLO, HORTENCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770187 | TELLO, HORTENCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772169 | TELLO, HORTENCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774163 | TELLO, HORTENCIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715892 | TEMPLE, WANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728322 | TEMPLE, WANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739816 | TEMPLE, WANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752102 | TEMPLE, WANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764444 | TEMPLE, WANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715893 | TEMPLE, WANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728323 | TEMPLE, WANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739817 | TEMPLE, WANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752103 | TEMPLE, WANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764445 | TEMPLE, WANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715550 | TEMRES, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727980 | TEMRES, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739474 | TEMRES, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751760 | TEMRES, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764102 | TEMRES, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715551 | TEMRES, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727981 | TEMRES, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739475 | TEMRES, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751761 | TEMRES, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764103 | TEMRES, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715466 | TENNYSON, VINCENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727896 | TENNYSON, VINCENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739390 | TENNYSON, VINCENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751676 | TENNYSON, VINCENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764018 | TENNYSON, VINCENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715467 | TENNYSON, VINCENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727897 | TENNYSON, VINCENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739391 | TENNYSON, VINCENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751677 | TENNYSON, VINCENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764019 | TENNYSON, VINCENT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711262 | TENSLEY, DEXTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723692 | TENSLEY, DEXTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735186 | TENSLEY, DEXTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747470 | TENSLEY, DEXTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759814 | TENSLEY, DEXTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711263 | TENSLEY, DEXTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723693 | TENSLEY, DEXTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735187 | TENSLEY, DEXTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747471 | TENSLEY, DEXTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759815 | TENSLEY, DEXTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715132 | TERESA & JAMES BURKHOLDER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727562 | TERESA & JAMES BURKHOLDER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739056 | TERESA & JAMES BURKHOLDER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751342 | TERESA & JAMES BURKHOLDER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763684 | TERESA & JAMES BURKHOLDER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715133 | TERESA & JAMES BURKHOLDER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727563 | TERESA & JAMES BURKHOLDER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739057 | TERESA & JAMES BURKHOLDER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751343 | TERESA & JAMES BURKHOLDER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763685 | TERESA & JAMES BURKHOLDER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704830 | TERESA WILLIAMS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF CATHY GOLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717260 | TERESA WILLIAMS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF CATHY GOLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728754 | TERESA WILLIAMS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF CATHY GOLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740250 | TERESA WILLIAMS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF CATHY GOLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753381 | TERESA WILLIAMS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF CATHY GOLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704831 | TERESA WILLIAMS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF CATHY GOLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 822 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26717261 | TERESA WILLIAMS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF CATHY GOLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728755 | TERESA WILLIAMS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF CATHY GOLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740251 | TERESA WILLIAMS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF CATHY GOLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753382 | TERESA WILLIAMS, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF CATHY GOLD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708042 | TERRY NEIL CALDWELL AS REPRESENTATIVE OF THE ESTATE OF SALLY SUE GRIFFITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720472 | TERRY NEIL CALDWELL AS REPRESENTATIVE OF THE ESTATE OF SALLY SUE GRIFFITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731966 | TERRY NEIL CALDWELL AS REPRESENTATIVE OF THE ESTATE OF SALLY SUE GRIFFITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743462 | TERRY NEIL CALDWELL AS REPRESENTATIVE OF THE ESTATE OF SALLY SUE GRIFFITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756594 | TERRY NEIL CALDWELL AS REPRESENTATIVE OF THE ESTATE OF SALLY SUE GRIFFITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708043 | TERRY NEIL CALDWELL AS REPRESENTATIVE OF THE ESTATE OF SALLY SUE GRIFFITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720473 | TERRY NEIL CALDWELL AS REPRESENTATIVE OF THE ESTATE OF SALLY SUE GRIFFITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731967 | TERRY NEIL CALDWELL AS REPRESENTATIVE OF THE ESTATE OF SALLY SUE GRIFFITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743463 | TERRY NEIL CALDWELL AS REPRESENTATIVE OF THE ESTATE OF SALLY SUE GRIFFITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756595 | TERRY NEIL CALDWELL AS REPRESENTATIVE OF THE ESTATE OF SALLY SUE GRIFFITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705542 | TERRY, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717972 | TERRY, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729466 | TERRY, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740962 | TERRY, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754094 | TERRY, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705543 | TERRY, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717973 | TERRY, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729467 | TERRY, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740963 | TERRY, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754095 | TERRY, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711622 | TERRY, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724052 | TERRY, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735546 | TERRY, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747830 | TERRY, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760174 | TERRY, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711623 | TERRY, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724053 | TERRY, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735547 | TERRY, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747831 | TERRY, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760175 | TERRY, ESTHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708842 | TERRY, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721272 | TERRY, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732766 | TERRY, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744262 | TERRY, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757394 | TERRY, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708843 | TERRY, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721273 | TERRY, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732767 | TERRY, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744263 | TERRY, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757395 | TERRY, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713466 | TERRY, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725896 | TERRY, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737390 | TERRY, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749676 | TERRY, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762018 | TERRY, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713467 | TERRY, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725897 | TERRY, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737391 | TERRY, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749677 | TERRY, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762019 | TERRY, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707896 | TERRY, TIFFANI CANDICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720326 | TERRY, TIFFANI CANDICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731820 | TERRY, TIFFANI CANDICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743316 | TERRY, TIFFANI CANDICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756448 | TERRY, TIFFANI CANDICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707897 | TERRY, TIFFANI CANDICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720327 | TERRY, TIFFANI CANDICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731821 | TERRY, TIFFANI CANDICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743317 | TERRY, TIFFANI CANDICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756449 | TERRY, TIFFANI CANDICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707942 | TERRY, VINTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720372 | TERRY, VINTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731866 | TERRY, VINTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 823 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26743362 | TERRY, VINTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756494 | TERRY, VINTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707943 | TERRY, VINTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720373 | TERRY, VINTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731867 | TERRY, VINTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743363 | TERRY, VINTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756495 | TERRY, VINTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26679267 | TEXA FARM BUREAU UNDERWRITERS | BOTELER, MAHONEY & GRAY, LLP | WILLIAM D. MAHONEY | 4201 WINGREN DR., SUITE 208 | | IRVING | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27202592 | Texas Fair Plan Association | 24811 NORTHWESTERN HWY, SUITE 600 | | | | SOUTHFIELD | MI | 48034 | | abarrett@dt-law.com | | Email |
| 27202612 | Texas Fair Plan Association | 24811 NORTHWESTERN HWY, SUITE 600 | | | | SOUTHFIELD | MI | 48034 | | abarrett@dt-law.com | | Email |
| 26681567 | Texas Fair Plan Association | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | pcasetta@dt-law.com | Email |
| 26682626 | Texas Fair Plan Association | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | pcasetta@dt-law.com | Email |
| 26681158 | Texas Fair Plan Association | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26708604 | TEXAS FAIRFAX COMPANY | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721034 | TEXAS FAIRFAX COMPANY | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732528 | TEXAS FAIRFAX COMPANY | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744024 | TEXAS FAIRFAX COMPANY | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757156 | TEXAS FAIRFAX COMPANY | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26708605 | TEXAS FAIRFAX COMPANY | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721035 | TEXAS FAIRFAX COMPANY | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732529 | TEXAS FAIRFAX COMPANY | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744025 | TEXAS FAIRFAX COMPANY | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757157 | TEXAS FAIRFAX COMPANY | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26678439 | TEXAS FARM BUREAU CASUALTY INSURANCE COMPANY | BOTELER, MAHONEY & GRAY, LLP | WILLIAM D. MAHONEY | 4201 WINGREN DR., SUITE 208 | | IRVING | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26678867 | Texas Farm Bureau Casualty Insurance Company | Boteler, Mahoney & Gray, LLP | William D. Mahoney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26680156 | Texas Farm Bureau Casualty Insurance Company | Boteler, Mahony & Gray, LLP | William D. Mahoney | 4201 Wingren Dr., Suit 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26679356 | TEXAS FARM BUREAU MUTUAL INSURANCE COMPANY | BOTELER, MAHONEY & GRAY, LLP | WILLIAM D. MAHONEY | 4201 WINGREN DR., SUITE 208 | | IRVING | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26678845 | Texas Farm Bureau Mutual Insurance Company | Boteler, Mahoney & Gray, LLP | William D. Mahoney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26678744 | Texas Farm Bureau Mutual Insurance Company | Boteler, Mahoney & Gray, LLP | Wiliam D. Mahoney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26679313 | Texas Farm Bureau Underwriters | Boteler, Mahoney & Gray, LLP | William D. Mahoney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26679190 | Texas Farm Bureau Underwriters | Boteler, Mahoney & Gray, LLP | William D. Mahoney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26685240 | Texas Farmers Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26686149 | Texas Farmers Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26686017 | Texas Farmers Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26709098 | TEXAS MIDWEST EYE CENTER, L.L.P., TROY L. CARTER, M.D. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721528 | TEXAS MIDWEST EYE CENTER, L.L.P., TROY L. CARTER, M.D. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26733022 | TEXAS MIDWEST EYE CENTER, L.L.P., TROY L. CARTER, M.D. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744518 | TEXAS MIDWEST EYE CENTER, L.L.P., TROY L. CARTER, M.D. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757650 | TEXAS MIDWEST EYE CENTER, L.L.P., TROY L. CARTER, M.D. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26709099 | TEXAS MIDWEST EYE CENTER, L.L.P., TROY L. CARTER, M.D. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721529 | TEXAS MIDWEST EYE CENTER, L.L.P., TROY L. CARTER, M.D. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26733023 | TEXAS MIDWEST EYE CENTER, L.L.P., TROY L. CARTER, M.D. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744519 | TEXAS MIDWEST EYE CENTER, L.L.P., TROY L. CARTER, M.D. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757651 | TEXAS MIDWEST EYE CENTER, L.L.P., TROY L. CARTER, M.D. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26694760 | Texas Municipal League Intergovernmental Risk Pool (as Subrogee of Certain Members) | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowan@krcl.com | | Email |
| 26694469 | Texas Municipal League Intergovernmental Risk Pool (as Subrogee of Certain Members) | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26694969 | TEXAS MUNICIPAL LEAGUE INTERGOVERNMENTAL RISK POOL (AS SUBROGEE OF CERTAIN MEMBERS) | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26660831 | Texas Pioneer Farm Mutual Insurance Association, Inc. | Barry G Hasten PLLC | Barry G. Hasten & Jennifer L Munoz | 50 Forest Mill Trail, Ste. 106 | | Mansfield | TX | 76063 | | barry@hastenlaw.com | jennifer@hastenlaw.com; sharon@hastenlaw.com; | Email |
| 26660869 | Texas Pioneer Farm Mutual Insurance Association, Inc. | Barry G Hasten PLLC | Barry G. Hasten & Jennifer L Munoz | 50 Forest Mill Trail, Ste. 106 | | Mansfield | TX | 76063 | | barry@hastenlaw.com | jennifer@hastenlaw.com; sharon@hastenlaw.com; | Email |
| 26660856 | Texas Pioneer Farm Mutual Insurance Association, Inc. | Barry G Hasten PLLC | Barry G. Hasten & Jennifer L Munoz | 50 Forest Mill Trail, Ste. 106 | | Mansfield | TX | 76063 | | barry@hastenlaw.com | jennifer@hastenlaw.com; sharon@hastenlaw.com; | Email |
| 26686605 | Texas Pioneer Farm Mutual Insurance Association, Inc. | Barry G Hasten PLLC | Barry G. Hasten & Jennifer L Munoz | 50 Forest Mill Trail, Ste. 106 | | Mansfield | TX | 76063 | | barry@hastenlaw.com | jennifer@hastenlaw.com | Email |
| 26689681 | Texas Pioneer Farm Mutual Insurance Association, Inc. | Barry G Hasten PLLC | Barry G. Hasten & Jennifer L Munoz | 50 Forest Mill Trail, Ste. 106 | | Mansfield | TX | 76063 | | barry@hastenlaw.com | jennifer@hastenlaw.com | Email |
| 26691039 | Texas Pioneer Farm Mutual Insurance Association, Inc. | Barry G Hasten PLLC | Barry G. Hasten & Jennifer L Munoz | 50 Forest Mill Trail, Ste. 106 | | Mansfield | TX | 76063 | | barry@hastenlaw.com | jennifer@hastenlaw.com | Email |
| 26689026 | Texas Pioneer Farm Mutual Insurance Association,Inc | Barry G Hasten PLLC | Barry G. Hasten & Jennifer L Munoz | 50 Forest Mill Trail, Ste. 106 | | Mansfield | TX | 76063 | | barry@hastenlaw.com | jennifer@hastenlaw.com | Email |
| 26708552 | TEXAS REBELS CHARITY ORGANIZATION, FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26720982 | TEXAS REBELS CHARITY ORGANIZATION, FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732476 | TEXAS REBELS CHARITY ORGANIZATION, FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26743972 | TEXAS REBELS CHARITY ORGANIZATION, FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757104 | TEXAS REBELS CHARITY ORGANIZATION, FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26708553 | TEXAS REBELS CHARITY ORGANIZATION, FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26720883 | TEXAS REBELS CHARITY ORGANIZATION, FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732477 | TEXAS REBELS CHARITY ORGANIZATION, FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26743973 | TEXAS REBELS CHARITY ORGANIZATION, FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757105 | TEXAS REBELS CHARITY ORGANIZATION, FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26681690 | Texas Windstorm Insurance Association | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | aendelman@dt-law.com | Email |
| 26682528 | Texas Windstorm Insurance Association | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26684403 | Texas Windstorm Insurance Association | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26766224 | THACH, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768206 | THACH, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770188 | THACH, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772170 | THACH, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774164 | THACH, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766225 | THACH, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768207 | THACH, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770189 | THACH, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772171 | THACH, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774165 | THACH, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709030 | THACKER, BRACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721460 | THACKER, BRACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732954 | THACKER, BRACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744450 | THACKER, BRACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757582 | THACKER, BRACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709031 | THACKER, BRACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721461 | THACKER, BRACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732955 | THACKER, BRACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744451 | THACKER, BRACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757583 | THACKER, BRACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708976 | THALKEN, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721406 | THALKEN, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732900 | THALKEN, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744396 | THALKEN, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757528 | THALKEN, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708977 | THALKEN, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721407 | THALKEN, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732901 | THALKEN, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744397 | THALKEN, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757529 | THALKEN, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766226 | THAMES, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768208 | THAMES, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770190 | THAMES, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772172 | THAMES, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774166 | THAMES, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766227 | THAMES, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768209 | THAMES, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770191 | THAMES, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772173 | THAMES, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774167 | THAMES, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766228 | THAMES, TROY E. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768210 | THAMES, TROY E. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770192 | THAMES, TROY E. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772174 | THAMES, TROY E. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774168 | THAMES, TROY E. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766229 | THAMES, TROY E. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768211 | THAMES, TROY E. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770193 | THAMES, TROY E. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772175 | THAMES, TROY E. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774169 | THAMES, TROY E. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715324 | THANE, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727754 | THANE, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739248 | THANE, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751534 | THANE, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763876 | THANE, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715325 | THANE, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727755 | THANE, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739249 | THANE, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751535 | THANE, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763877 | THANE, TRACI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714844 | THAXTER, SHELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727274 | THAXTER, SHELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738768 | THAXTER, SHELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751054 | THAXTER, SHELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763396 | THAXTER, SHELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714845 | THAXTER, SHELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727275 | THAXTER, SHELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 825 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26738769 | THAXTER, SHELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751055 | THAXTER, SHELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763397 | THAXTER, SHELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26686495 | The Astrid Linley Irrevocable Trust (William H Peet III / Anita S Peel - Trustees) | 3 Bayberry Meadow Road | | | | Monroe | CT | 06468 | | whpeet@gmail.com | aspeet92@gmail.com | Email |
| 26677713 | The Bank of New York Mellon, as Trustee | Alex T. Chang | 240 Greenwich Street | | | New York | NY | 10286 | | alex.chang@bnymellon.com | gary.bush@bnymellon.com | Email |
| 26676657 | The Bank of New York Mellon, as Trustee | Alex T. Chang | 240 Greenwich Street | | | New York | NY | 10286 | | alex.chang@bnymellon.com | gary.bush@bnymellon.com | Email |
| 26676537 | The Bank of New York Mellon, as Trustee | Alex T. Chang | 240 Greenwich Street | | | New York | NY | 10286 | | alex.chang@bnymellon.com | gary.bush@bnymellon.com | Email |
| 26677713 | The Bank of New York Mellon, as Trustee | Alex T. Chang | 240 Greenwich Street | | | New York | NY | 10286 | | alex.chang@bnymellon.com | gary.bush@bnymellon.com | Email |
| 26676657 | The Bank of New York Mellon, as Trustee | Alex T. Chang | 240 Greenwich Street | | | New York | NY | 10286 | | alex.chang@bnymellon.com | gary.bush@bnymellon.com | Email |
| 26677713 | The Bank of New York Mellon, as Trustee | Alex T. Chang | 240 Greenwich Street | | | New York | NY | 10286 | | alex.chang@bnymellon.com | gary.bush@bnymellon.com | Email |
| 26677713 | The Bank of New York Mellon, as Trustee | Alex T. Chang | 240 Greenwich Street | | | New York | NY | 10286 | | alex.chang@bnymellon.com | gary.bush@bnymellon.com | Email |
| 26676695 | The Bank of New York Mellon, as Trustee | Alex T. Chang | 240 Greenwich Street | | | New York | NY | 10286 | | alex.chang@bnymellon.com | gary.bush@bnymellon.com | Email |
| 26677136 | The Bank of New York Mellon, as Trustee | Alex T. Chang | 240 Greenwich Street | | | New York | NY | 10286 | | alex.chang@bnymellon.com | gary.bush@bnymellon.com | Email |
| 26677713 | The Bank of New York Mellon, as Trustee | Alex T. Chang | 240 Greenwich Street | | | New York | NY | 10286 | | alex.chang@bnymellon.com | gary.bush@bnymellon.com | Email |
| 26677711 | The Bank of New York Mellon, as Trustee | Alex T. Chang | 240 Greenwich Street | | | New York | NY | 10286 | | alex.chang@bnymellon.com | gary.bush@bnymellon.com | Email |
| 26677713 | The Bank of New York Mellon, as Trustee | Alex T. Chang | 240 Greenwich Street | | | New York | NY | 10286 | | alex.chang@bnymellon.com | gary.bush@bnymellon.com | Email |
| 26677713 | The Bank of New York Mellon, as Trustee | Alex T. Chang | 240 Greenwich Street | | | New York | NY | 10286 | | alex.chang@bnymellon.com | gary.bush@bnymellon.com | Email |
| 26676657 | The Bank of New York Mellon, as Trustee | Alex T. Chang | 240 Greenwich Street | | | New York | NY | 10286 | | alex.chang@bnymellon.com | gary.bush@bnymellon.com | Email |
| 26677713 | The Bank of New York Mellon, as Trustee | Alex T. Chang | 240 Greenwich Street | | | New York | NY | 10286 | | alex.chang@bnymellon.com | gary.bush@bnymellon.com | Email |
| 26677713 | The Bank of New York Mellon, as Trustee | Alex T. Chang | 240 Greenwich Street | | | New York | NY | 10286 | | alex.chang@bnymellon.com | gary.bush@bnymellon.com | Email |
| 26676105 | The Bank of New York Mellon, as Trustee | Alex T. Chang | 240 Greenwich Street | | | New York | NY | 10286 | | alex.chang@bnymellon.com | gary.bush@bnymellon.com | Email |
| 26675714 | The Bank of New York Mellon, as Trustee | Alex T. Chang | 240 Greenwich Street | | | New York | NY | 10286 | | alex.chang@bnymellon.com | gary.bush@bnymellon.com | Email |
| 26677713 | The Bank of New York Mellon, as Trustee | Alex T. Chang | 240 Greenwich Street | | | New York | NY | 10286 | | alex.chang@bnymellon.com | gary.bush@bnymellon.com | Email |
| 26676918 | The Bank of New York Mellon, as Trustee | Alex T. Chang | 240 Greenwich Street | | | New York | NY | 10286 | | alex.chang@bnymellon.com | gary.bush@bnymellon.com | Email |
| 26677713 | The Bank of New York Mellon, as Trustee | Alex T. Chang | 240 Greenwich Street | | | New York | NY | 10286 | | alex.chang@bnymellon.com | gary.bush@bnymellon.com | Email |
| 26676189 | The Bank of New York Mellon, as Trustee | Alex T. Chang | 240 Greenwich Street | | | New York | NY | 10286 | | alex.chang@bnymellon.com | | Email |
| 26676427 | The Bank of New York Mellon, as Trustee | Alex T. Chang | 240 Greenwich Street | | | New York | NY | 10286 | | alex.chang@bnymellon.com | | Email |
| 26691506 | The Bank of New York Mellon, as Trustee | Gary S. Bush | Bank of New York Mellon | 240 Greenwich Street | | New York | NY | 10286 | | gary.bush@bnymellon.com | | Email |
| 26691956 | The Bank of New York Mellon, as Trustee | Glen E. Siegel | T. Charlie Liu | Morgan, Lewis & Bockius LLP | 101 Park Avenue | New York | NY | 10178-0600 | | charlie.liu@morganlewis.com | glenn.siegel@morganlewis.com | Email |
| 26691531 | The Bank of New York Mellon, as Trustee | Glenn E. Siegel | T. Charlie Liu | Morgan, Lewis & Bockius LLP | 101 Park Avenue | New York | NY | 10178-0600 | | charlie.liu@morganlewis.com | glenn.siegel@morganlewis.com | Email |
| 26691968 | The Bank of New York Mellon, as Trustee | Glenn E. Siegel | T. Charlie Liu | Morgan, Lewis & Bockius LLP | 101 Park Avenue | New York | NY | 10178-0600 | | glenn.siegel@morganlewis.com | glenn.siegel@morganlewis.com | Email |
| 26691061 | The Bank of New York Mellon, as Trustee | Morgan , Lewis & Bockius LLP | Attn: Glenn E. Siegel / T. Charlie Liu | | | New York | NY | 10178-0600 | | charlie.liu@morganlewis.com | glenn.siegel@morganlewis.com | Email |
| 26691913 | The Bank of New York Mellon, as Trustee | Morgan, Lewis & Bockius LLP | Attn: Glenn E. Siegel / T. Charlie Liu | 101 Park Avenue | | New York | NY | 10178-0600 | | charlie.liu@morganlewis.com | glenn.siegel@morganlewis.com | Email |
| 26691707 | The Bank of New York Mellon, as Trustee | Morgan, Lewis & Bockius LLP | Attn: Glenn E. Siegel / T. Charlie Liu | 101 Park Avenue | | New York | NY | 10178-0600 | | charlie.liu@morganlewis.com | glenn.siegel@morganlewis.com | Email |
| 26691913 | The Bank of New York Mellon, as Trustee | Morgan, Lewis & Bockius LLP | Attn: Glenn E. Siegel / T. Charlie Liu | 101 Park Avenue | | New York | NY | 10178-0600 | | charlie.liu@morganlewis.com | glenn.siegel@morganlewis.com | Email |
| 26691913 | The Bank of New York Mellon, as Trustee | Morgan, Lewis & Bockius LLP | Attn: Glenn E. Siegel / T. Charlie Liu | 101 Park Avenue | | New York | NY | 10178-0600 | | charlie.liu@morganlewis.com | glenn.siegel@morganlewis.com | Email |
| 26691662 | The Bank of New York Mellon, as Trustee | Morgan, Lewis & Bockius LLP | Attn: Nakisha Duncan | 1000 Louisiana Street | Suite 4000 | Houston | TX | 77002-5048 | | nakisha.duncan@morganlewis.com | | Email |
| 26691914 | The Bank of New York Mellon, as Trustee | Morgan, Lewis & Bockius LLP | Attn: Nakisha Duncan | 1000 Louisiana Street, Suite 4000 | | Houston | TX | 77002-5048 | | nakisha.duncan@morganlewis.com | | Email |
| 26691914 | The Bank of New York Mellon, as Trustee | Morgan, Lewis & Bockius LLP | Attn: Nakisha Duncan | 1000 Louisiana Street, Suite 4000 | | Houston | TX | 77002-5048 | | nakisha.duncan@morganlewis.com | | Email |
| 26691914 | The Bank of New York Mellon, as Trustee | Morgan, Lewis & Bockius LLP | Attn: Nakisha Duncan | 1000 Louisiana Street, Suite 4000 | | Houston | TX | 77002-5048 | | nakisha.duncan@morganlewis.com | | Email |
| 26691708 | The Bank of New York Mellon, as Trustee | Morgan, Lewis & Bockius LLP | Attn: Nakisha Duncan | | | Houston | TX | 77002-5048 | | nakisha.duncan@morganlewis.com | | Email |
| 26691543 | The Bank of New York Mellon, as Trustee | Morgan, Lewis & Bockius LLP | Glenn E. Siegel | T. Charlie Liu | | New York | NY | 10178-0600 | | glenn.siegel@morganlewis.com | charlie.liu@morganlewis.com | Email |
| 26692225 | The Bank of New York Mellon, as Trustee | Morgan, Lewis & Bockius LLP | Glenn E. Siegel | T. Charlie Liu | 101 Park Avenue | New York | NY | 10286 | | glenn.siegel@morganlewis.com | charlie.liu@morganlewis.com | Email |
| 26691985 | The Bank of New York Mellon, as Trustee | Morgan, Lewis & Bockius LLP | Glenn E. Siegel | T. Charlie Liu | 101 Park Avenue | New York | NY | 10178-0600 | | glenn.siegel@morganlewis.com | charlie.liu@morganlewis.com | Email |
| 26691529 | The Bank of New York Mellon, as Trustee | Morgan, Lewis & Bockius LLP | Glenn E. Siegel | T. Charlie Liu | 101 Park Avenue | New York | NY | 10178-0600 | | glenn.siegel@morganlewis.com | charlie.liu@morganlewis.com | Email |
| 26691529 | The Bank of New York Mellon, as Trustee | Morgan, Lewis & Bockius LLP | Glenn E. Siegel | T. Charlie Liu | 101 Park Avenue | New York | NY | 10178-0600 | | glenn.siegel@morganlewis.com | charlie.liu@morganlewis.com | Email |
| 26691529 | The Bank of New York Mellon, as Trustee | Morgan, Lewis & Bockius LLP | Glenn E. Siegel | T. Charlie Liu | 101 Park Avenue | New York | NY | 10178-0600 | | glenn.siegel@morganlewis.com | charlie.liu@morganlewis.com | Email |
| 26691529 | The Bank of New York Mellon, as Trustee | Morgan, Lewis & Bockius LLP | Glenn E. Siegel | T. Charlie Liu | 101 Park Avenue | New York | NY | 10178-0600 | | glenn.siegel@morganlewis.com | charlie.liu@morganlewis.com | Email |
| 26691529 | The Bank of New York Mellon, as Trustee | Morgan, Lewis & Bockius LLP | Glenn E. Siegel | T. Charlie Liu | 101 Park Avenue | New York | NY | 10178-0600 | | glenn.siegel@morganlewis.com | charlie.liu@morganlewis.com | Email |
| 26691529 | The Bank of New York Mellon, as Trustee | Morgan, Lewis & Bockius LLP | Glenn E. Siegel | T. Charlie Liu | 101 Park Avenue | New York | NY | 10178-0600 | | glenn.siegel@morganlewis.com | charlie.liu@morganlewis.com | Email |
| 26691529 | The Bank of New York Mellon, as Trustee | Morgan, Lewis & Bockius LLP | Glenn E. Siegel | T. Charlie Liu | 101 Park Avenue | New York | NY | 10178-0600 | | glenn.siegel@morganlewis.com | charlie.liu@morganlewis.com | Email |
| 26691529 | The Bank of New York Mellon, as Trustee | Morgan, Lewis & Bockius LLP | Glenn E. Siegel | T. Charlie Liu | 101 Park Avenue | New York | NY | 10178-0600 | | glenn.siegel@morganlewis.com | charlie.liu@morganlewis.com | Email |
| 26691529 | The Bank of New York Mellon, as Trustee | Morgan, Lewis & Bockius LLP | Glenn E. Siegel | T. Charlie Liu | 101 Park Avenue | New York | NY | 10178-0600 | | glenn.siegel@morganlewis.com | charlie.liu@morganlewis.com | Email |
| 26691986 | The Bank of New York Mellon, as Trustee | Morgan, Lewis & Bockius LLP | Nakisha Duncan | 1000 Louisiana Street, Suite 4000 | | Houston | TX | 77002-5048 | | nakisha.duncan@morganlewis.com | | Email |
| 26692226 | The Bank of New York Mellon, as Trustee | Morgan, Lewis & Bockius LLP | Nakisha Duncan | 1000 Louisiana Street, Suite 4000 | | Houston | TX | 77002-5048 | | nakisha.duncan@morganlewis.com | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 826 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26691507 | The Bank of New York Mellon, as Trustee | Morgan, Lewis & Bockius LLP | Glenn E. Siegel | T. Charlie Liu | 101 Park Avenue | New York | NY | 10178-0600 | | charlie.liu@morganlewis.com | glenn.siegel@morganlewis.com | Email |
| 26691530 | The Bank of New York Mellon, as Trustee | Morgan, Lewis & Bockius LLP | Nakisha Duncan | 1000 Louisiana Street, Suite 4000 | | Houston | TX | 77002-5048 | | nakisha.duncan@morganlewis.com | | Email |
| 26691530 | The Bank of New York Mellon, as Trustee | Morgan, Lewis & Bockius LLP | Nakisha Duncan | 1000 Louisiana Street, Suite 4000 | | Houston | TX | 77002-5048 | | nakisha.duncan@morganlewis.com | | Email |
| 26691530 | The Bank of New York Mellon, as Trustee | Morgan, Lewis & Bockius LLP | Nakisha Duncan | 1000 Louisiana Street, Suite 4000 | | Houston | TX | 77002-5048 | | nakisha.duncan@morganlewis.com | | Email |
| 26691530 | The Bank of New York Mellon, as Trustee | Morgan, Lewis & Bockius LLP | Nakisha Duncan | 1000 Louisiana Street, Suite 4000 | | Houston | TX | 77002-5048 | | nakisha.duncan@morganlewis.com | | Email |
| 26691530 | The Bank of New York Mellon, as Trustee | Morgan, Lewis & Bockius LLP | Nakisha Duncan | 1000 Louisiana Street, Suite 4000 | | Houston | TX | 77002-5048 | | nakisha.duncan@morganlewis.com | | Email |
| 26691530 | The Bank of New York Mellon, as Trustee | Morgan, Lewis & Bockius LLP | Nakisha Duncan | 1000 Louisiana Street, Suite 4000 | | Houston | TX | 77002-5048 | | nakisha.duncan@morganlewis.com | | Email |
| 26691530 | The Bank of New York Mellon, as Trustee | Morgan, Lewis & Bockius LLP | Nakisha Duncan | 1000 Louisiana Street, Suite 4000 | | Houston | TX | 77002-5048 | | nakisha.duncan@morganlewis.com | | Email |
| 26691530 | The Bank of New York Mellon, as Trustee | Morgan, Lewis & Bockius LLP | Nakisha Duncan | 1000 Louisiana Street, Suite 4000 | | Houston | TX | 77002-5048 | | nakisha.duncan@morganlewis.com | | Email |
| 26691530 | The Bank of New York Mellon, as Trustee | Morgan, Lewis & Bockius LLP | Nakisha Duncan | 1000 Louisiana Street, Suite 4000 | | Houston | TX | 77002-5048 | | nakisha.duncan@morganlewis.com | | Email |
| 26691957 | The Bank of New York Mellon, as Trustee | Nakisha Duncan | 1000 Louisiana Street, Suite 4000 | | | Houston | TX | 77002-5048 | | nakisha.duncan@morganlewis.com | | Email |
| 26691544 | The Bank of New York Mellon, as Trustee | Nakisha Duncan | Morgan, Lewis & Bockius LLP | 1000 Louisiana Street, Suite 4000 | | Houston | TX | 77002-5048 | | nakisha.duncan@morganlewis.com | | Email |
| 26691532 | The Bank of New York Mellon, as Trustee | Nakisha Duncan | Morgan, Lewis & Bockius LLP | 1000 Louisiana Street, Suite 4000 | | Houston | TX | 77002-5048 | | nakisha.duncan@morganlewis.com | | Email |
| 26691969 | The Bank of New York Mellon, as Trustee | Nakisha Duncan | Morgan, Lewis & Bockius LLP | 1000 Louisiana Street, Suite 4000 | | Houston | TX | 77002-5048 | | nakisha.duncan@morganlewis.com | | Email |
| 26691508 | The Bank of New York Mellon, as Trustee | Nakisha Duncan | Morgan, Lewis & Bockius LLP | 1000 Louisiana Street, Suite 4000 | | Houston | TX | 77002-5048 | | nakisha.duncan@morganlewis.com | | Email |
| 26682983 | The Channel Managing Agency Ltd. | SubroSmart | Elliot Schuler, Esq. | 12750 Merit Drive, Suite 520 | | Dallas | TX | 75251 | | eschuler@subrosmart.com | | Email |
| 26683270 | The Channel Managing Agency Ltd. | SubroSmart | Elliot Schuler, Esq. | 12750 Merit Drive, Suite 520 | | Dallas | TX | 75251 | | eschuler@subrosmart.com | | Email |
| 26683021 | The Channel Managing Agency Ltd. | SubroSmart | Elliot Schuler, Esq. | 12750 Merit Drive, Suite 520 | | Dallas | TX | 75251 | | eschuler@subrosmart.com | | Email |
| 26675679 | The Charter Oak Fire Insurance Company | Mary C. Duffy Boardman, Executive Counsel | 1 Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | samantha.ruben@dentons.com | Email |
| 26680217 | The Charter Oak Fire Insurance Company | Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | | Email |
| 26684424 | The Charter Oak Fire Insurance Company | Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | | Email |
| 26693654 | The Charter Oak Fire Insurance Company | Travelers | Don Florek, Vice President Subrogation | One Tower Square, 4MS | | Hartford | CT | 06183 | | samantha.ruben@dentons.com | dflorek@travelers.com | Email |
| 26693811 | The Charter Oak Fire Insurance Company | Travelers | Don Florek, Vice President Subrogation | One Tower Square, 4MS | | Hartford | CT | 06183 | | dflorek@travelers.com | | Email |
| 26694977 | The Charter Oak Fire Insurance Company | Travelers | Don Florek, Vice President Subrogation | One Tower Square, 4MS | | Hartford | CT | 06183 | | dflorek@travelers.com | | Email |
| 27202581 | The Church Insurance Company of Vermont | 24811 NORTHWESTERN HWY, SUITE 600 | | | | SOUTHFIELD | MI | 48034 | | abarnett@dt-law.com | | Email |
| 26676831 | The Church Insurance Company of Vermont | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | abarnett@dt-law.com | Email |
| 26676490 | The Church Insurance Company of Vermont | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | abarnett@dt-law.com | Email |
| 26676882 | The Church Insurance Company of Vermont | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | abarnett@dt-law.com | Email |
| 26695607 | The Continental Insurance Company | CNA | Katie LaVallie, Claims Consultant | Recovery Services | P.O. Box 8317 | Chicago | IL | 60680 | | tkinard@ghlaw-lp.com | Kathleen.LaVallie@cna.com | Email |
| 26694548 | The Continental Insurance Company | CNA | Katie LaVallie, Claims Consultant | Recovery Services | P.O. Box 8317 | Chicago | IL | 60680 | | Kathleen.LaVallie@cna.com | tkinard@ghlaw-lp.com | Email |
| 26684252 | The Continental Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 20 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-lp.com | | Email |
| 26683738 | The Continental Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-lp.com | tkinard@ghlaw-lp.com | Email |
| 26683963 | The Continental Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-lp.com | | Email |
| 26695899 | The Continental Insurance Company | Katie LaVallie | Claims Consultant, Recovery Services | CNA | P.O. Box 8317 | Chicago | IL | 60680 | | Kathleen.Lavallie@cna.com | | Email |
| 26680474 | The Hanover American Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | abarnett@dt-law.com | Email |
| 26681681 | The Hanover American Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | aendelman@dt-law.com | Email |
| 26681740 | The Hanover American Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 27202584 | The Hanover Casualty Company | 24811 NORTHWESTERN HWY, SUITE 600 | | | | SOUTHFIELD | MI | 48034 | | abarnett@dt-law.com | | Email |
| 27202607 | The Hanover Casualty Company | 24811 Northwestern Hwy., Ste 600 | | | | Southfield | MI | 48034 | | pcasetta@dt-law.com | | Email |
| 27202660 | The Hanover Casualty Company | Denenberg Tuffley, PLC | Attn: Paul A. Casetta | 24811 Northwestern Hwy., Suite 600 | | Southfield | MI | 48034 | | pcasetta@dt-law.com | | Email |
| 26681323 | The Hanover Casualty Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | pcasetta@dt-law.com | Email |
| 26681772 | The Hanover Casualty Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26684172 | The Hanover Casualty Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 27202713 | The Hanover Insurance Company | Denenberg Tuffley, PLC | Attn: Alyssa J. Endelman | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | aendelman@dt-law.com | | Email |
| 26682846 | The Hanover Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | aendelman@dt-law.com | Email |
| 26681790 | The Hanover Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26682534 | The Hanover Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26697007 | The Insurance Company of The State of Pennsylvania | AIG | John Sprague | Property/Energy-Subrogation Manager | 500 W. Madison Street, Suite 3000 | Chicago | IL | 60661 | | John.Sprague2@AIG.com | | Email |
| 26689905 | The Insurance Company of The State of Pennsylvania | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 20 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-lp.com | tkinard@ghlaw-lp.com | Email |
| 26682037 | The Insurance Company of The State of Pennsylvania | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-lp.com | | Email |
| 26689687 | The Insurance Company of The State of Pennsylvania | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-lp.com | tkinard@ghlaw-lp.com | Email |
| 26696470 | The Insurance Company of The State of Pennsylvania | John Sprague | Property/Energy-Subrogation Manager | AIG | 500 W. Madison Street, Suite 3000 | Chicago | IL | 60661 | | John.Sprague2@AIG.com | | Email |
| 26698096 | The Insurance Company of The State of Pennsylvania | John Sprague | Property/Energy-Subrogation Manager | AIG | 500 W. Madison Street, Suite 3000 | Chicago | IL | 60661 | | John.Sprague2@AIG.com | | Email |
| 26709100 | THE MILLICAN INSURANCE AGENCY, INC. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721530 | THE MILLICAN INSURANCE AGENCY, INC. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26733024 | THE MILLICAN INSURANCE AGENCY, INC. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744520 | THE MILLICAN INSURANCE AGENCY, INC. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757602 | THE MILLICAN INSURANCE AGENCY, INC. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26709101 | THE MILLICAN INSURANCE AGENCY, INC. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721531 | THE MILLICAN INSURANCE AGENCY, INC. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26733025 | THE MILLICAN INSURANCE AGENCY, INC. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744521 | THE MILLICAN INSURANCE AGENCY, INC. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 827 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26757553 | THE MILLICAN INSURANCE AGENCY, INC. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26681123 | THE NORTH RIVER INSURANCE COMPANY | BOTELER, MAHONEY & GRAY, LLP | WILLIAM D. MAHONEY | 4201 WINGREN DR., SUITE 208 | | IRVING | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26680184 | The North River Insurance Company | Boteler, Mahoney & Gray, LLP | William D. Mahoney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26680535 | The North River Insurance Company | Boteler, Mahoney & Gray, LLP | William D. Mahoney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26683495 | The Phoenix Insurance Company | Mary C. Duffy Boardman, Executive Counsel | 1 Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | samantha.ruben@dentons.com | Email |
| 26679090 | The Phoenix Insurance Company | Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | samantha.ruben@dentons.com | Email |
| 26684326 | The Phoenix Insurance Company | Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | | Email |
| 26694895 | The Phoenix Insurance Company | Travelers | Don Florek, Vice President Subrogation | One Tower Square, 4MS | | Hartford | CT | 06183 | | dflorek@travelers.com | | Email |
| 26696898 | The Phoenix Insurance Company | Travelers | Don Florek, Vice President Subrogation | One Tower Square, 4MS | | Hartford | CT | 06183 | | florek@travelers.com | | Email |
| 26693774 | The Phoenix Insurance Company | Travelers | Don Florek, Vice President Subrogation | One Tower Square, 4MS | | Hartford | CT | 06183 | | dflorek@travelers.com | | Email |
| 26679672 | The Standard Fire Insurance Company | Mary C. Duffy Boardman, Executive Counsel | 1 Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | samantha.ruben@dentons.com | Email |
| 26679672 | The Standard Fire Insurance Company | Mary C. Duffy Boardman, Executive Counsel | 1 Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | samantha.ruben@dentons.com | Email |
| 26684099 | The Standard Fire Insurance Company | Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | | Email |
| 26694182 | The Standard Fire Insurance Company | Travelers | Don Florek, Vice President Subrogation | One Tower Square, 4MS | | Hartford | CT | 06183 | | dflorek@travelers.com | | Email |
| 26696713 | The Travelers Home and Marine Insurance Company | Don Florek, Vice President Subrogation | One Tower Square, 4MS | | | Hartford | CT | 06183 | | samantha.ruben@dentons.com | dflorek@travelers.com | Email |
| 26694053 | The Travelers Home and Marine Insurance Company | Don Florek, Vice President Subrogation | One Town Square, 4MS | | | Hartford | CT | 06183 | | dflorek@travelers.com | | Email |
| 26693794 | The Travelers Home and Marine Insurance Company | Don Florek, Vice President Subrogation | One Town Square, 4MS | | | Hartford | CT | 06183 | | dflorek@travelers.com | | Email |
| 26684445 | The Travelers Home and Marine Insurance Company | Mary C. Duffy Boardman, Executive Counsel | 1 Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | samantha.ruben@dentons.com | Email |
| 26680054 | The Travelers Home and Marine Insurance Company | Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | | Email |
| 26684496 | The Travelers Home and Marine Insurance Company | Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | | Email |
| 26696125 | The Travelers Indemnity Company of America | Don Florek | Vice President Subrogation | Travelers | One Towers Square, 4MS | Hartford | CT | 06183 | | dflorek@travelers.com | | Email |
| 26694358 | The Travelers Indemnity Company of America | Don Florek, Vice President Subrogation | One Tower Square, 4MS | | | Hartford | CT | 06183 | | dflorek@travelers.com | | Email |
| 26685663 | The Travelers Indemnity Company of America | Mary C. Duffy Boardman, Executive Counsel | 1 Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | samantha.ruben@dentons.com | Email |
| 26681399 | The Travelers Indemnity Company of America | Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | | Email |
| 26693441 | The Travelers Lloyds Insurance Company | Don Florek | Vice President Subrogation | Travelers | One Tower Square, 4MS | Hartford | CT | 06183 | | dflorek@travelers.com | | Email |
| 26697022 | The Travelers Lloyds Insurance Company | Don Florek, Vice President Subrogation | One Tower Square, 4MS | | | Hartford | CT | 06183 | | dflorek@travelers.com | | Email |
| 26685669 | The Travelers Lloyds Insurance Company | Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | dflorek@travelers.com | Email |
| 26680849 | The Travelers Lloyds Insurance Company | Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | | Email |
| 26684133 | The Travelers Lloyds Insurance Company | Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | | Email |
| 26685973 | The Travelers Indemnity Company of America | Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | dflorek@travelers.com | Email |
| 26766230 | THEARD, RONTRANEICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768212 | THEARD, RONTRANEICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770194 | THEARD, RONTRANEICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772176 | THEARD, RONTRANEICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774170 | THEARD, RONTRANEICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766231 | THEARD, RONTRANEICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768213 | THEARD, RONTRANEICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770195 | THEARD, RONTRANEICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772177 | THEARD, RONTRANEICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774171 | THEARD, RONTRANEICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710248 | THERRELL, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722678 | THERRELL, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734172 | THERRELL, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745650 | THERRELL, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758800 | THERRELL, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710249 | THERRELL, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722679 | THERRELL, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734173 | THERRELL, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745651 | THERRELL, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758801 | THERRELL, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705452 | THIBODEAUX, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717882 | THIBODEAUX, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729376 | THIBODEAUX, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740872 | THIBODEAUX, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754004 | THIBODEAUX, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705453 | THIBODEAUX, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717883 | THIBODEAUX, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729377 | THIBODEAUX, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740873 | THIBODEAUX, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754005 | THIBODEAUX, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705656 | THIBODEAUX, HENRIETTA M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718086 | THIBODEAUX, HENRIETTA M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729580 | THIBODEAUX, HENRIETTA M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741076 | THIBODEAUX, HENRIETTA M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754208 | THIBODEAUX, HENRIETTA M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705657 | THIBODEAUX, HENRIETTA M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718087 | THIBODEAUX, HENRIETTA M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729581 | THIBODEAUX, HENRIETTA M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741077 | THIBODEAUX, HENRIETTA M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754209 | THIBODEAUX, HENRIETTA M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713022 | THIBODEAUX, LAQUETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725452 | THIBODEAUX, LAQUETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736946 | THIBODEAUX, LAQUETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749232 | THIBODEAUX, LAQUETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761574 | THIBODEAUX, LAQUETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713023 | THIBODEAUX, LAQUETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725453 | THIBODEAUX, LAQUETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26736947 | THIBODEAUX, LAQUETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749233 | THIBODEAUX, LAQUETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761575 | THIBODEAUX, LAQUETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709606 | THIES, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722036 | THIES, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733530 | THIES, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745026 | THIES, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758158 | THIES, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709607 | THIES, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722037 | THIES, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733531 | THIES, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745027 | THIES, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758159 | THIES, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709798 | THOMAS, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722228 | THOMAS, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733722 | THOMAS, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745200 | THOMAS, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758350 | THOMAS, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709799 | THOMAS, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722229 | THOMAS, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733723 | THOMAS, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745201 | THOMAS, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758351 | THOMAS, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705062 | THOMAS, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717492 | THOMAS, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728986 | THOMAS, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740482 | THOMAS, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753613 | THOMAS, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705063 | THOMAS, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717493 | THOMAS, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728987 | THOMAS, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740483 | THOMAS, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753614 | THOMAS, ANDREW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710008 | THOMAS, ANGELICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722438 | THOMAS, ANGELICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733932 | THOMAS, ANGELICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745410 | THOMAS, ANGELICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758560 | THOMAS, ANGELICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710009 | THOMAS, ANGELICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722439 | THOMAS, ANGELICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733933 | THOMAS, ANGELICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745411 | THOMAS, ANGELICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758561 | THOMAS, ANGELICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706854 | THOMAS, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719284 | THOMAS, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730778 | THOMAS, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742274 | THOMAS, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755406 | THOMAS, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706855 | THOMAS, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719285 | THOMAS, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730779 | THOMAS, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742275 | THOMAS, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755407 | THOMAS, ANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710124 | THOMAS, ASHISH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722554 | THOMAS, ASHISH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734048 | THOMAS, ASHISH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745526 | THOMAS, ASHISH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758676 | THOMAS, ASHISH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710125 | THOMAS, ASHISH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722555 | THOMAS, ASHISH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734049 | THOMAS, ASHISH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745527 | THOMAS, ASHISH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758677 | THOMAS, ASHISH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710184 | THOMAS, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722614 | THOMAS, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734108 | THOMAS, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745586 | THOMAS, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758736 | THOMAS, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710185 | THOMAS, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722615 | THOMAS, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734109 | THOMAS, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745587 | THOMAS, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758737 | THOMAS, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709928 | THOMAS, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719358 | THOMAS, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730852 | THOMAS, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742348 | THOMAS, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 829 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26755480 | THOMAS, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706929 | THOMAS, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719359 | THOMAS, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730853 | THOMAS, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742349 | THOMAS, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755481 | THOMAS, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710566 | THOMAS, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722996 | THOMAS, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734490 | THOMAS, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746774 | THOMAS, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759118 | THOMAS, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710567 | THOMAS, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722997 | THOMAS, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734491 | THOMAS, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746775 | THOMAS, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759119 | THOMAS, CASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708090 | THOMAS, CASSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720520 | THOMAS, CASSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732014 | THOMAS, CASSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743510 | THOMAS, CASSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756642 | THOMAS, CASSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708091 | THOMAS, CASSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720521 | THOMAS, CASSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732015 | THOMAS, CASSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743511 | THOMAS, CASSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756643 | THOMAS, CASSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710776 | THOMAS, CHYBYRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723206 | THOMAS, CHYBYRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734700 | THOMAS, CHYBYRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746984 | THOMAS, CHYBYRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759328 | THOMAS, CHYBYRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710777 | THOMAS, CHYBYRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723207 | THOMAS, CHYBYRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734701 | THOMAS, CHYBYRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746985 | THOMAS, CHYBYRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759329 | THOMAS, CHYBYRON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766232 | THOMAS, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768214 | THOMAS, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770196 | THOMAS, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772178 | THOMAS, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774172 | THOMAS, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766233 | THOMAS, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768215 | THOMAS, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770197 | THOMAS, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772179 | THOMAS, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774173 | THOMAS, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711174 | THOMAS, DEENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723604 | THOMAS, DEENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735098 | THOMAS, DEENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747382 | THOMAS, DEENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759726 | THOMAS, DEENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711175 | THOMAS, DEENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723605 | THOMAS, DEENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735099 | THOMAS, DEENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747383 | THOMAS, DEENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759727 | THOMAS, DEENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705458 | THOMAS, DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717888 | THOMAS, DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729382 | THOMAS, DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740878 | THOMAS, DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754010 | THOMAS, DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705459 | THOMAS, DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717889 | THOMAS, DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729383 | THOMAS, DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740879 | THOMAS, DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754011 | THOMAS, DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709680 | THOMAS, ELANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722110 | THOMAS, ELANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733604 | THOMAS, ELANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752205 | THOMAS, ELANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758232 | THOMAS, ELANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709681 | THOMAS, ELANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722111 | THOMAS, ELANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733605 | THOMAS, ELANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752206 | THOMAS, ELANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758233 | THOMAS, ELANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705660 | THOMAS, EUGENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 830 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26717990 | THOMAS, EUGENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729494 | THOMAS, EUGENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740980 | THOMAS, EUGENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754112 | THOMAS, EUGENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705561 | THOMAS, EUGENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717991 | THOMAS, EUGENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729485 | THOMAS, EUGENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740981 | THOMAS, EUGENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754113 | THOMAS, EUGENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766234 | THOMAS, IRENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768216 | THOMAS, IRENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770198 | THOMAS, IRENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772180 | THOMAS, IRENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774174 | THOMAS, IRENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766235 | THOMAS, IRENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768217 | THOMAS, IRENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770199 | THOMAS, IRENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772181 | THOMAS, IRENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774175 | THOMAS, IRENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766236 | THOMAS, JOSEFA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768218 | THOMAS, JOSEFA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770200 | THOMAS, JOSEFA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772182 | THOMAS, JOSEFA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774176 | THOMAS, JOSEFA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766237 | THOMAS, JOSEFA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768219 | THOMAS, JOSEFA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770201 | THOMAS, JOSEFA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772183 | THOMAS, JOSEFA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774177 | THOMAS, JOSEFA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712724 | THOMAS, KARYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725154 | THOMAS, KARYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736648 | THOMAS, KARYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748933 | THOMAS, KARYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761276 | THOMAS, KARYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712725 | THOMAS, KARYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725155 | THOMAS, KARYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736649 | THOMAS, KARYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748934 | THOMAS, KARYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761277 | THOMAS, KARYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708996 | THOMAS, KIMBERLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721426 | THOMAS, KIMBERLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732920 | THOMAS, KIMBERLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744416 | THOMAS, KIMBERLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757548 | THOMAS, KIMBERLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708997 | THOMAS, KIMBERLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721427 | THOMAS, KIMBERLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732921 | THOMAS, KIMBERLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744417 | THOMAS, KIMBERLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757549 | THOMAS, KIMBERLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709508 | THOMAS, LAKEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721938 | THOMAS, LAKEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733432 | THOMAS, LAKEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744928 | THOMAS, LAKEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758060 | THOMAS, LAKEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709509 | THOMAS, LAKEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721939 | THOMAS, LAKEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733433 | THOMAS, LAKEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744929 | THOMAS, LAKEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758061 | THOMAS, LAKEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713118 | THOMAS, LEE E | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725548 | THOMAS, LEE E | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737042 | THOMAS, LEE E | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749328 | THOMAS, LEE E | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761670 | THOMAS, LEE E | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713119 | THOMAS, LEE E | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725549 | THOMAS, LEE E | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737043 | THOMAS, LEE E | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749329 | THOMAS, LEE E | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761671 | THOMAS, LEE E | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713702 | THOMAS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726132 | THOMAS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737626 | THOMAS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749912 | THOMAS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762254 | THOMAS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713703 | THOMAS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726133 | THOMAS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737627 | THOMAS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26749913 | THOMAS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762255 | THOMAS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704476 | THOMAS, NATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716906 | THOMAS, NATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728400 | THOMAS, NATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739896 | THOMAS, NATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753027 | THOMAS, NATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704477 | THOMAS, NATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716907 | THOMAS, NATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728401 | THOMAS, NATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739897 | THOMAS, NATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753028 | THOMAS, NATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713936 | THOMAS, OKEMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726366 | THOMAS, OKEMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737860 | THOMAS, OKEMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750146 | THOMAS, OKEMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762488 | THOMAS, OKEMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713937 | THOMAS, OKEMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726367 | THOMAS, OKEMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737861 | THOMAS, OKEMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750147 | THOMAS, OKEMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762489 | THOMAS, OKEMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766238 | THOMAS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768220 | THOMAS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770202 | THOMAS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772184 | THOMAS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774178 | THOMAS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766239 | THOMAS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768221 | THOMAS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770203 | THOMAS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772185 | THOMAS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774179 | THOMAS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714122 | THOMAS, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726552 | THOMAS, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738046 | THOMAS, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750332 | THOMAS, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762674 | THOMAS, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714123 | THOMAS, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726553 | THOMAS, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738047 | THOMAS, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750333 | THOMAS, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762675 | THOMAS, PHILLIP | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766240 | THOMAS, RHONDA G. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768222 | THOMAS, RHONDA G. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770204 | THOMAS, RHONDA G. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772186 | THOMAS, RHONDA G. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774180 | THOMAS, RHONDA G. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766241 | THOMAS, RHONDA G. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768223 | THOMAS, RHONDA G. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770205 | THOMAS, RHONDA G. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772187 | THOMAS, RHONDA G. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774181 | THOMAS, RHONDA G. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714530 | THOMAS, ROLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726960 | THOMAS, ROLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738454 | THOMAS, ROLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750740 | THOMAS, ROLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763082 | THOMAS, ROLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714531 | THOMAS, ROLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726961 | THOMAS, ROLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738455 | THOMAS, ROLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750741 | THOMAS, ROLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763083 | THOMAS, ROLAND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714666 | THOMAS, SAMIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727096 | THOMAS, SAMIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738590 | THOMAS, SAMIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750876 | THOMAS, SAMIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763218 | THOMAS, SAMIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714667 | THOMAS, SAMIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727097 | THOMAS, SAMIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738591 | THOMAS, SAMIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750877 | THOMAS, SAMIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763219 | THOMAS, SAMIRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714796 | THOMAS, SHARON DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727226 | THOMAS, SHARON DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738720 | THOMAS, SHARON DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751006 | THOMAS, SHARON DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763348 | THOMAS, SHARON DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 832 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26714797 | THOMAS, SHARON DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727227 | THOMAS, SHARON DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738721 | THOMAS, SHARON DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751007 | THOMAS, SHARON DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763349 | THOMAS, SHARON DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706644 | THOMAS, TAMMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719074 | THOMAS, TAMMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730568 | THOMAS, TAMMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742064 | THOMAS, TAMMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755196 | THOMAS, TAMMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706645 | THOMAS, TAMMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719075 | THOMAS, TAMMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730569 | THOMAS, TAMMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742065 | THOMAS, TAMMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755197 | THOMAS, TAMMIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715120 | THOMAS, TEDDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727550 | THOMAS, TEDDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739044 | THOMAS, TEDDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751330 | THOMAS, TEDDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763672 | THOMAS, TEDDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715121 | THOMAS, TEDDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727551 | THOMAS, TEDDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739045 | THOMAS, TEDDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751331 | THOMAS, TEDDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763673 | THOMAS, TEDDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704786 | THOMAS, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717216 | THOMAS, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728710 | THOMAS, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740206 | THOMAS, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753337 | THOMAS, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704787 | THOMAS, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717217 | THOMAS, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728711 | THOMAS, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740207 | THOMAS, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753338 | THOMAS, TIMOTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706722 | THOMAS, TRAVIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719152 | THOMAS, TRAVIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730646 | THOMAS, TRAVIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742142 | THOMAS, TRAVIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755274 | THOMAS, TRAVIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706723 | THOMAS, TRAVIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719153 | THOMAS, TRAVIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730647 | THOMAS, TRAVIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742143 | THOMAS, TRAVIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755275 | THOMAS, TRAVIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707918 | THOMAS, TYRELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720348 | THOMAS, TYRELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731842 | THOMAS, TYRELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743338 | THOMAS, TYRELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756470 | THOMAS, TYRELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707919 | THOMAS, TYRELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720349 | THOMAS, TYRELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731843 | THOMAS, TYRELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743339 | THOMAS, TYRELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756471 | THOMAS, TYRELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707948 | THOMAS, WANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720378 | THOMAS, WANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731872 | THOMAS, WANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743368 | THOMAS, WANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756500 | THOMAS, WANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707949 | THOMAS, WANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720379 | THOMAS, WANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731873 | THOMAS, WANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743369 | THOMAS, WANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756501 | THOMAS, WANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710480 | THOMAS-DEGRATE, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722910 | THOMAS-DEGRATE, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734404 | THOMAS-DEGRATE, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746688 | THOMAS-DEGRATE, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759032 | THOMAS-DEGRATE, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710481 | THOMAS-DEGRATE, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722911 | THOMAS-DEGRATE, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734405 | THOMAS-DEGRATE, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746689 | THOMAS-DEGRATE, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759033 | THOMAS-DEGRATE, CARLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706892 | THOMPSON, AUDREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719322 | THOMPSON, AUDREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26730816 | THOMPSON, AUDREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742312 | THOMPSON, AUDREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755444 | THOMPSON, AUDREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706893 | THOMPSON, AUDREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719323 | THOMPSON, AUDREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730817 | THOMPSON, AUDREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742313 | THOMPSON, AUDREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755445 | THOMPSON, AUDREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705198 | THOMPSON, BRITTANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717628 | THOMPSON, BRITTANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729122 | THOMPSON, BRITTANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740618 | THOMPSON, BRITTANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753750 | THOMPSON, BRITTANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705199 | THOMPSON, BRITTANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717629 | THOMPSON, BRITTANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729123 | THOMPSON, BRITTANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740619 | THOMPSON, BRITTANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753751 | THOMPSON, BRITTANI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705218 | THOMPSON, CARLETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717648 | THOMPSON, CARLETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729142 | THOMPSON, CARLETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740638 | THOMPSON, CARLETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753770 | THOMPSON, CARLETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705219 | THOMPSON, CARLETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717649 | THOMPSON, CARLETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729143 | THOMPSON, CARLETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740639 | THOMPSON, CARLETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753771 | THOMPSON, CARLETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715692 | THOMPSON, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728122 | THOMPSON, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739616 | THOMPSON, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751902 | THOMPSON, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764244 | THOMPSON, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715693 | THOMPSON, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728123 | THOMPSON, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739617 | THOMPSON, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751903 | THOMPSON, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764245 | THOMPSON, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710942 | THOMPSON, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723372 | THOMPSON, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734866 | THOMPSON, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747150 | THOMPSON, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759494 | THOMPSON, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710943 | THOMPSON, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723373 | THOMPSON, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734867 | THOMPSON, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747151 | THOMPSON, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759495 | THOMPSON, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711798 | THOMPSON, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724228 | THOMPSON, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735722 | THOMPSON, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748006 | THOMPSON, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760350 | THOMPSON, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711799 | THOMPSON, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724229 | THOMPSON, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735723 | THOMPSON, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748007 | THOMPSON, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760351 | THOMPSON, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709474 | THOMPSON, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721904 | THOMPSON, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733398 | THOMPSON, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744894 | THOMPSON, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758026 | THOMPSON, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709475 | THOMPSON, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721905 | THOMPSON, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733399 | THOMPSON, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744895 | THOMPSON, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758027 | THOMPSON, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705926 | THOMPSON, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718356 | THOMPSON, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729850 | THOMPSON, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741346 | THOMPSON, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754478 | THOMPSON, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705927 | THOMPSON, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718357 | THOMPSON, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729851 | THOMPSON, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741347 | THOMPSON, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 834 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26754479 | THOMPSON, KAREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713574 | THOMPSON, MATHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726004 | THOMPSON, MATHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737498 | THOMPSON, MATHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749784 | THOMPSON, MATHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762126 | THOMPSON, MATHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713575 | THOMPSON, MATHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726005 | THOMPSON, MATHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737499 | THOMPSON, MATHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749785 | THOMPSON, MATHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762127 | THOMPSON, MATHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706208 | THOMPSON, MATILDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719638 | THOMPSON, MATILDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730132 | THOMPSON, MATILDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741628 | THOMPSON, MATILDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754760 | THOMPSON, MATILDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706209 | THOMPSON, MATILDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719639 | THOMPSON, MATILDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730133 | THOMPSON, MATILDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741629 | THOMPSON, MATILDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754761 | THOMPSON, MATILDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713854 | THOMPSON, NAURSHIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726284 | THOMPSON, NAURSHIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737778 | THOMPSON, NAURSHIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750064 | THOMPSON, NAURSHIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762406 | THOMPSON, NAURSHIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713855 | THOMPSON, NAURSHIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726285 | THOMPSON, NAURSHIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737779 | THOMPSON, NAURSHIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750065 | THOMPSON, NAURSHIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762407 | THOMPSON, NAURSHIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706242 | THOMPSON, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768224 | THOMPSON, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770206 | THOMPSON, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721188 | THOMPSON, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774182 | THOMPSON, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768243 | THOMPSON, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768225 | THOMPSON, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770207 | THOMPSON, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772189 | THOMPSON, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774183 | THOMPSON, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714200 | THOMPSON, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726630 | THOMPSON, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738124 | THOMPSON, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750410 | THOMPSON, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762732 | THOMPSON, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714201 | THOMPSON, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726631 | THOMPSON, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738125 | THOMPSON, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750411 | THOMPSON, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762733 | THOMPSON, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715846 | THOMPSON, SAMULE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728276 | THOMPSON, SAMULE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739770 | THOMPSON, SAMULE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752056 | THOMPSON, SAMULE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764398 | THOMPSON, SAMULE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715847 | THOMPSON, SAMULE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728277 | THOMPSON, SAMULE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739771 | THOMPSON, SAMULE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752057 | THOMPSON, SAMULE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764399 | THOMPSON, SAMULE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704778 | THOMPSON, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717208 | THOMPSON, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728702 | THOMPSON, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740198 | THOMPSON, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753329 | THOMPSON, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704779 | THOMPSON, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717209 | THOMPSON, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728703 | THOMPSON, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740199 | THOMPSON, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753330 | THOMPSON, STEPHEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714552 | THORNTON, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726982 | THORNTON, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738476 | THORNTON, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750762 | THORNTON, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763104 | THORNTON, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714553 | THORNTON, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 835 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26726983 | THORNTON, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738477 | THORNTON, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750763 | THORNTON, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763105 | THORNTON, RONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711814 | THRASHER, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724244 | THRASHER, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735738 | THRASHER, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748022 | THRASHER, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760366 | THRASHER, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711815 | THRASHER, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724245 | THRASHER, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735739 | THRASHER, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748023 | THRASHER, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760367 | THRASHER, GERALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766244 | THURMAN, TREVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768226 | THURMAN, TREVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770208 | THURMAN, TREVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772190 | THURMAN, TREVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774184 | THURMAN, TREVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766245 | THURMAN, TREVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768227 | THURMAN, TREVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770209 | THURMAN, TREVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772191 | THURMAN, TREVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774185 | THURMAN, TREVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708490 | TIDWELL-GREMILLION, SHELLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720920 | TIDWELL-GREMILLION, SHELLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732414 | TIDWELL-GREMILLION, SHELLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743910 | TIDWELL-GREMILLION, SHELLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757042 | TIDWELL-GREMILLION, SHELLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708491 | TIDWELL-GREMILLION, SHELLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720921 | TIDWELL-GREMILLION, SHELLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732415 | TIDWELL-GREMILLION, SHELLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743911 | TIDWELL-GREMILLION, SHELLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757043 | TIDWELL-GREMILLION, SHELLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711006 | TIENDA, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723436 | TIENDA, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734930 | TIENDA, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747214 | TIENDA, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759558 | TIENDA, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711007 | TIENDA, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723437 | TIENDA, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734931 | TIENDA, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747215 | TIENDA, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759559 | TIENDA, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714848 | TIGGS, SHELLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727278 | TIGGS, SHELLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738772 | TIGGS, SHELLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751058 | TIGGS, SHELLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763400 | TIGGS, SHELLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714849 | TIGGS, SHELLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727279 | TIGGS, SHELLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738773 | TIGGS, SHELLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751059 | TIGGS, SHELLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763401 | TIGGS, SHELLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714518 | TIJERINA, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726948 | TIJERINA, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738442 | TIJERINA, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750728 | TIJERINA, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763070 | TIJERINA, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714519 | TIJERINA, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726949 | TIJERINA, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738443 | TIJERINA, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750729 | TIJERINA, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763071 | TIJERINA, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712268 | TILLEY, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724698 | TILLEY, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736192 | TILLEY, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748476 | TILLEY, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760820 | TILLEY, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712269 | TILLEY, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724699 | TILLEY, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736193 | TILLEY, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748477 | TILLEY, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760821 | TILLEY, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705976 | TILLMAN, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718406 | TILLMAN, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729900 | TILLMAN, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 836 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26741396 | TILLMAN, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754528 | TILLMAN, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705977 | TILLMAN, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718407 | TILLMAN, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729601 | TILLMAN, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741397 | TILLMAN, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754529 | TILLMAN, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26669299 | Timmons, William D. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707726 | TIMMS, ROSHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720156 | TIMMS, ROSHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731650 | TIMMS, ROSHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743146 | TIMMS, ROSHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756278 | TIMMS, ROSHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707727 | TIMMS, ROSHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720157 | TIMMS, ROSHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731651 | TIMMS, ROSHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743147 | TIMMS, ROSHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756279 | TIMMS, ROSHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708064 | TIMOTHY MARTIN AS HEIR OF THE ESTATE OF BRIAN MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720494 | TIMOTHY MARTIN AS HEIR OF THE ESTATE OF BRIAN MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731988 | TIMOTHY MARTIN AS HEIR OF THE ESTATE OF BRIAN MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743484 | TIMOTHY MARTIN AS HEIR OF THE ESTATE OF BRIAN MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756616 | TIMOTHY MARTIN AS HEIR OF THE ESTATE OF BRIAN MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708065 | TIMOTHY MARTIN AS HEIR OF THE ESTATE OF BRIAN MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720495 | TIMOTHY MARTIN AS HEIR OF THE ESTATE OF BRIAN MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731989 | TIMOTHY MARTIN AS HEIR OF THE ESTATE OF BRIAN MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743485 | TIMOTHY MARTIN AS HEIR OF THE ESTATE OF BRIAN MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756617 | TIMOTHY MARTIN AS HEIR OF THE ESTATE OF BRIAN MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708032 | TINA LUCORE, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ROY LUCORE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720462 | TINA LUCORE, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ROY LUCORE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731956 | TINA LUCORE, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ROY LUCORE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743452 | TINA LUCORE, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ROY LUCORE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756584 | TINA LUCORE, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ROY LUCORE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708033 | TINA LUCORE, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ROY LUCORE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720463 | TINA LUCORE, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ROY LUCORE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731957 | TINA LUCORE, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ROY LUCORE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743453 | TINA LUCORE, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ROY LUCORE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756585 | TINA LUCORE, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF ROY LUCORE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707022 | TIPPINS, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719452 | TIPPINS, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730946 | TIPPINS, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742442 | TIPPINS, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755574 | TIPPINS, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707023 | TIPPINS, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719453 | TIPPINS, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730947 | TIPPINS, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742443 | TIPPINS, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755575 | TIPPINS, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707900 | TIPPINS, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720330 | TIPPINS, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731824 | TIPPINS, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743320 | TIPPINS, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756452 | TIPPINS, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707901 | TIPPINS, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720331 | TIPPINS, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731825 | TIPPINS, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743321 | TIPPINS, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756453 | TIPPINS, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712128 | TIPPS, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724556 | TIPPS, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736052 | TIPPS, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748336 | TIPPS, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760680 | TIPPS, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 837 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26712129 | TIPPS, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724559 | TIPPS, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736053 | TIPPS, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748337 | TIPPS, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760681 | TIPPS, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710278 | TITTLE, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722708 | TITTLE, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734202 | TITTLE, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745680 | TITTLE, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758830 | TITTLE, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710279 | TITTLE, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722709 | TITTLE, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734203 | TITTLE, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745681 | TITTLE, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758831 | TITTLE, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707604 | TITUS, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720034 | TITUS, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731528 | TITUS, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743024 | TITUS, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756156 | TITUS, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707605 | TITUS, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720035 | TITUS, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731529 | TITUS, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743025 | TITUS, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756157 | TITUS, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27202571 | TNUS Insurance Company | Alyssa J. Endelman, Attorney with Permission | Denenberg Tuffley, PLLC | 24811 Northwestern Hwy., Suite 600 | | Southfield | MI | 48034 | | aendelman@dt-law.com | | Email |
| 26683017 | TNUS Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26681261 | TNUS Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26684451 | TNUS Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26706372 | TOBAR, PRICILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718802 | TOBAR, PRICILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730296 | TOBAR, PRICILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741792 | TOBAR, PRICILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754924 | TOBAR, PRICILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706373 | TOBAR, PRICILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718803 | TOBAR, PRICILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730297 | TOBAR, PRICILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741793 | TOBAR, PRICILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754925 | TOBAR, PRICILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26686740 | Toggle Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26689264 | Toggle Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26689294 | Toggle Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26676825 | Tokio Marine America | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26688477 | Tokio Marine America Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26682953 | Tokio Marine America Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26688239 | Tokio Marine America Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26677419 | Tokio Marine America Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | abarrett@dt-law.com | Email |
| 26677195 | Tokio Marine America Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | aendelman@dt-law.com | Email |
| 26698030 | Tokio Marine America Insurance Company | John Teshima | Supervisor | Tokio Marine America | | Jersey City | NJ | 07303 | | john.teshima@tmamerica.com | | Email |
| 26697649 | Tokio Marine America Insurance Company | John Teshima | Supervisor | Tokio Marine America | PO Box 483 | Jersey City | NJ | 07303 | | john.teshima@tmamerica.com | | Email |
| 26698056 | Tokio Marine America Insurance Company | John Teshima | Supervisor | Tokio Marine America | PO Box 483 | Jersey City | NJ | 07303 | | john.teshima@tmamerica.com | | Email |
| 26692812 | Tokio Marine HCC Insurance Company | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26691872 | Tokio Marine HCC Insurance Company | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75201 | | lbowman@krcl.com | | Email |
| 26692493 | Tokio Marine HCC Insurance Company | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26712674 | TOLAND, JUSTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725104 | TOLAND, JUSTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736598 | TOLAND, JUSTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748883 | TOLAND, JUSTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761226 | TOLAND, JUSTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712675 | TOLAND, JUSTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725105 | TOLAND, JUSTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736599 | TOLAND, JUSTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748884 | TOLAND, JUSTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761227 | TOLAND, JUSTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705504 | TOLBERT, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717934 | TOLBERT, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729428 | TOLBERT, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740924 | TOLBERT, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754056 | TOLBERT, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705505 | TOLBERT, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717935 | TOLBERT, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729429 | TOLBERT, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740925 | TOLBERT, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754057 | TOLBERT, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712956 | TOLBERT, KRISTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 838 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26725386 | TOLBERT, KRISTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736880 | TOLBERT, KRISTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749166 | TOLBERT, KRISTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761508 | TOLBERT, KRISTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712957 | TOLBERT, KRISTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725387 | TOLBERT, KRISTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736881 | TOLBERT, KRISTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749167 | TOLBERT, KRISTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761509 | TOLBERT, KRISTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711634 | TOLER, EVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724064 | TOLER, EVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735558 | TOLER, EVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747842 | TOLER, EVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760186 | TOLER, EVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711635 | TOLER, EVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724065 | TOLER, EVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735559 | TOLER, EVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747843 | TOLER, EVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760187 | TOLER, EVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709020 | TOLES, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721450 | TOLES, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732944 | TOLES, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744440 | TOLES, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757572 | TOLES, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709021 | TOLES, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721451 | TOLES, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732945 | TOLES, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744441 | TOLES, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757573 | TOLES, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711294 | TOLIVER, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723724 | TOLIVER, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735218 | TOLIVER, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747502 | TOLIVER, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759846 | TOLIVER, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711295 | TOLIVER, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723725 | TOLIVER, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735219 | TOLIVER, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747503 | TOLIVER, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759847 | TOLIVER, DIANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707724 | TOLIVER, ROSEANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720154 | TOLIVER, ROSEANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731648 | TOLIVER, ROSEANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743144 | TOLIVER, ROSEANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756276 | TOLIVER, ROSEANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707725 | TOLIVER, ROSEANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720155 | TOLIVER, ROSEANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731649 | TOLIVER, ROSEANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743145 | TOLIVER, ROSEANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756277 | TOLIVER, ROSEANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707814 | TOLLEFSON, SHELBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720244 | TOLLEFSON, SHELBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731738 | TOLLEFSON, SHELBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743234 | TOLLEFSON, SHELBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756366 | TOLLEFSON, SHELBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707815 | TOLLEFSON, SHELBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720245 | TOLLEFSON, SHELBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731739 | TOLLEFSON, SHELBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743235 | TOLLEFSON, SHELBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756367 | TOLLEFSON, SHELBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709288 | TOMBES, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721718 | TOMBES, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733212 | TOMBES, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744708 | TOMBES, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757840 | TOMBES, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709289 | TOMBES, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721719 | TOMBES, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733213 | TOMBES, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744709 | TOMBES, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757841 | TOMBES, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766246 | TOMKO, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768228 | TOMKO, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770210 | TOMKO, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772192 | TOMKO, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774186 | TOMKO, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766247 | TOMKO, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768229 | TOMKO, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770211 | TOMKO, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 839 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|------|---------|--------|--------|-------------------|
| 26772193 | TOMKO, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774187 | TOMKO, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708364 | TOMPKINS, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720794 | TOMPKINS, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732288 | TOMPKINS, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743784 | TOMPKINS, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756916 | TOMPKINS, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708365 | TOMPKINS, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720795 | TOMPKINS, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732289 | TOMPKINS, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743785 | TOMPKINS, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756917 | TOMPKINS, AMANDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715456 | TOMS, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727886 | TOMS, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739380 | TOMS, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751666 | TOMS, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764008 | TOMS, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715457 | TOMS, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727887 | TOMS, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739381 | TOMS, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751667 | TOMS, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764009 | TOMS, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708112 | TONEY, ENGLEBURG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720542 | TONEY, ENGLEBURG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732036 | TONEY, ENGLEBURG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743532 | TONEY, ENGLEBURG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756664 | TONEY, ENGLEBURG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708113 | TONEY, ENGLEBURG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720543 | TONEY, ENGLEBURG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732037 | TONEY, ENGLEBURG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743533 | TONEY, ENGLEBURG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756665 | TONEY, ENGLEBURG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26688538 | Topa Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26692325 | Topa Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26693201 | Topa Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26698000 | Topa Insurance Company | Hippo Insurance | Steve Rodriguez, VP Claim Operations | 150 Forest Ave | | Palo Alto | CA | 94301 | | srodriguez@hippo.com | | Email |
| 26699221 | Topa Insurance Company | Hippo Insurance | Steve Rodriguez , VP Claims Operations | 150 Forest Ave | | Palo Alto | CA | 94301 | | srodriguez@hippo.com | | Email |
| 26698011 | Topa Insurance Company | Steve Rodriguez | VP Claim Operations | Hippo Insurance | 150 Forest Ave | Palo Alto | CA | 94301 | | srodriguez@hippo.com | | Email |
| 26706290 | TORAN, NICILE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718720 | TORAN, NICILE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730214 | TORAN, NICILE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741710 | TORAN, NICILE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754842 | TORAN, NICILE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706291 | TORAN, NICILE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718721 | TORAN, NICILE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730215 | TORAN, NICILE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741711 | TORAN, NICILE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754843 | TORAN, NICILE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766248 | TORRE, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768230 | TORRE, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770212 | TORRE, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772194 | TORRE, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774188 | TORRE, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766249 | TORRE, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768231 | TORRE, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770213 | TORRE, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772195 | TORRE, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774189 | TORRE, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709316 | TORRES, AIMEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721746 | TORRES, AIMEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733240 | TORRES, AIMEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744736 | TORRES, AIMEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757868 | TORRES, AIMEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709317 | TORRES, AIMEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721747 | TORRES, AIMEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733241 | TORRES, AIMEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744737 | TORRES, AIMEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757869 | TORRES, AIMEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709078 | TORRES, ANDRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722408 | TORRES, ANDRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733902 | TORRES, ANDRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745380 | TORRES, ANDRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758530 | TORRES, ANDRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709079 | TORRES, ANDRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722409 | TORRES, ANDRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733903 | TORRES, ANDRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745381 | TORRES, ANDRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 840 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26758531 | TORRES, ANDRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708700 | TORRES, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721130 | TORRES, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732624 | TORRES, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744120 | TORRES, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757252 | TORRES, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708701 | TORRES, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721131 | TORRES, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732625 | TORRES, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744121 | TORRES, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757253 | TORRES, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705406 | TORRES, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717836 | TORRES, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729330 | TORRES, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740826 | TORRES, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753958 | TORRES, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705407 | TORRES, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717837 | TORRES, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729331 | TORRES, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740827 | TORRES, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753959 | TORRES, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711606 | TORRES, ERNEST | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724036 | TORRES, ERNEST | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735530 | TORRES, ERNEST | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747814 | TORRES, ERNEST | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760158 | TORRES, ERNEST | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711607 | TORRES, ERNEST | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724037 | TORRES, ERNEST | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735531 | TORRES, ERNEST | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747815 | TORRES, ERNEST | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760159 | TORRES, ERNEST | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712012 | TORRES, IRVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724442 | TORRES, IRVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735936 | TORRES, IRVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748220 | TORRES, IRVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760564 | TORRES, IRVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712013 | TORRES, IRVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724443 | TORRES, IRVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735937 | TORRES, IRVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748221 | TORRES, IRVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760565 | TORRES, IRVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708836 | TORRES, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721266 | TORRES, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732760 | TORRES, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744256 | TORRES, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757388 | TORRES, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708837 | TORRES, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721267 | TORRES, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732761 | TORRES, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744257 | TORRES, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757389 | TORRES, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712648 | TORRES, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725078 | TORRES, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736572 | TORRES, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748857 | TORRES, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761200 | TORRES, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712649 | TORRES, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725079 | TORRES, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736573 | TORRES, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748858 | TORRES, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761201 | TORRES, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706250 | TORRES, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708232 | TORRES, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770214 | TORRES, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772196 | TORRES, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774190 | TORRES, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706251 | TORRES, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708233 | TORRES, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770215 | TORRES, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772197 | TORRES, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774191 | TORRES, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714100 | TORRES, PETRONILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726530 | TORRES, PETRONILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738024 | TORRES, PETRONILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750310 | TORRES, PETRONILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762652 | TORRES, PETRONILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714101 | TORRES, PETRONILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 841 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26726531 | TORRES, PETRONILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738025 | TORRES, PETRONILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750311 | TORRES, PETRONILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762653 | TORRES, PETRONILA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766252 | TORRES, RAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768234 | TORRES, RAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770216 | TORRES, RAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772198 | TORRES, RAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774192 | TORRES, RAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766253 | TORRES, RAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768235 | TORRES, RAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770217 | TORRES, RAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772199 | TORRES, RAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774193 | TORRES, RAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766254 | TORRES, REYNALDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768236 | TORRES, REYNALDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770218 | TORRES, REYNALDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772200 | TORRES, REYNALDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774194 | TORRES, REYNALDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766255 | TORRES, REYNALDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768237 | TORRES, REYNALDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770219 | TORRES, REYNALDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772201 | TORRES, REYNALDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774195 | TORRES, REYNALDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766256 | TORRES, RUBEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768238 | TORRES, RUBEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770220 | TORRES, RUBEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772202 | TORRES, RUBEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774196 | TORRES, RUBEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766257 | TORRES, RUBEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768239 | TORRES, RUBEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770221 | TORRES, RUBEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772203 | TORRES, RUBEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774197 | TORRES, RUBEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709822 | TORRETTA, ALAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722252 | TORRETTA, ALAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733746 | TORRETTA, ALAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745224 | TORRETTA, ALAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758374 | TORRETTA, ALAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709823 | TORRETTA, ALAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722253 | TORRETTA, ALAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733747 | TORRETTA, ALAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745225 | TORRETTA, ALAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758375 | TORRETTA, ALAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708938 | TOSHA, RODRIGUEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721368 | TOSHA, RODRIGUEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732862 | TOSHA, RODRIGUEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744358 | TOSHA, RODRIGUEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757490 | TOSHA, RODRIGUEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708939 | TOSHA, RODRIGUEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721369 | TOSHA, RODRIGUEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732863 | TOSHA, RODRIGUEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744359 | TOSHA, RODRIGUEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757491 | TOSHA, RODRIGUEZ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711246 | TOTTEN, DESTINY M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723676 | TOTTEN, DESTINY M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735170 | TOTTEN, DESTINY M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747454 | TOTTEN, DESTINY M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759798 | TOTTEN, DESTINY M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711247 | TOTTEN, DESTINY M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723677 | TOTTEN, DESTINY M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735171 | TOTTEN, DESTINY M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747455 | TOTTEN, DESTINY M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759799 | TOTTEN, DESTINY M | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708440 | TOUDOUZE, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720870 | TOUDOUZE, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732364 | TOUDOUZE, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743860 | TOUDOUZE, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756992 | TOUDOUZE, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708441 | TOUDOUZE, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720871 | TOUDOUZE, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732365 | TOUDOUZE, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743861 | TOUDOUZE, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756993 | TOUDOUZE, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712940 | TOVAR, KORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725370 | TOVAR, KORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736864 | TOVAR, KORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26749149 | TOVAR, KORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761492 | TOVAR, KORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712941 | TOVAR, KORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725371 | TOVAR, KORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736865 | TOVAR, KORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749150 | TOVAR, KORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761493 | TOVAR, KORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715020 | TOVAR, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727450 | TOVAR, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738944 | TOVAR, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751230 | TOVAR, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763572 | TOVAR, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715021 | TOVAR, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727451 | TOVAR, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738945 | TOVAR, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751231 | TOVAR, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763573 | TOVAR, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766258 | TOVAR, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768240 | TOVAR, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770222 | TOVAR, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772204 | TOVAR, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774198 | TOVAR, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766259 | TOVAR, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768241 | TOVAR, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770223 | TOVAR, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772205 | TOVAR, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774199 | TOVAR, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711090 | TOVEY, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723520 | TOVEY, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735014 | TOVEY, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747298 | TOVEY, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759642 | TOVEY, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711091 | TOVEY, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723521 | TOVEY, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735015 | TOVEY, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747299 | TOVEY, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759643 | TOVEY, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705500 | TOWNSEND, DORIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717930 | TOWNSEND, DORIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729424 | TOWNSEND, DORIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740920 | TOWNSEND, DORIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754052 | TOWNSEND, DORIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705501 | TOWNSEND, DORIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717931 | TOWNSEND, DORIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729425 | TOWNSEND, DORIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740921 | TOWNSEND, DORIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754053 | TOWNSEND, DORIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766260 | TOWNSEND, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768242 | TOWNSEND, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770224 | TOWNSEND, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772206 | TOWNSEND, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774200 | TOWNSEND, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766261 | TOWNSEND, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768243 | TOWNSEND, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770225 | TOWNSEND, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772207 | TOWNSEND, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774201 | TOWNSEND, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709200 | TRAN, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721630 | TRAN, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733124 | TRAN, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744620 | TRAN, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757752 | TRAN, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709201 | TRAN, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721631 | TRAN, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733125 | TRAN, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744621 | TRAN, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757753 | TRAN, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26673233 | Transguard Insurance Company | c/o Mark Solomon | Matthiesen, Wickert & Lehrer, S.C. | 11940 Jollyville Rd., Ste. 215N | | Austin | TX | 78759 | | msolomon@mwl-law.com | | Email |
| 26673135 | Transguard Insurance Company | c/o Mark Solomon | Matthiesen, Wickert & Lehrer, S.C. | 11940 Jollyville Rd., Ste. 215N | | Austin | TX | 78759 | | msolomon@mwl-law.com | | Email |
| 26673639 | Transguard Insurance Company | c/o Mark Solomon | Matthiesen, Wickert & Lehrer, S.C. | 11940 Jollyville Rd., Ste. 215N | | Austin | TX | 78759 | | msolomon@mwl-law.com | | Email |
| 26673108 | Transguard Insurance Company | c/o Mark Solomon | Matthiesen, Wickert & Lehrer, S.C. | 11940 Jollyville Rd., Ste. 215N | | Austin | TX | 78759 | | msolomon@mwl-law.com | | Email |
| 26683649 | Transportation Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | | Email |
| 26683701 | Transportation Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26683130 | Transportation Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26695836 | Transportation Insurance Company | Katie LaVallie | Claims Consultant, Recovery Service | CNA | P.O. Box 8317 | Chicago | IL | 60680 | | Kathleen.LaVallie@cna.com | | Email |
| 26695830 | Transportation Insurance Company | Katie LaVallie | Claims Consultant, Recovery Services | CNA | P.O. Box 8317 | Chicago | IL | 60680 | | Kathleen.LaVallie@cna.com | | Email |
| 26695841 | Transportation Insurance Company | Katie LaVallie | Claims Consultant, Recovery Services | CNA | P.O. Box 8317 | Chicago | IL | 60680 | | Kathleen.LaVallie@cna.com | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26677000 | Transverse Insurance Co. | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | SHALBEISEN@COZEN.COM | | Email |
| 26678119 | Transverse Insurance Co. | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26677785 | Transverse Insurance Co. | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26684385 | Transverse Insurance Co. | George Bahls | Senior Vice President - Claims | Wellington Claim Service, Inc. | P.O. Box 1116 | Fort Worth | TX | 76101 | | gbahls@wellingtoninsgroup.com | | Email |
| 26685130 | Transverse Insurance Co. | George Bahls | Senior Vice President - Claims | Wellington Claim Service, Inc. | P.O. Box 116 | Fort Worth | TX | 76101 | | gbahls@wellingtoninsgroup.com | | Email |
| 26685141 | Transverse Insurance Co. | George Bahls | Senior Vice President - Claims | Wellington Claim Service, Inc. | P.O. Box 1116 | Fort Worth | TX | 76101 | | gbahls@wellingtoninsgroup.com | | Email |
| 26689976 | Transverse Specialty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26689207 | Transverse Specialty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26688812 | Transverse Specialty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26697056 | Transverse Specialty Insurance Company | Sedgwick I Delegated Authority | Terry Pevehouse, CSRP | Subrogation Account Manager | 12650 Ingenuity Drive, Suite 200 | Orlando | FL | 32826 | | terry.pevehouse@sedgwick.com | | Email |
| 26698092 | Transverse Specialty Insurance Company | Terry Pevehouse, CSRP | Subrogation Account Manager | Sedgwick  Delegated Authority | 12650 Ingenuity Drive, Suite 200 | Orlando | FL | 32826 | | terry.pevehouse@sedgwick.com | | Email |
| 26698067 | Transverse Specialty Insurance Company | Terry Pevehouse, CSRP | Subrogation Account Manager | Sedgwick I Delegated Authority | 12650 Ingenuity Drive, Suite 200 | Orlando | FL | 32826 | | terry.pevehouse@sedgwick.com | | Email |
| 26715552 | TRASK, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727562 | TRASK, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739476 | TRASK, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751762 | TRASK, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764104 | TRASK, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715553 | TRASK, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727983 | TRASK, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739477 | TRASK, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751763 | TRASK, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764105 | TRASK, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27427846 | Travelers Casualty and Surety Company of America | Attn: Laura M. Murphy, Esq. | P.O. Box 2989 | | | Hartford | CT | 06104-2989 | | lmmurphy@travelers.com | | Email |
| 27504245 | Travelers Casualty and Surety Company of America | Womble Bond Dickinson (US) LLP | Attn: Lisa Bittle Tancredi, Esq. | 100 Light Street, 26th Floor | | Baltimore | MD | 21202 | | lisa.tancredi@wbd-us.com | | Email |
| 26694883 | Travelers Casualty Insurance Company of America | Don Florek, Vice President Subrogation | One Tower Square, 4MS | | | Hartford | CT | 06183 | | dflorek@travelers.com | | Email |
| 26694043 | Travelers Casualty Insurance Company of America | Don Florek, Vice President Subrogation | One Tower Square, 4MS | | | Hartford | CT | 06183 | | dflorek@travelers.com | | Email |
| 26694073 | Travelers Casualty Insurance Company of America | Don Florek, Vice President Subrogation | One Tower Square, 4MS | | | Hartford | CT | 06183 | | dflorek@travelers.com | | Email |
| 26680669 | Travelers Casualty Insurance Company of America | Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | | Email |
| 26684502 | Travelers Casualty Insurance Company of America | Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | | Email |
| 26684880 | Travelers Casualty Insurance Company of America | Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | | Email |
| 26694105 | Travelers Commercial Insurance Company | Don Florek, Vice President Subrogation | One Tower Square, 4MS | | | Hartford | CT | 06183 | | Dflorek@travelers.com | | Email |
| 26693830 | Travelers Commercial Insurance Company | Don Florek, Vice President Subrogation | One Tower Square, 4MS | | | Hartford | CT | 06183 | | | | First Class Mail |
| 26683938 | Travelers Commercial Insurance Company | Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | dflorek@travelers.com | Email |
| 26681271 | Travelers Commercial Insurance Company | Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | Mcduffy@travelers.com | samantha.ruben@dentons.com | Email |
| 26684968 | Travelers Commercial Insurance Company | Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | | Email |
| 26694177 | Travelers Excess and Surplus Lines Company | Don Florek, Vice President Subrogation | One Tower Square, 4MS | | | Hartford | CT | 06183 | | dflorek@travelers.cm | | Email |
| 26694129 | Travelers Excess and Surplus Lines Company | Don Florek, Vice President Subrogation | One Tower Square, 4MS | | | Hartford | CT | 06183 | | dflorek@travelers.com | | Email |
| 26684022 | Travelers Excess and Surplus Lines Company | Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | dflorek@travelers.com | Email |
| 26681957 | Travelers Excess and Surplus Lines Company | Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | | Email |
| 26684846 | Travelers Excess and Surplus Lines Company | Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | | Email |
| 26696423 | Travelers Indemnity Company | Don Florek | Vice President Subrogation | One Tower Square, 4MS | | Hartford | CT | 06183 | | dflorek@travelers.com | | Email |
| 26694386 | Travelers Indemnity Company | Don Florek, Vice President Subrogation | One Tower Square, 4MS | | | Hartford | CT | 06183 | | dflorek@travelers.com | | Email |
| 26697077 | Travelers Indemnity Company | Don Florek, Vice President Subrogation | One Tower Square, 4MS | | | Hartford | CT | 06183 | | dflorek@travelers.com | | Email |
| 26684975 | Travelers Indemnity Company | Mary C. Duffy Boardman, Executive Counsel | 1 Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | dflorek@travelers.com; samantha.ruben@dentons.com | Email |
| 26682124 | Travelers Indemnity Company | Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | samantha.ruben@dentons.com | Email |
| 26684431 | Travelers Indemnity Company | Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | | Email |
| 26696962 | Travelers Indemnity Company of Connecticut | Don Florek, Vice President Subrogation | One Tower Square, 4MS | | | Hartford | CT | 06183 | | dflorek@travelers.com | | Email |
| 26697011 | Travelers Indemnity Company of Connecticut | Don Florek, Vice President Subrogation | One Tower Square, 4MS | | | Hartford | CT | 06183 | | dflorek@travelers.com | | Email |
| 26684977 | Travelers Indemnity Company of Connecticut | Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | dflorek@travelers.com | Email |
| 26681025 | Travelers Indemnity Company of Connecticut | Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | | Email |
| 26684541 | Travelers Indemnity Company of Connecticut | Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | | Email |
| 26696155 | Travelers Indemnity Company of Connecticut | Travelers | Don Florek, Vice President Subrogation | One Tower Square, 4MS | | Hartford | CT | 06183 | | dflorek@travelers.com | | Email |
| 26694574 | Travelers Lloyds of Texas Insurance Company | Don Florek, Vice President Subrogation | One Tower Square, 4MS | | | Hartford | CT | 06183 | | dflorek@travelers.com | | Email |
| 26693856 | Travelers Lloyds of Texas Insurance Company | Don Florek, Vice President Subrogation | One Tower Square, 4MS | | | Hartford | CT | 06183 | | dflorek@travelers.com | | Email |
| 26697016 | Travelers Lloyds of Texas Insurance Company | Don Florek, Vice President Subrogation | One Tower Square, 4MS | | | Hartford | CT | 06183 | | dflorek@travelers.com | | Email |
| 26684471 | Travelers Lloyds of Texas Insurance Company | Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | dflorek@travelers.com | Email |
| 26681588 | Travelers Lloyds of Texas Insurance Company | Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | | Email |
| 26684914 | Travelers Lloyds of Texas Insurance Company | Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | | Email |
| 26694004 | Travelers Personal Insurance Company | Don Florek | Vice President Subrogation | Travelers | One Tower Square, 4MS | Hartford | CT | 06183 | | dflorek@travelers.com | | Email |
| 26682468 | Travelers Personal Insurance Company | Don Florek | Vice President Subrogation | Travelers | One Tower Square, 4MS | Hartford | CT | 06183 | | dflorek@travelers.com | | Email |
| 26694195 | Travelers Personal Insurance Company | Don Florek, Vice President Subrogation | One Tower Square, 4MS | | | Hartford | CT | 06183 | | samantha.ruben@dentons.com | dflorek@travelers.com | Email |
| 26681250 | Travelers Personal Insurance Company | Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | samantha.ruben@dentons | Email |
| 26684554 | Travelers Personal Insurance Company | Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | | Email |
| 26682447 | Travelers Personal Insurance Company | Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | | Email |
| 26697096 | Travelers Personal Security Insurance Company | Don Florek, Vice President Subrogation | One Tower Square, 4MS | | | Hartford | CT | 06183 | | samantha.ruben@dentons.com | dflorek@travelers.com | Email |
| 26693914 | Travelers Personal Security Insurance Company | Don Florek, Vice President Subrogation | One Tower Square, 4MS | | | Hartford | CT | 06183 | | dflorek@travelers.com | | Email |
| 26685231 | Travelers Personal Security Insurance Company | Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | dflorek@travelers.com | Email |
| 26688226 | Travelers Personal Security Insurance Company | Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | | Email |
| 26682347 | Travelers Personal Security Insurance Company | Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | | Email |
| 26684611 | Travelers Property Casualty Company Of America | Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | dflorek@travelers.com | Email |
| 26694632 | Travelers Property Casualty Company of America | Don Florek, Vice President Subrogation | One Tower Square, 4MS | | | Hartford | CT | 06183 | | dflorek@travelers.com | | Email |
| 26697035 | Travelers Property Casualty Company of America | Don Florek, Vice President Subrogation | One Tower Square, 4MS | | | Hartford | CT | 06183 | | dflorek@travelers.com | | Email |
| 26685069 | Travelers Property Casualty Company of America | Mary C. Duffy Boardman, Executive Counsel | 1 Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | samantha.ruben@dentons.com | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 844 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26681265 | Travelers Property Casualty Company of America | Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 | | mcduffy@travelers.com | | Email |
| 26766262 | TRAVERS, DECIDERIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768244 | TRAVERS, DECIDERIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770226 | TRAVERS, DECIDERIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772208 | TRAVERS, DECIDERIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774202 | TRAVERS, DECIDERIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766263 | TRAVERS, DECIDERIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768245 | TRAVERS, DECIDERIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770227 | TRAVERS, DECIDERIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772209 | TRAVERS, DECIDERIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774203 | TRAVERS, DECIDERIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705874 | TRAVIS, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718304 | TRAVIS, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729798 | TRAVIS, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741294 | TRAVIS, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754426 | TRAVIS, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705875 | TRAVIS, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718305 | TRAVIS, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729799 | TRAVIS, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741295 | TRAVIS, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754427 | TRAVIS, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766264 | TREJO, ELMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768246 | TREJO, ELMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770228 | TREJO, ELMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772210 | TREJO, ELMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774204 | TREJO, ELMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766265 | TREJO, ELMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768247 | TREJO, ELMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770229 | TREJO, ELMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772211 | TREJO, ELMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774205 | TREJO, ELMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766266 | TREJO, GRACIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768248 | TREJO, GRACIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770230 | TREJO, GRACIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772212 | TREJO, GRACIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774206 | TREJO, GRACIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766267 | TREJO, GRACIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768249 | TREJO, GRACIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770231 | TREJO, GRACIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772213 | TREJO, GRACIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774207 | TREJO, GRACIELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709456 | TREJO, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721886 | TREJO, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733380 | TREJO, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744876 | TREJO, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758008 | TREJO, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709457 | TREJO, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721887 | TREJO, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733381 | TREJO, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744877 | TREJO, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758009 | TREJO, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704984 | TREJO, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717414 | TREJO, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728908 | TREJO, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740404 | TREJO, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753535 | TREJO, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704985 | TREJO, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717415 | TREJO, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728909 | TREJO, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740405 | TREJO, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753536 | TREJO, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705960 | TREMBLAY, KELLY J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718390 | TREMBLAY, KELLY J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729884 | TREMBLAY, KELLY J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741380 | TREMBLAY, KELLY J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754512 | TREMBLAY, KELLY J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705961 | TREMBLAY, KELLY J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718391 | TREMBLAY, KELLY J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729885 | TREMBLAY, KELLY J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741381 | TREMBLAY, KELLY J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754513 | TREMBLAY, KELLY J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766268 | TREVINO, ADELINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768250 | TREVINO, ADELINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770232 | TREVINO, ADELINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772214 | TREVINO, ADELINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774208 | TREVINO, ADELINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766269 | TREVINO, ADELINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 845 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26768251 | TREVINO, ADELINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770233 | TREVINO, ADELINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772215 | TREVINO, ADELINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774209 | TREVINO, ADELINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704838 | TREVINO, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717268 | TREVINO, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728762 | TREVINO, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740258 | TREVINO, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753389 | TREVINO, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704839 | TREVINO, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717269 | TREVINO, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728763 | TREVINO, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740259 | TREVINO, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753390 | TREVINO, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766270 | TREVINO, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768252 | TREVINO, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770234 | TREVINO, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772216 | TREVINO, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774210 | TREVINO, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766271 | TREVINO, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768253 | TREVINO, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770235 | TREVINO, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772217 | TREVINO, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774211 | TREVINO, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712198 | TREVINO, JAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724628 | TREVINO, JAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736122 | TREVINO, JAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748406 | TREVINO, JAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760750 | TREVINO, JAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712199 | TREVINO, JAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724629 | TREVINO, JAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736123 | TREVINO, JAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748407 | TREVINO, JAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760751 | TREVINO, JAVIER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712314 | TREVINO, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724744 | TREVINO, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736238 | TREVINO, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748522 | TREVINO, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760866 | TREVINO, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712315 | TREVINO, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724745 | TREVINO, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736239 | TREVINO, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748523 | TREVINO, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760867 | TREVINO, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766272 | TREVINO, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768254 | TREVINO, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770236 | TREVINO, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772218 | TREVINO, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774212 | TREVINO, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766273 | TREVINO, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768255 | TREVINO, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770237 | TREVINO, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772219 | TREVINO, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774213 | TREVINO, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707448 | TREVINO, MAGDALENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719878 | TREVINO, MAGDALENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731372 | TREVINO, MAGDALENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742868 | TREVINO, MAGDALENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756000 | TREVINO, MAGDALENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707449 | TREVINO, MAGDALENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719879 | TREVINO, MAGDALENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731373 | TREVINO, MAGDALENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742869 | TREVINO, MAGDALENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756001 | TREVINO, MAGDALENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704890 | TREVINO, MARINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717320 | TREVINO, MARINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728814 | TREVINO, MARINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740310 | TREVINO, MARINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753441 | TREVINO, MARINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704891 | TREVINO, MARINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717321 | TREVINO, MARINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728815 | TREVINO, MARINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740311 | TREVINO, MARINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753442 | TREVINO, MARINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707932 | TREVINO, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720362 | TREVINO, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731856 | TREVINO, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 846 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26743352 | TREVINO, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756484 | TREVINO, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707933 | TREVINO, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720363 | TREVINO, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731857 | TREVINO, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743353 | TREVINO, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756485 | TREVINO, VERONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709612 | TRICOMI, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722042 | TRICOMI, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733536 | TRICOMI, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745032 | TRICOMI, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758164 | TRICOMI, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709613 | TRICOMI, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722043 | TRICOMI, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733537 | TRICOMI, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745033 | TRICOMI, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758165 | TRICOMI, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715852 | TRIGG, SHAKOYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728282 | TRIGG, SHAKOYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739770 | TRIGG, SHAKOYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752062 | TRIGG, SHAKOYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764404 | TRIGG, SHAKOYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715853 | TRIGG, SHAKOYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728283 | TRIGG, SHAKOYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739777 | TRIGG, SHAKOYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752063 | TRIGG, SHAKOYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764405 | TRIGG, SHAKOYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705870 | TRIM, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718300 | TRIM, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729794 | TRIM, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741290 | TRIM, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754422 | TRIM, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705871 | TRIM, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718301 | TRIM, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729795 | TRIM, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741291 | TRIM, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754423 | TRIM, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714958 | TRIMM, STANLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727388 | TRIMM, STANLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738882 | TRIMM, STANLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751168 | TRIMM, STANLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763510 | TRIMM, STANLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714959 | TRIMM, STANLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727389 | TRIMM, STANLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738883 | TRIMM, STANLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751169 | TRIMM, STANLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763511 | TRIMM, STANLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714960 | TRIMM, STANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727390 | TRIMM, STANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738884 | TRIMM, STANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751170 | TRIMM, STANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763512 | TRIMM, STANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714961 | TRIMM, STANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727391 | TRIMM, STANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738885 | TRIMM, STANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751171 | TRIMM, STANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763513 | TRIMM, STANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709198 | TRINH, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721628 | TRINH, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733122 | TRINH, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744618 | TRINH, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757750 | TRINH, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709199 | TRINH, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721629 | TRINH, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733123 | TRINH, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744619 | TRINH, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757751 | TRINH, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709694 | TRINIDAD, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722124 | TRINIDAD, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733618 | TRINIDAD, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752219 | TRINIDAD, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758246 | TRINIDAD, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709695 | TRINIDAD, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722125 | TRINIDAD, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733619 | TRINIDAD, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752220 | TRINIDAD, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758247 | TRINIDAD, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26766274 | TRINIDAD, ERASMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768256 | TRINIDAD, ERASMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770238 | TRINIDAD, ERASMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772220 | TRINIDAD, ERASMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774214 | TRINIDAD, ERASMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766275 | TRINIDAD, ERASMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768257 | TRINIDAD, ERASMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770239 | TRINIDAD, ERASMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772221 | TRINIDAD, ERASMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774215 | TRINIDAD, ERASMO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26681141 | Trinity Universal Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26684101 | Trinity Universal Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26681425 | Trinity Universal Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26695213 | Trinity Universal Insurance Company | Kemper Property & Casualty Claims Department | Kent C. Beasley | AIC, PCLS Sr. Manager - Reinspection Services & Pr | 3700 Arco Corporate Drive, Suite 200 | Charlotte | NC | 28273 | | kbeasley@kemper.com | | Email |
| 26695230 | Trinity Universal Insurance Company | Kemper Property & Casualty Claims Department | Kent C. Beasley | AIC, PCLS Sr. Manager - Reinspection Services & Pr | 3700 Arco Corporate Drive, Suite 200 | Charlotte | NC | 28273 | | kbeasley@kemper.com | | Email |
| 26695517 | Trinity Universal Insurance Company | Kemper Property & Casualty Claims Department | Kent C. Beasley, AIC, PCLS Sr. Manager | Reinspection Services & Property Subrogation | 3700 Arco Cooperate Drive, Suite 200 | Charlotte | NC | 28273 | | kbeasley@kemper.com | | Email |
| 26715430 | TRIPLETTE - BAILEY, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727860 | TRIPLETTE - BAILEY, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739354 | TRIPLETTE - BAILEY, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751640 | TRIPLETTE - BAILEY, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763982 | TRIPLETTE - BAILEY, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715431 | TRIPLETTE - BAILEY, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727861 | TRIPLETTE - BAILEY, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739355 | TRIPLETTE - BAILEY, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751641 | TRIPLETTE - BAILEY, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763983 | TRIPLETTE - BAILEY, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709330 | TRIPP, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721760 | TRIPP, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733254 | TRIPP, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744750 | TRIPP, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757882 | TRIPP, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709331 | TRIPP, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721761 | TRIPP, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733255 | TRIPP, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744751 | TRIPP, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757883 | TRIPP, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714020 | TRISTAN, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726450 | TRISTAN, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737944 | TRISTAN, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750230 | TRISTAN, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762572 | TRISTAN, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714021 | TRISTAN, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726451 | TRISTAN, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737945 | TRISTAN, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750231 | TRISTAN, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762573 | TRISTAN, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26690820 | Tri-State Insurance Company of Minnesota | McCathern, PLLC | Paul A. Grinke | One Cowboys Way, Suite 175 | | Frisco | TX | 75034 | | pgrinke@mccathernlaw.com | sking@mccathernlaw.com | Email |
| 26691332 | Tri-State Insurance Company of Minnesota | McCathern, PLLC | Paul A. Grinke | One Cowboys Way, Suite 175 | | Frisco | TX | 75034 | | pgrinke@mccathernlaw.com | sking@mccathernlaw.com | Email |
| 26690868 | Tri-State Insurance Company of Minnesota | McCathern, PLLC | Paul A. Grinke | One Cowboys Way, Suite 175 | | Frisco | TX | 75034 | | pgrinke@mccathernlaw.com | sking@mccathernlaw.com | Email |
| 26677532 | Trisura Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26680746 | Trisura Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26680772 | Trisura Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26685117 | Trisura Insurance Company | George Bahls | Senior Vice President - Claims | Wellington Claim Service, Inc. | P.O. Box 1116 | Fort Worth | TX | 76101 | | gbahls@wellingtonisgroup.com | | Email |
| 26694961 | Trisura Insurance Company | Wellington Claim Service, Inc. | George Bahls, Senior Vice President - Claims | P.O. Box 1116 | | Fort Worth | TX | 76101 | | gbahls@wellingtonisgroup.com | | Email |
| 26694994 | Trisura Insurance Company | Wellington Claim Service, Inc. | George Bahls, Senior Vice President - Claims | P.O. Box 1116 | | Fort Worth | TX | 76101 | | gbahls@wellingtonisgroup.com | | Email |
| 26681394 | Trisura Specialty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26681105 | Trisura Specialty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26680263 | Trisura Specialty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26694599 | Trisura Specialty Insurance Company | George Bahls | Senior Vice President - Claims | Wellington Claim Service, Inc. | P.O. Box 1116 | Fort Worth | TX | 76101 | | gbahls@wellingtonisgroup.com | | Email |
| 26694610 | Trisura Specialty Insurance Company | George Bahls | Senior Vice President - Claims | Wellington Claim Service, Inc. | P.O Box 1116 | Fort Worth | TX | 76101 | | gbahls@wellingtonisgroup.com | | Email |
| 26695073 | Trisura Specialty Insurance Company | Wellington Claim Service, Inc. | George Bahls, Senior Vice President - Claims | P.O. Box 1116 | | Fort Worth | TX | 76101 | | gbahls@wellingtonisgroup.com | | Email |
| 26706262 | TROST, MIRIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718692 | TROST, MIRIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730186 | TROST, MIRIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741682 | TROST, MIRIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754814 | TROST, MIRIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706263 | TROST, MIRIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718693 | TROST, MIRIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730187 | TROST, MIRIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741683 | TROST, MIRIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754815 | TROST, MIRIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26704832 | TROY JEFFERSON, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF SERISE KULYUSUSOGLU | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717262 | TROY JEFFERSON, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF SERISE KULYUSUSOGLU | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728756 | TROY JEFFERSON, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF SERISE KULYUSUSOGLU | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740252 | TROY JEFFERSON, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF SERISE KULYUSUSOGLU | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753383 | TROY JEFFERSON, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF SERISE KULYUSUSOGLU | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704833 | TROY JEFFERSON, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF SERISE KULYUSUSOGLU | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717263 | TROY JEFFERSON, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF SERISE KULYUSUSOGLU | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728757 | TROY JEFFERSON, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF SERISE KULYUSUSOGLU | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740253 | TROY JEFFERSON, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF SERISE KULYUSUSOGLU | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753384 | TROY JEFFERSON, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF SERISE KULYUSUSOGLU | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26686540 | Truck Insurance Exchange | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26680323 | Truck Insurance Exchange | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26686621 | Truck Insurance Exchange | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26712550 | TRUDELL, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724960 | TRUDELL, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736474 | TRUDELL, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748759 | TRUDELL, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761102 | TRUDELL, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712551 | TRUDELL, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724981 | TRUDELL, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736475 | TRUDELL, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748760 | TRUDELL, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761103 | TRUDELL, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713704 | TRUE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726134 | TRUE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737628 | TRUE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749914 | TRUE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762256 | TRUE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713705 | TRUE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726135 | TRUE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737629 | TRUE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749915 | TRUE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762257 | TRUE, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705658 | TRUEBA, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718288 | TRUEBA, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729782 | TRUEBA, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741278 | TRUEBA, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754410 | TRUEBA, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705659 | TRUEBA, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718289 | TRUEBA, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729783 | TRUEBA, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741279 | TRUEBA, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754411 | TRUEBA, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709852 | TRUJILLO, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722282 | TRUJILLO, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733776 | TRUJILLO, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745254 | TRUJILLO, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758404 | TRUJILLO, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709853 | TRUJILLO, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722283 | TRUJILLO, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733777 | TRUJILLO, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745255 | TRUJILLO, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758405 | TRUJILLO, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26690801 | Trumbull Insurance Company | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26691939 | Trumbull Insurance Company | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26685834 | Trumbull Insurance Company | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26697215 | Trumbull Insurance Company | George McMullin | Attorney | Butler Weihmuller Katz Criag, LLP | 400 N. Ashley Drive, Suite 2300 | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26713468 | TRUTNA, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725898 | TRUTNA, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737392 | TRUTNA, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749678 | TRUTNA, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762020 | TRUTNA, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713469 | TRUTNA, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725899 | TRUTNA, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737393 | TRUTNA, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749679 | TRUTNA, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762021 | TRUTNA, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714900 | TSAI, SHOOU | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727330 | TSAI, SHOOU | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738824 | TSAI, SHOOU | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26751110 | TSAI, SHOOU | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763452 | TSAI, SHOOU | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714901 | TSAI, SHOOU | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727331 | TSAI, SHOOU | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738825 | TSAI, SHOOU | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751111 | TSAI, SHOOU | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763453 | TSAI, SHOOU | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709102 | TSB CONSULTING, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721532 | TSB CONSULTING, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26733026 | TSB CONSULTING, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744522 | TSB CONSULTING, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757654 | TSB CONSULTING, LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26709103 | TSB CONSULTING, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721533 | TSB CONSULTING, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26733027 | TSB CONSULTING, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744523 | TSB CONSULTING, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757655 | TSB CONSULTING, LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26711666 | TUCKER, FELICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724096 | TUCKER, FELICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735590 | TUCKER, FELICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747874 | TUCKER, FELICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760218 | TUCKER, FELICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711667 | TUCKER, FELICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724097 | TUCKER, FELICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735591 | TUCKER, FELICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747875 | TUCKER, FELICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760219 | TUCKER, FELICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705754 | TUCKER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718184 | TUCKER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729678 | TUCKER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741174 | TUCKER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754306 | TUCKER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705755 | TUCKER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718185 | TUCKER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729679 | TUCKER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741175 | TUCKER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754307 | TUCKER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708916 | TUCKER, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721346 | TUCKER, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732840 | TUCKER, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744336 | TUCKER, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757468 | TUCKER, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708917 | TUCKER, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721347 | TUCKER, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732841 | TUCKER, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744337 | TUCKER, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757469 | TUCKER, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26680085 | Tudor Insurance Company | Nielsen, Zehe & Antas, PC | Brian T. Suth | 55 W. Monroe, Suite 1800 | | Chicago | IL | 60603 | | bsuth@nzalaw.com | bhanlon@nzalaw.com | Email |
| 26680374 | Tudor Insurance Company | Nielsen, Zehe & Antas, PC | Brian T. Suth | 55 W. Monroe, Suite 1800 | | Chicago | IL | 60603 | | bsuth@nzalaw.com | | Email |
| 26680065 | Tudor Insurance Company | Nielsen, Zehe & Antas, PC | Brian T. Suth | 55 W. Monroe, Suite 1800 | | Chicago | IL | 60603 | | bsuth@nzalaw.com | | Email |
| 26766276 | TULLOS, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708258 | TULLOS, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770240 | TULLOS, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772222 | TULLOS, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774216 | TULLOS, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766277 | TULLOS, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768259 | TULLOS, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770241 | TULLOS, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772223 | TULLOS, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774217 | TULLOS, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713329 | TURNAGE, MARCEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725758 | TURNAGE, MARCEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737252 | TURNAGE, MARCEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749538 | TURNAGE, MARCEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761880 | TURNAGE, MARCEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713329 | TURNAGE, MARCEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725759 | TURNAGE, MARCEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737253 | TURNAGE, MARCEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749539 | TURNAGE, MARCEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761881 | TURNAGE, MARCEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705490 | TURNBO, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717920 | TURNBO, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729414 | TURNBO, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740910 | TURNBO, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754042 | TURNBO, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705491 | TURNBO, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717921 | TURNBO, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 850 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26729415 | TURNBO, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740911 | TURNBO, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754043 | TURNBO, DONALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709104 | TURNER INSURANCE SOLUTIONS LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721534 | TURNER INSURANCE SOLUTIONS LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26733028 | TURNER INSURANCE SOLUTIONS LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744524 | TURNER INSURANCE SOLUTIONS LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757656 | TURNER INSURANCE SOLUTIONS LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26709105 | TURNER INSURANCE SOLUTIONS LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721535 | TURNER INSURANCE SOLUTIONS LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26733029 | TURNER INSURANCE SOLUTIONS LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744525 | TURNER INSURANCE SOLUTIONS LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757657 | TURNER INSURANCE SOLUTIONS LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26706886 | TURNER, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719316 | TURNER, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730810 | TURNER, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742306 | TURNER, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755438 | TURNER, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706887 | TURNER, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719317 | TURNER, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730811 | TURNER, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742307 | TURNER, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755439 | TURNER, ASHLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711092 | TURNER, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723522 | TURNER, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735016 | TURNER, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747300 | TURNER, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759644 | TURNER, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711093 | TURNER, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723523 | TURNER, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735017 | TURNER, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747301 | TURNER, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759645 | TURNER, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711662 | TURNER, FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724092 | TURNER, FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735586 | TURNER, FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747870 | TURNER, FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760214 | TURNER, FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711663 | TURNER, FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724093 | TURNER, FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735587 | TURNER, FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747871 | TURNER, FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760215 | TURNER, FAYE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709466 | TURNER, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721896 | TURNER, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733390 | TURNER, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744886 | TURNER, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758018 | TURNER, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709467 | TURNER, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721897 | TURNER, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733391 | TURNER, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744887 | TURNER, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758019 | TURNER, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712206 | TURNER, JEANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724636 | TURNER, JEANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736130 | TURNER, JEANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748414 | TURNER, JEANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760758 | TURNER, JEANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712207 | TURNER, JEANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724637 | TURNER, JEANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736131 | TURNER, JEANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748415 | TURNER, JEANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760759 | TURNER, JEANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712308 | TURNER, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724738 | TURNER, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736232 | TURNER, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748516 | TURNER, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760860 | TURNER, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712309 | TURNER, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724739 | TURNER, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736233 | TURNER, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748517 | TURNER, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760861 | TURNER, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712472 | TURNER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724902 | TURNER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736396 | TURNER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748680 | TURNER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 851 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26761024 | TURNER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712473 | TURNER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724903 | TURNER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736397 | TURNER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748681 | TURNER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761025 | TURNER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705936 | TURNER, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718366 | TURNER, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729860 | TURNER, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741356 | TURNER, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754488 | TURNER, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705937 | TURNER, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718367 | TURNER, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729861 | TURNER, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741357 | TURNER, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754489 | TURNER, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707352 | TURNER, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719782 | TURNER, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731276 | TURNER, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742772 | TURNER, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755904 | TURNER, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707353 | TURNER, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719783 | TURNER, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731277 | TURNER, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742773 | TURNER, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755905 | TURNER, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707384 | TURNER, LARRY WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719814 | TURNER, LARRY WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731308 | TURNER, LARRY WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742804 | TURNER, LARRY WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755936 | TURNER, LARRY WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707385 | TURNER, LARRY WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719815 | TURNER, LARRY WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731309 | TURNER, LARRY WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742805 | TURNER, LARRY WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755937 | TURNER, LARRY WAYNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713136 | TURNER, LERENZO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725566 | TURNER, LERENZO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737060 | TURNER, LERENZO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749346 | TURNER, LERENZO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761688 | TURNER, LERENZO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713137 | TURNER, LERENZO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725567 | TURNER, LERENZO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737061 | TURNER, LERENZO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749347 | TURNER, LERENZO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761689 | TURNER, LERENZO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713168 | TURNER, LILLIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725598 | TURNER, LILLIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737092 | TURNER, LILLIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749378 | TURNER, LILLIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761720 | TURNER, LILLIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713169 | TURNER, LILLIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725599 | TURNER, LILLIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737093 | TURNER, LILLIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749379 | TURNER, LILLIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761721 | TURNER, LILLIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707488 | TURNER, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719918 | TURNER, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731412 | TURNER, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742908 | TURNER, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756040 | TURNER, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707489 | TURNER, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719919 | TURNER, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731413 | TURNER, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742909 | TURNER, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756041 | TURNER, MARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706256 | TURNER, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718686 | TURNER, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730180 | TURNER, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741676 | TURNER, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754808 | TURNER, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706257 | TURNER, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718687 | TURNER, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730181 | TURNER, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741677 | TURNER, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754809 | TURNER, MICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713930 | TURNER, OCTAVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 852 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26726360 | TURNER, OCTAVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737854 | TURNER, OCTAVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750140 | TURNER, OCTAVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762482 | TURNER, OCTAVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713931 | TURNER, OCTAVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726361 | TURNER, OCTAVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737855 | TURNER, OCTAVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750141 | TURNER, OCTAVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762483 | TURNER, OCTAVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707782 | TURNER, SERENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720212 | TURNER, SERENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731706 | TURNER, SERENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743202 | TURNER, SERENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756334 | TURNER, SERENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707783 | TURNER, SERENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720213 | TURNER, SERENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731707 | TURNER, SERENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743203 | TURNER, SERENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756335 | TURNER, SERENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707878 | TURNER, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720308 | TURNER, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731802 | TURNER, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743298 | TURNER, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756430 | TURNER, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707879 | TURNER, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720309 | TURNER, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731803 | TURNER, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743299 | TURNER, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756431 | TURNER, TERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715174 | TURNER, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727604 | TURNER, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739098 | TURNER, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751384 | TURNER, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763726 | TURNER, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715175 | TURNER, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727605 | TURNER, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739099 | TURNER, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751385 | TURNER, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763727 | TURNER, TERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709698 | TURNER, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719128 | TURNER, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730622 | TURNER, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742118 | TURNER, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755250 | TURNER, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709699 | TURNER, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719129 | TURNER, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730623 | TURNER, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742119 | TURNER, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755251 | TURNER, TIFFANY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708256 | TURNER, TRESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720686 | TURNER, TRESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732180 | TURNER, TRESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743676 | TURNER, TRESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756808 | TURNER, TRESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708257 | TURNER, TRESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720687 | TURNER, TRESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732181 | TURNER, TRESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743677 | TURNER, TRESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756809 | TURNER, TRESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715372 | TURNER, TUNISIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727802 | TURNER, TUNISIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739296 | TURNER, TUNISIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751582 | TURNER, TUNISIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763924 | TURNER, TUNISIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715373 | TURNER, TUNISIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727803 | TURNER, TUNISIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739297 | TURNER, TUNISIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751583 | TURNER, TUNISIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763925 | TURNER, TUNISIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713868 | TURNEY, NICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726298 | TURNEY, NICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737792 | TURNEY, NICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750078 | TURNEY, NICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762420 | TURNEY, NICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713869 | TURNEY, NICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726299 | TURNEY, NICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737793 | TURNEY, NICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26750079 | TURNEY, NICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762421 | TURNEY, NICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712316 | TURPIN, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724746 | TURPIN, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736240 | TURPIN, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748524 | TURPIN, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760868 | TURPIN, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712317 | TURPIN, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724747 | TURPIN, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736241 | TURPIN, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748525 | TURPIN, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760869 | TURPIN, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709426 | TURRUBIATES, EMMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721856 | TURRUBIATES, EMMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733350 | TURRUBIATES, EMMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744840 | TURRUBIATES, EMMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757978 | TURRUBIATES, EMMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709427 | TURRUBIATES, EMMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721857 | TURRUBIATES, EMMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733351 | TURRUBIATES, EMMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744847 | TURRUBIATES, EMMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757979 | TURRUBIATES, EMMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706278 | TWARDZIK, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768260 | TWARDZIK, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770242 | TWARDZIK, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772224 | TWARDZIK, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774218 | TWARDZIK, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766279 | TWARDZIK, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768261 | TWARDZIK, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770243 | TWARDZIK, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772225 | TWARDZIK, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774219 | TWARDZIK, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707688 | TWARDZIK, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720118 | TWARDZIK, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731612 | TWARDZIK, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743108 | TWARDZIK, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756240 | TWARDZIK, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707689 | TWARDZIK, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720119 | TWARDZIK, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731613 | TWARDZIK, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743109 | TWARDZIK, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756241 | TWARDZIK, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26690897 | Twin City Fire Insurance Company | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26691214 | Twin City Fire Insurance Company | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26690650 | Twin City Fire Insurance Company | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26709106 | TYE'S NOTARY & CONSULTING LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721536 | TYE'S NOTARY & CONSULTING LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26733030 | TYE'S NOTARY & CONSULTING LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744526 | TYE'S NOTARY & CONSULTING LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757658 | TYE'S NOTARY & CONSULTING LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26709107 | TYE'S NOTARY & CONSULTING LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721537 | TYE'S NOTARY & CONSULTING LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26733031 | TYE'S NOTARY & CONSULTING LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744527 | TYE'S NOTARY & CONSULTING LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757659 | TYE'S NOTARY & CONSULTING LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26709844 | TYLER, ALENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722274 | TYLER, ALENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733768 | TYLER, ALENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745246 | TYLER, ALENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758396 | TYLER, ALENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709845 | TYLER, ALENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722275 | TYLER, ALENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733769 | TYLER, ALENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745247 | TYLER, ALENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758397 | TYLER, ALENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708704 | TYLER, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721134 | TYLER, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732628 | TYLER, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744124 | TYLER, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757256 | TYLER, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708705 | TYLER, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721135 | TYLER, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732629 | TYLER, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744125 | TYLER, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757257 | TYLER, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26701136 | TYLER, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719566 | TYLER, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26731060 | TYLER, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742556 | TYLER, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756688 | TYLER, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707137 | TYLER, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719567 | TYLER, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731061 | TYLER, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742557 | TYLER, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756689 | TYLER, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706202 | TYLER, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718632 | TYLER, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730126 | TYLER, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741622 | TYLER, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754754 | TYLER, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706203 | TYLER, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718633 | TYLER, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730127 | TYLER, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741623 | TYLER, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754755 | TYLER, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710338 | TYSON, BREAUNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722768 | TYSON, BREAUNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734262 | TYSON, BREAUNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745740 | TYSON, BREAUNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758890 | TYSON, BREAUNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710339 | TYSON, BREAUNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722769 | TYSON, BREAUNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734263 | TYSON, BREAUNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745741 | TYSON, BREAUNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758891 | TYSON, BREAUNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707236 | TYSON, JAPAAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719666 | TYSON, JAPAAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731160 | TYSON, JAPAAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742656 | TYSON, JAPAAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755788 | TYSON, JAPAAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707237 | TYSON, JAPAAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719667 | TYSON, JAPAAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731161 | TYSON, JAPAAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742657 | TYSON, JAPAAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755789 | TYSON, JAPAAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713582 | TYSON, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726012 | TYSON, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737506 | TYSON, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749792 | TYSON, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762134 | TYSON, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713583 | TYSON, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726013 | TYSON, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737507 | TYSON, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749793 | TYSON, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762135 | TYSON, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713576 | TYYKILA, MATT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726006 | TYYKILA, MATT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737500 | TYYKILA, MATT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749786 | TYYKILA, MATT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762128 | TYYKILA, MATT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713577 | TYYKILA, MATT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726007 | TYYKILA, MATT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737501 | TYYKILA, MATT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749787 | TYYKILA, MATT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762129 | TYYKILA, MATT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705208 | UGALDE, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717638 | UGALDE, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729132 | UGALDE, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740628 | UGALDE, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753760 | UGALDE, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705209 | UGALDE, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717639 | UGALDE, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729133 | UGALDE, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740629 | UGALDE, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753761 | UGALDE, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709954 | UGWUH, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722384 | UGWUH, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733878 | UGWUH, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745356 | UGWUH, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758506 | UGWUH, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709955 | UGWUH, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722385 | UGWUH, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733879 | UGWUH, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745357 | UGWUH, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 855 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26758507 | UGWUH, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705782 | UHLENBROCK, JESSICA SCHIEFERLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718212 | UHLENBROCK, JESSICA SCHIEFERLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729706 | UHLENBROCK, JESSICA SCHIEFERLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741202 | UHLENBROCK, JESSICA SCHIEFERLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754334 | UHLENBROCK, JESSICA SCHIEFERLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705783 | UHLENBROCK, JESSICA SCHIEFERLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718213 | UHLENBROCK, JESSICA SCHIEFERLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729707 | UHLENBROCK, JESSICA SCHIEFERLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741203 | UHLENBROCK, JESSICA SCHIEFERLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754335 | UHLENBROCK, JESSICA SCHIEFERLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707232 | UHLER, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719662 | UHLER, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731156 | UHLER, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742652 | UHLER, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755784 | UHLER, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707233 | UHLER, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719663 | UHLER, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731157 | UHLER, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742653 | UHLER, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755785 | UHLER, JANET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710010 | ULLOA, ANGELICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722440 | ULLOA, ANGELICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733934 | ULLOA, ANGELICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745412 | ULLOA, ANGELICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758562 | ULLOA, ANGELICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710011 | ULLOA, ANGELICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722441 | ULLOA, ANGELICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733935 | ULLOA, ANGELICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745413 | ULLOA, ANGELICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758563 | ULLOA, ANGELICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711960 | ULMER, HERMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724390 | ULMER, HERMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735884 | ULMER, HERMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748168 | ULMER, HERMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760512 | ULMER, HERMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711961 | ULMER, HERMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724391 | ULMER, HERMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735885 | ULMER, HERMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748169 | ULMER, HERMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760513 | ULMER, HERMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712174 | UNDERWOOD, JARED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724604 | UNDERWOOD, JARED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736098 | UNDERWOOD, JARED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748382 | UNDERWOOD, JARED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760726 | UNDERWOOD, JARED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712175 | UNDERWOOD, JARED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724605 | UNDERWOOD, JARED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736099 | UNDERWOOD, JARED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748383 | UNDERWOOD, JARED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760727 | UNDERWOOD, JARED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709660 | UNDERWOOD, TWILIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722090 | UNDERWOOD, TWILIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733584 | UNDERWOOD, TWILIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745080 | UNDERWOOD, TWILIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758212 | UNDERWOOD, TWILIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709661 | UNDERWOOD, TWILIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722091 | UNDERWOOD, TWILIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733585 | UNDERWOOD, TWILIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745081 | UNDERWOOD, TWILIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758213 | UNDERWOOD, TWILIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26692150 | Underwriters at Lloyd's, Brit Syndicate-2987 | Nielsen, Zehe & Antas, PC | Brian T. Suth | 55 W. Monroe, Suite 1800 | | Chicago | IL | 60603 | | bsuth@nzalaw.com | | Email |
| 26708988 | UNGER, VIVIAN PAPPAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721418 | UNGER, VIVIAN PAPPAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732912 | UNGER, VIVIAN PAPPAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744408 | UNGER, VIVIAN PAPPAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757540 | UNGER, VIVIAN PAPPAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708989 | UNGER, VIVIAN PAPPAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721419 | UNGER, VIVIAN PAPPAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732913 | UNGER, VIVIAN PAPPAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744409 | UNGER, VIVIAN PAPPAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757541 | UNGER, VIVIAN PAPPAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26691311 | Union Insurance Company | McCathern, PLLC | Paul A. Grinke | One Cowboys Way, Suite 175 | | Frisco | TX | 75034 | | pgrinke@mccathernlaw.com | sking@mccathernlaw.com | Email |
| 26689292 | Union Insurance Company | McCathern, PLLC | Paul A. Grinke | One Cowboys Way, Suite 175 | | Frisco | TX | 75034 | | pgrinke@mccathernlaw.com | sking@mccathernlaw.com | Email |
| 26685063 | Union Insurance Company | McCathern, PLLC | Paul A. Grinke | One Cowboys Way, Suite 175 | | Frisco | TX | 75034 | | pgrinke@mccathernlaw.com | sking@mccathernlaw.com | Email |
| 26690572 | Union Standard Lloyds | McCathern, PLLC | Paul A. Grinke | One Cowboys Way, Suite 175 | | Frisco | TX | 75034 | | pgrinke@mccathernlaw.com | sking@mccathernlaw.com | Email |
| 26691278 | Union Standard Lloyds | McCathern, PLLC | Paul A. Grinke | One Cowboys Way, Suite 175 | | Frisco | TX | 75034 | | pgrinke@mccathernlaw.com | sking@mccathernlaw.com | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26691669 | Union Standard Lloyds | McCathern, PLLC | Paul A. Grinke | One Cowboys Way, Suite 175 | | Frisco | TX | 75034 | | pgrinke@mccathernlaw.com | aking@mccathernlaw.com | Email |
| 26684415 | Uniper Global Commodities North America LLC | Kurt F. Gwynne, Esq. | 1201 N. Market Street, Suite 1500 | | | Wilmington | DE | 19801 | | KGwynne@reedsmith.com | | Email |
| 26697511 | Uniper Global Commodities North America LLC | Sharif Shawki | 181 W. Madison Street, Suite 3450 | | | Chicago | IL | 60602 | | Sharif.Shawki@uniper.energy | | Email |
| 26668334 | United Equities Commodities Company | 160 Broadway | 1st Floor | | | New York | NY | 10038 | | uneq3@bloomberg.net | | Email |
| 26668330 | United Equities Commodities Company | 160 Broadway - 1st Floor | | | | New York | NY | 10038 | | uneq3@bloomberg.net | | Email |
| 26678639 | UNITED FIRE & CASUALTY COMPANY | BOTELER, MAHONEY & GRAY, LLP | WILLIAM D. MAHONEY | 4201 WINGREN DR., SUITE 208 | | IRVING | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26680027 | United Fire & Casualty Company | Boteler, Mahoney & Gray, LLP | William D. Mahoney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26677845 | United Fire & Casualty Company | Boteler, Mahoney & Gray, LLP | William D. Mahoney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26676751 | United National Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26676457 | United National Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26676623 | United National Insurance Company | c/o Craig S. Simon, Attorney | 1 Park Plaza, Suite 340 | | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 27198169 | United National Insurance Company | United National Insurance Company | William D. Mahoney, Attorney | Boteler, Mahoney & Gray, LLP | 4201 Wingren Dr., Suite 208 | Irving | Texas | 75062 | | wmahoney@bmg-law.com | | Email |
| 27198199 | United National Insurance Company | United National Insurance Company | William D. Mahoney, Attorney | Boteler, Mahoney & Gray, LLP | 4201 Wingren Dr., Suite 208 | Irving | Texas | 75062 | | wmahoney@bmg-law.com | | Email |
| 27198206 | United National Insurance Company | United National Insurance Company | William D. Mahoney & Gray, LLP | Boteler, Mahoney & gray, LLP | 4201 Wingren Dr., Suite 208 | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27198176 | United National Insurance Company | William D. Mahoney, Attorney | Boteler, Mahoney & Gray, LLP | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27198201 | United National Insurance Company | William D. Mahoney, Attorney | Boteler, Mahoney & Gray, LLP | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26688044 | United Property and Casualty - HSP | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26688794 | United Property and Casualty - HSP | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26697815 | United Property and Casualty - HSP | Donna Curtis | Legal Compliance Analyst | The Hartford Steam Boiler Inspection and Insurance | One State Street | Hartford | CT | 06102 | | donna_curtis@hsb.com | | Email |
| 26697812 | United Property and Casualty - HSP | Donna Curtis | Legal Compliance Analyst | The Hartford Steam Boiler Inspection and Insurance | One State Street | Hartford | CT | 06102 | | donna_curtis@hsb.com | | Email |
| 26685376 | United Property and Casualty-HSP | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26697811 | United Property and Casualty-HSP | Donna Curtis | Legal Compliance Analyst | The Hartford Steam Boiler Inspection and Insurance | One State Street | Hartford | CT | 06102 | | donna_curtis@hsb.com | | Email |
| 26681079 | United Services Automobile Association | Shawn E. Caine | Law Offices of Shawn E. Caine, A.P.C. | 1221 Camino Del Mar | | Del Mar | CA | 92014 | | scaine@cainelaw.com | | Email |
| 26673281 | United Services Automobile Association (USAA) | Shawn E. Caine | Law Offices of Shawn E. Caine, A.P.C. | 1221 Camino Del Mar | | Del Mar | CA | 92014 | | scaine@cainelaw.com | | Email |
| 26674587 | United Services Automobile Association (USAA) | Shawn E. Caine | Law Offices of Shawn E. Caine, A.P.C. | 1221 Camino Del Mar | | Del Mar | CA | 92014 | | scaine@cainelaw.com | | Email |
| 26674691 | United Services Automobile Association (USAA) | Shawn E. Caine | Law Offices of Shawn E. Caine, A.P.C. | 1221 Camino Del Mar | | Del Mar | CA | 92014 | | scaine@cainelaw.com | | Email |
| 26688816 | United Specialty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26692469 | United Specialty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26689314 | United Specialty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26686664 | United Specialty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26689179 | United Specialty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26690305 | United Specialty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26697839 | United Specialty Insurance Company | Sedgwick / Delegated Authority | Terry Pevehouse, CSRP | Subrogation Account Manager | 12650 Ingenuity Drive, Suite 200 | Orlando | FL | 32826 | | terry.pevehouse@sedgwick.com | | Email |
| 26698005 | United Specialty Insurance Company | Swyfft | John Langowski | Chief Claims Officer | North Tower, 44 Headquarters Plaza 4th Floor | Morristown | NJ | 07960 | | John.langowski@swyfft.com | | Email |
| 26697993 | United Specialty Insurance Company | Swyfft | John Langowski | Chief Claims Officer | North Tower, 44 Headquarters Plaza 4th Floor | Morristown | NJ | 07960 | | John.langowski@swyfft.com | | Email |
| 26698097 | United Specialty Insurance Company | Swyfft | John Langowski | Chief Claims Officer | North Tower, 44 Headquarters Plaza 4th Floor | Morristown | NJ | 07960 | | John.langowski@swyfft.com | | Email |
| 26697928 | United Specialty Insurance Company | Terry Pevehouse, CSRP | Subrogation Account Manager | Sedgwick Delegated Authority | 12650 Ingenuity Drive, Suite 200 | Orlando | FL | 32826 | | terry.pevehouse@sedgwick.com | | Email |
| 26697919 | United Specialty Insurance Company | Terry Pevehouse, CSRP | Subrogation Account Manager | Sedgwick  Delegated Authority | 12650 Ingenuity Drive, Suite 200 | Orlando | FL | 32826 | | terry.pevehouse@sedgwick.com | | Email |
| 26679769 | United States Fire Insurance Company | Boteler, Mahoney & Gray, LLP | William D. Mahoney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26680281 | United States Fire Insurance Company | Boteler, Mahoney & Gray, LLP | William D. Mahoney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26680744 | United States Fire Insurance Company | Boteler, Mahoney & Gray, LLP | William D. Mahoney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27202624 | United States Liability Insurance Company | 24811 NORTHWESTERN HWY, SUITE 600 | | | | SOUTHFIELD | MI | 48034 | | abarrett@dt-law.com | | Email |
| 27202718 | United States Liability Insurance Company | Denenberg Tuffley, PLLC | Attn: Andrew E. Barrett | 24811 Northwestern Hwy., Suite 600 | | Southfield | MI | 48034 | | abarrett@dt-law.com | | Email |
| 26682508 | United States Liability Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26682556 | United States Liability Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26681103 | United States Liability Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26681198 | Unitrin Safeguard Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26681582 | Unitrin Safeguard Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26681269 | Unitrin Safeguard Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26695236 | Unitrin Safeguard Insurance Company | Kemper Property & Casualty Claims Department | Kent C. Beasley | AIC, PCLS Sr. Manager - Reinspection Services & Pr | 3700 Arco Corporate Drive, Suite 200 | Charlotte | NC | 28273 | | kbeasley@kemper.com | | Email |
| 26695526 | Unitrin Safeguard Insurance Company | Kemper Property & Casualty Claims Department | Kent C. Beasley, AIC, PCLS Sr. Manager | Reinspection Services & Property Subrogation | 3700 Arco Corporate Drive, Suite 200 | Charlotte | NC | 28273 | | kbeasley@kemper.com | | Email |
| 26695527 | Unitrin Safeguard Insurance Company | Kemper Property & Casualty Claims Department | Kent C. Beasley, AIC, PCLS Sr. Manager | Reinspection Services & Property Subrogation | 3700 Arco Corporate Drive, Suite 200 | Charlotte | NC | 28273 | | shalbeisen@cozen.com | kbeasley@kemper.com | Email |
| 27199139 | Universal Insurance Company of North America | Law Office of Robert A Stutman PC | Kevin Smith | 500 Office Center Drive, Ste 301 | | Fort Washington | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 26685743 | Universal Insurance Company of North America | Stutman Law | Zach Groover, Esq. | 5068 W. Plano Parkway | Suite #260 | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26685743 | Universal Insurance Company of North America | Stutman Law | Zach Groover, Esq. | 5068 W. Plano Parkway | Suite #260 | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26834745 | Universal Insurance Company of North America | Zach Groover, Esq. / Stutman Law | 5068 W. Plano Parkway – Suite #260 | | | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26766280 | UNKNOWN, UNKNOWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768202 | UNKNOWN, UNKNOWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770244 | UNKNOWN, UNKNOWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772226 | UNKNOWN, UNKNOWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774220 | UNKNOWN, UNKNOWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766281 | UNKNOWN, UNKNOWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768263 | UNKNOWN, UNKNOWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770245 | UNKNOWN, UNKNOWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772227 | UNKNOWN, UNKNOWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774221 | UNKNOWN, UNKNOWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708208 | URABE, HIROSHI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720638 | URABE, HIROSHI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732132 | URABE, HIROSHI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26743628 | URABE, HIROSHI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756760 | URABE, HIROSHI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708209 | URABE, HIROSHI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720639 | URABE, HIROSHI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732133 | URABE, HIROSHI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743629 | URABE, HIROSHI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756761 | URABE, HIROSHI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708936 | URANTIA, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721366 | URANTIA, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732860 | URANTIA, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744356 | URANTIA, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757488 | URANTIA, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708937 | URANTIA, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721367 | URANTIA, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732861 | URANTIA, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744357 | URANTIA, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757489 | URANTIA, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709554 | URBAN, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721984 | URBAN, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733478 | URBAN, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744974 | URBAN, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758106 | URBAN, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709555 | URBAN, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721985 | URBAN, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733479 | URBAN, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744975 | URBAN, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758107 | URBAN, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709574 | URBINA, RUTHELISABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722004 | URBINA, RUTHELISABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733498 | URBINA, RUTHELISABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744994 | URBINA, RUTHELISABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758126 | URBINA, RUTHELISABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709575 | URBINA, RUTHELISABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722005 | URBINA, RUTHELISABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733499 | URBINA, RUTHELISABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744995 | URBINA, RUTHELISABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758127 | URBINA, RUTHELISABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710842 | URBIS, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723272 | URBIS, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734766 | URBIS, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747050 | URBIS, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759394 | URBIS, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710843 | URBIS, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723273 | URBIS, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734767 | URBIS, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747051 | URBIS, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759395 | URBIS, CONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766282 | URESTI, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768264 | URESTI, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770246 | URESTI, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772228 | URESTI, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774222 | URESTI, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766283 | URESTI, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768265 | URESTI, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770247 | URESTI, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772229 | URESTI, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774223 | URESTI, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712398 | URIAS, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724828 | URIAS, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736322 | URIAS, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748606 | URIAS, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760950 | URIAS, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712399 | URIAS, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724829 | URIAS, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736323 | URIAS, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748607 | URIAS, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760951 | URIAS, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714656 | URIBE, SALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727086 | URIBE, SALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738580 | URIBE, SALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750866 | URIBE, SALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763208 | URIBE, SALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714657 | URIBE, SALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727087 | URIBE, SALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738581 | URIBE, SALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750867 | URIBE, SALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763209 | URIBE, SALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 858 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26705108 | URQUIOLA, ART | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717538 | URQUIOLA, ART | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729032 | URQUIOLA, ART | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740528 | URQUIOLA, ART | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753660 | URQUIOLA, ART | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705109 | URQUIOLA, ART | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717539 | URQUIOLA, ART | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729033 | URQUIOLA, ART | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740529 | URQUIOLA, ART | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753661 | URQUIOLA, ART | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766284 | URREA, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768266 | URREA, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770248 | URREA, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772230 | URREA, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774224 | URREA, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766285 | URREA, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768267 | URREA, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770249 | URREA, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772231 | URREA, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774225 | URREA, SYLVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26674816 | USAA Casualty Insurance Company | Shawn E. Caine | Law Offices of Shawn E. Caine, A.P.C. | 1221 Camino Del Mar | | Del Mar | CA | 92014 | | scaine@cainelaw.com | | Email |
| 26675820 | USAA Casualty Insurance Company | Shawn E. Caine | Law Offices of Shawn E. Caine, A.P.C. | 1221 Camino Del Mar | | Del Mar | CA | 92014 | | scaine@cainelaw.com | | Email |
| 26675704 | USAA Casualty Insurance Company | Shawn E. Caine | Law Offices of Shawn E. Caine, A.P.C. | 1221 Camino Del Mar | | Del Mar | CA | 92014 | | scaine@cainelaw.com | | Email |
| 26675072 | USAA General Idemnity Company | Law Offices of Shawn E. Caine , A.P.C. | Shawn E. Caine | 1221 Camino Del Mar | | Del Mar | CA | 92014 | | scaine@cainelaw.com | | Email |
| 26675474 | USAA General Idemnity Company | Law Offices of Shawn E. Caine, A.P.C. | Shawn E. Caine | 1221 Camino Del Mar | | Del Mar | CA | 92014 | | scaine@cainelaw.com | | Email |
| 26673484 | USAA General Indemnity Company | Law Offices of Shawn E. Caine, A.P.C. | Shawn E. Caine | 1221 Camino Del Mar | | Del Mar | CA | 92014 | | scaine@cainelaw.com | | Email |
| 26709804 | USKALI, ADRIENNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722234 | USKALI, ADRIENNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733728 | USKALI, ADRIENNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745206 | USKALI, ADRIENNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758356 | USKALI, ADRIENNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709805 | USKALI, ADRIENNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722235 | USKALI, ADRIENNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733729 | USKALI, ADRIENNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745207 | USKALI, ADRIENNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758357 | USKALI, ADRIENNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27199184 | Utica Lloyds of Texas | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste. 301 | | | Fort Washington | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 27199184 | Utica Lloyds of Texas | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste. 301 | | | Fort Washington | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 26684127 | Utica Lloyds of Texas | Stutman Law | Zach Groover, Esq. | 5068 W. Plano Parkway - Suite #260 | | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26684127 | Utica Lloyds of Texas | Stutman Law | Zach Groover, Esq. | 5068 W. Plano Parkway - Suite #260 | | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26834738 | Utica Lloyds of Texas | Zach Groover, Esq. / Stutman Law | 5068 W. Plano Parkway - Suite #260 | | | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 27199185 | Utica Mutual Insurance Company | Law Office of Robert A Stutman PC | 500 Office Center Drive, Ste. 301 | | | Fort Washington | PA | 19034 | | smithk@stutmanlaw.com | | Email |
| 26684024 | Utica Mutual Insurance Company | Stutman Law | Zach Groover, Esq. | 5068 W. Plano Parkway | Suite #260 | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26684024 | Utica Mutual Insurance Company | Stutman Law | Zach Groover, Esq. | 5068 W. Plano Parkway | Suite #260 | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26834733 | Utica Mutual Insurance Company | Zach Groover, Esq. / Stutman Law | 5068 W. Plano Parkway - Suite #260 | | | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26685088 | Utica National Insurance Company of Texas | Stutman Law | Zach Groover, Esq. | 5068 W. Plano Parkway | Suite #260 | Plano | TX | 75090 | | GrooverZ@stutlaw.com | | Email |
| 26834477 | Utica National Insurance Company of Texas | Zach Groover, Esq. / Stutman Law | 5068 W. Plano Parkway - Suite #260 | | | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26834606 | Utica National Insurance Company of Texas | Zach Groover,Esq./ Stutman Law | 5068 W.Plano Parkway-Suite#260 | | | Plano | TX | 75090 | | GrooverZ@stutmanlaw.com | | Email |
| 26705974 | UWECHUE, KESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718404 | UWECHUE, KESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729898 | UWECHUE, KESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741394 | UWECHUE, KESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754526 | UWECHUE, KESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705975 | UWECHUE, KESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718405 | UWECHUE, KESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729899 | UWECHUE, KESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741395 | UWECHUE, KESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754527 | UWECHUE, KESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711668 | VAILLANT, FELIX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724098 | VAILLANT, FELIX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735592 | VAILLANT, FELIX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747876 | VAILLANT, FELIX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760220 | VAILLANT, FELIX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711669 | VAILLANT, FELIX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724099 | VAILLANT, FELIX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735593 | VAILLANT, FELIX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747877 | VAILLANT, FELIX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760221 | VAILLANT, FELIX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711612 | VALADEZ, ESTEBAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724042 | VALADEZ, ESTEBAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735536 | VALADEZ, ESTEBAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747820 | VALADEZ, ESTEBAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26760164 | VALADEZ, ESTEBAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711613 | VALADEZ, ESTEBAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724043 | VALADEZ, ESTEBAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735537 | VALADEZ, ESTEBAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747821 | VALADEZ, ESTEBAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760165 | VALADEZ, ESTEBAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766286 | VALADEZ, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768268 | VALADEZ, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770250 | VALADEZ, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772232 | VALADEZ, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774226 | VALADEZ, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766287 | VALADEZ, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768269 | VALADEZ, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770251 | VALADEZ, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772233 | VALADEZ, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774227 | VALADEZ, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710048 | VALCHAR, ANNELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722478 | VALCHAR, ANNELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733972 | VALCHAR, ANNELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745450 | VALCHAR, ANNELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758600 | VALCHAR, ANNELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710049 | VALCHAR, ANNELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722479 | VALCHAR, ANNELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733973 | VALCHAR, ANNELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745451 | VALCHAR, ANNELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758601 | VALCHAR, ANNELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712620 | VALDES, JUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725050 | VALDES, JUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736544 | VALDES, JUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748829 | VALDES, JUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761172 | VALDES, JUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712621 | VALDES, JUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725051 | VALDES, JUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736545 | VALDES, JUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748830 | VALDES, JUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761173 | VALDES, JUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766288 | VALDEZ JR., OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768270 | VALDEZ JR., OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770252 | VALDEZ JR., OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772234 | VALDEZ JR., OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774228 | VALDEZ JR., OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766289 | VALDEZ JR., OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768271 | VALDEZ JR., OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770253 | VALDEZ JR., OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772235 | VALDEZ JR., OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774229 | VALDEZ JR., OSCAR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712270 | VALDEZ, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724700 | VALDEZ, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736194 | VALDEZ, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748478 | VALDEZ, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760822 | VALDEZ, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712271 | VALDEZ, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724701 | VALDEZ, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736195 | VALDEZ, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748479 | VALDEZ, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760823 | VALDEZ, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707322 | VALDEZ, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719752 | VALDEZ, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731246 | VALDEZ, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742742 | VALDEZ, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755874 | VALDEZ, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707323 | VALDEZ, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719753 | VALDEZ, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731247 | VALDEZ, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742743 | VALDEZ, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755875 | VALDEZ, JUANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766290 | VALDEZ, NOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768272 | VALDEZ, NOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770254 | VALDEZ, NOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772236 | VALDEZ, NOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774230 | VALDEZ, NOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766291 | VALDEZ, NOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768273 | VALDEZ, NOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770255 | VALDEZ, NOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772237 | VALDEZ, NOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774231 | VALDEZ, NOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707766 | VALDEZ, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26720196 | VALDEZ, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731690 | VALDEZ, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743188 | VALDEZ, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756318 | VALDEZ, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707707 | VALDEZ, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720197 | VALDEZ, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731691 | VALDEZ, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743187 | VALDEZ, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756319 | VALDEZ, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714910 | VALDEZ, SIMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727340 | VALDEZ, SIMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738834 | VALDEZ, SIMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751120 | VALDEZ, SIMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763462 | VALDEZ, SIMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714911 | VALDEZ, SIMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727341 | VALDEZ, SIMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738835 | VALDEZ, SIMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751121 | VALDEZ, SIMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763463 | VALDEZ, SIMON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712536 | VALDOVINOS, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724966 | VALDOVINOS, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736460 | VALDOVINOS, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748745 | VALDOVINOS, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761088 | VALDOVINOS, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712537 | VALDOVINOS, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724967 | VALDOVINOS, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736461 | VALDOVINOS, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748746 | VALDOVINOS, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761089 | VALDOVINOS, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707140 | VALENCIA, ERICKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719570 | VALENCIA, ERICKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731064 | VALENCIA, ERICKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742560 | VALENCIA, ERICKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755692 | VALENCIA, ERICKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707141 | VALENCIA, ERICKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719571 | VALENCIA, ERICKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731065 | VALENCIA, ERICKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742561 | VALENCIA, ERICKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755693 | VALENCIA, ERICKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708468 | VALERA, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720898 | VALERA, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732392 | VALERA, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743888 | VALERA, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757020 | VALERA, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708469 | VALERA, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720899 | VALERA, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732393 | VALERA, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743889 | VALERA, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757021 | VALERA, MIGUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708024 | VALERIE HOFF, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LAUREN HOFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720464 | VALERIE HOFF, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LAUREN HOFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731958 | VALERIE HOFF, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LAUREN HOFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743454 | VALERIE HOFF, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LAUREN HOFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756586 | VALERIE HOFF, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LAUREN HOFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708035 | VALERIE HOFF, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LAUREN HOFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720465 | VALERIE HOFF, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LAUREN HOFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731959 | VALERIE HOFF, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LAUREN HOFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743455 | VALERIE HOFF, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LAUREN HOFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756587 | VALERIE HOFF, INDIVIDUALLY, AND AS HEIR OF THE ESTATE OF LAUREN HOFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709016 | VALERO, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721446 | VALERO, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732940 | VALERO, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744436 | VALERO, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757568 | VALERO, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709017 | VALERO, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721447 | VALERO, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732941 | VALERO, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744437 | VALERO, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757569 | VALERO, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26681880 | Validus Specialty Underwriting Services | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 861 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26681862 | Validus Specialty Underwriting Services | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26683476 | Validus Specialty Underwriting Services | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26708742 | VALLEJO, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721172 | VALLEJO, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732666 | VALLEJO, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744162 | VALLEJO, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757294 | VALLEJO, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708743 | VALLEJO, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721173 | VALLEJO, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732667 | VALLEJO, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744163 | VALLEJO, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757295 | VALLEJO, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26683522 | Valley Forge Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26683802 | Valley Forge Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26683279 | Valley Forge Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26695694 | Valley Forge Insurance Company | Katie LaVallie | Claims Consultant, Recovery Services | CNA | P.O. Box 8317 | Chicago | IL | 60680 | | Kathleen.LaVallie@cna.com | | Email |
| 26695890 | Valley Forge Insurance Company | Katie LaVallie | Claims Consultant, Recovery Services | CNA | P.O. Box 8317 | Chicago | IL | 60680 | | Kathleen.LaVallie@cna.com | | Email |
| 26695803 | Valley Forge Insurance Company | Katie LaVallie | Claims Consultant, Recovery Servicesq | CNA | P.O. Box 8317 | Chicago | IL | 60680 | | Kathleen.LaVallie@cna.com | | Email |
| 26709144 | VAN BESIEN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721574 | VAN BESIEN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733068 | VAN BESIEN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744564 | VAN BESIEN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757696 | VAN BESIEN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709145 | VAN BESIEN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721575 | VAN BESIEN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733069 | VAN BESIEN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744565 | VAN BESIEN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757697 | VAN BESIEN, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709250 | VAN BESIEN, SAVAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721680 | VAN BESIEN, SAVAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733174 | VAN BESIEN, SAVAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744670 | VAN BESIEN, SAVAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757802 | VAN BESIEN, SAVAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709251 | VAN BESIEN, SAVAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721681 | VAN BESIEN, SAVAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733175 | VAN BESIEN, SAVAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744671 | VAN BESIEN, SAVAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757803 | VAN BESIEN, SAVAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712230 | VAN VOAST, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724660 | VAN VOAST, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736154 | VAN VOAST, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748438 | VAN VOAST, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760782 | VAN VOAST, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712231 | VAN VOAST, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724661 | VAN VOAST, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736155 | VAN VOAST, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748439 | VAN VOAST, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760783 | VAN VOAST, JEFFREY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710376 | VANCAUWENBERGH, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722806 | VANCAUWENBERGH, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734300 | VANCAUWENBERGH, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752221 | VANCAUWENBERGH, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758928 | VANCAUWENBERGH, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710377 | VANCAUWENBERGH, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722807 | VANCAUWENBERGH, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734301 | VANCAUWENBERGH, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752222 | VANCAUWENBERGH, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758929 | VANCAUWENBERGH, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705126 | VANDERMARK, AUTUMN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717556 | VANDERMARK, AUTUMN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729050 | VANDERMARK, AUTUMN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740546 | VANDERMARK, AUTUMN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753678 | VANDERMARK, AUTUMN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705127 | VANDERMARK, AUTUMN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717557 | VANDERMARK, AUTUMN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729051 | VANDERMARK, AUTUMN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740547 | VANDERMARK, AUTUMN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753679 | VANDERMARK, AUTUMN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712474 | VANDORN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724904 | VANDORN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736398 | VANDORN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748682 | VANDORN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761026 | VANDORN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712475 | VANDORN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724905 | VANDORN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736399 | VANDORN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748683 | VANDORN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 862 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26761027 | VANDORN, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715458 | VANGORDON, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727888 | VANGORDON, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739382 | VANGORDON, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751668 | VANGORDON, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764010 | VANGORDON, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715459 | VANGORDON, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727889 | VANGORDON, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739383 | VANGORDON, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751669 | VANGORDON, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764011 | VANGORDON, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714620 | VANOVER, RUSSELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727050 | VANOVER, RUSSELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738544 | VANOVER, RUSSELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750830 | VANOVER, RUSSELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763172 | VANOVER, RUSSELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714621 | VANOVER, RUSSELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727051 | VANOVER, RUSSELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738545 | VANOVER, RUSSELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750831 | VANOVER, RUSSELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763173 | VANOVER, RUSSELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27199191 | Vantapro Insurance Company | Grotefeld Hoffmann, LLP | Shepherd Mountain Plaza | 6034 W. Courtyard Dr., Ste. 200 | | Austin | TX | 78730 | | tbowman@ghlaw-llp.com | | Email |
| 26695082 | Vantapro Insurance Company | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | tbowman@krcl.com | | Email |
| 26694656 | Vantapro Insurance Company | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | tbowman@krcl.com | | Email |
| 26695351 | Vantapro Insurance Company | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | tbowman@krcl.com | | Email |
| 26698829 | Vantapro Insurance Company | Kim P. Bush | Vice President, Head of U.S. Program claims | Allied World Insurance Company | 1690 New Britain Avenue, Suite 101 | Farmingt on | CT | 06032 | | kim.bush@awac.com | | Email |
| 26698836 | Vantapro Insurance Company | Kim P. Bush | Vice President, Head of U.S. Program Claims & | Allied World Insurance Company | 1690 New Britain Avenue, Suite 101 | Farmingt on | CT | 06032 | | kim.bush@awac.com | | Email |
| 26698847 | Vantapro Insurance Company | Kim P. Bush | Vice President, Head of U.S. Program Claims & Glob | Allied World Insurance Company | 1690 New Britain Avenue, Suite 101 | Farmingt on | CT | 06032 | | kim.bush@awac.com | | Email |
| 26715276 | VAQUERA, TOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727706 | VAQUERA, TOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739200 | VAQUERA, TOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751486 | VAQUERA, TOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763828 | VAQUERA, TOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715277 | VAQUERA, TOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727707 | VAQUERA, TOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739201 | VAQUERA, TOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751487 | VAQUERA, TOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763829 | VAQUERA, TOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708534 | VARA, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720964 | VARA, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732458 | VARA, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743954 | VARA, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757086 | VARA, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708535 | VARA, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720965 | VARA, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732459 | VARA, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743955 | VARA, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757087 | VARA, ALEX | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705090 | VARA, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717520 | VARA, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729014 | VARA, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740510 | VARA, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753642 | VARA, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705091 | VARA, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717521 | VARA, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729015 | VARA, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740511 | VARA, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753643 | VARA, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709364 | VARELA, CAMELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721794 | VARELA, CAMELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733288 | VARELA, CAMELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744784 | VARELA, CAMELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757916 | VARELA, CAMELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709365 | VARELA, CAMELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721795 | VARELA, CAMELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733289 | VARELA, CAMELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744785 | VARELA, CAMELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757917 | VARELA, CAMELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713724 | VARGAS, MIGUEL ANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726154 | VARGAS, MIGUEL ANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737648 | VARGAS, MIGUEL ANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749934 | VARGAS, MIGUEL ANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762276 | VARGAS, MIGUEL ANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713725 | VARGAS, MIGUEL ANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726155 | VARGAS, MIGUEL ANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26737649 | VARGAS, MIGUEL ANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749935 | VARGAS, MIGUEL ANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762277 | VARGAS, MIGUEL ANGEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713848 | VARGAS, NATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726278 | VARGAS, NATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737772 | VARGAS, NATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750058 | VARGAS, NATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762400 | VARGAS, NATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713849 | VARGAS, NATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726279 | VARGAS, NATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737773 | VARGAS, NATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750059 | VARGAS, NATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762401 | VARGAS, NATHAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706292 | VARGAS, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768274 | VARGAS, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770256 | VARGAS, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772238 | VARGAS, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774232 | VARGAS, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706293 | VARGAS, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768275 | VARGAS, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770257 | VARGAS, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772239 | VARGAS, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774233 | VARGAS, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706308 | VASHER, OTHELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718738 | VASHER, OTHELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730232 | VASHER, OTHELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741728 | VASHER, OTHELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754860 | VASHER, OTHELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706309 | VASHER, OTHELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718739 | VASHER, OTHELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730233 | VASHER, OTHELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741729 | VASHER, OTHELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754861 | VASHER, OTHELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709430 | VASQUEZ, ERIKA A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721860 | VASQUEZ, ERIKA A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733354 | VASQUEZ, ERIKA A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744850 | VASQUEZ, ERIKA A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757982 | VASQUEZ, ERIKA A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709431 | VASQUEZ, ERIKA A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721861 | VASQUEZ, ERIKA A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733355 | VASQUEZ, ERIKA A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744851 | VASQUEZ, ERIKA A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757983 | VASQUEZ, ERIKA A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766294 | VASQUEZ, HECTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768276 | VASQUEZ, HECTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770258 | VASQUEZ, HECTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772240 | VASQUEZ, HECTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774234 | VASQUEZ, HECTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766295 | VASQUEZ, HECTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768277 | VASQUEZ, HECTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770259 | VASQUEZ, HECTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772241 | VASQUEZ, HECTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774235 | VASQUEZ, HECTOR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709730 | VASQUEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722160 | VASQUEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733654 | VASQUEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745132 | VASQUEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758282 | VASQUEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709731 | VASQUEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722161 | VASQUEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733655 | VASQUEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745133 | VASQUEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758283 | VASQUEZ, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706296 | VASQUEZ, MARIA ELENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768278 | VASQUEZ, MARIA ELENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770260 | VASQUEZ, MARIA ELENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772242 | VASQUEZ, MARIA ELENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774236 | VASQUEZ, MARIA ELENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706297 | VASQUEZ, MARIA ELENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768279 | VASQUEZ, MARIA ELENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770261 | VASQUEZ, MARIA ELENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772243 | VASQUEZ, MARIA ELENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774237 | VASQUEZ, MARIA ELENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715838 | VASQUEZ, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728268 | VASQUEZ, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739762 | VASQUEZ, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752048 | VASQUEZ, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 864 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26764390 | VASQUEZ, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715839 | VASQUEZ, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728269 | VASQUEZ, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739763 | VASQUEZ, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752049 | VASQUEZ, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764391 | VASQUEZ, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714564 | VASQUEZ, ROSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726994 | VASQUEZ, ROSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738488 | VASQUEZ, ROSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750774 | VASQUEZ, ROSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763116 | VASQUEZ, ROSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714565 | VASQUEZ, ROSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726995 | VASQUEZ, ROSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738489 | VASQUEZ, ROSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750775 | VASQUEZ, ROSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763117 | VASQUEZ, ROSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768298 | VASQUEZ, TERRI A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768280 | VASQUEZ, TERRI A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770262 | VASQUEZ, TERRI A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772244 | VASQUEZ, TERRI A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774238 | VASQUEZ, TERRI A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766299 | VASQUEZ, TERRI A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768281 | VASQUEZ, TERRI A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770263 | VASQUEZ, TERRI A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772245 | VASQUEZ, TERRI A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774239 | VASQUEZ, TERRI A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706204 | VAUGHN, MARYANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718634 | VAUGHN, MARYANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730128 | VAUGHN, MARYANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741624 | VAUGHN, MARYANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754756 | VAUGHN, MARYANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706205 | VAUGHN, MARYANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718635 | VAUGHN, MARYANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730129 | VAUGHN, MARYANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741625 | VAUGHN, MARYANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754757 | VAUGHN, MARYANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714448 | VAUGHT, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726878 | VAUGHT, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738372 | VAUGHT, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750658 | VAUGHT, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763000 | VAUGHT, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714449 | VAUGHT, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726879 | VAUGHT, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738373 | VAUGHT, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750659 | VAUGHT, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763001 | VAUGHT, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26680188 | Vault E & S Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26694284 | Vault E & S Insurance Company | Peter Piotrowski, Chief Claims Officer | 300 1st Ave. S., Suite 401 | | | St. Petersburg | FL | 33701 | | peter.piotrowski@vault.insurance | | Email |
| 26680945 | Vault E&S Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26680988 | Vault E&S Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26696341 | Vault E&S Insurance Company | Peter Piotrowski | Chief Claims Officer | Vault | 300 1st Ave. S., Suite 401 | St. Petersburg | FL | 33701 | | peter.piotrowski@vault.insurance | | Email |
| 26695532 | Vault E&S Insurance Company | Peter Piotrowski, Chief Claims Officer | 300 1st Ave. S., Suite 401 | | | St. Petersburg | FL | 33701 | | peter.piotrowski@vault.insurance | | Email |
| 26680748 | Vault Reciprocal Exchange | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26681305 | Vault Reciprocal Exchange | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26680251 | Vault Reciprocal Exchange | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26686428 | Vault Reciprocal Exchange | Peter Piotrowski, Chief Claims Officer | 300 1st Ave. S., Suite 401 | | | St. Petersburg | FL | 33701 | | peter.piotrowski@vault.insurance | shalbeisen@cozen.com | Email |
| 26695079 | Vault Reciprocal Exchange | Peter Piotrowski, Chief Claims Officer | 300 1st Ave. S., Suite 401 | | | St. Petersburg | FL | 33701 | | peter.piotrowski@vault.insurance | | Email |
| 26695057 | Vault Reciprocal Exchange | Peter Piotrowski, Chief Claims Officer | 300 1st Ave. S., Suite 401 | | | St. Petersburg | FL | 33701 | | peter.piotrowski@vault.insurance | | Email |
| 26704694 | VEAL, DANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717124 | VEAL, DANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728618 | VEAL, DANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740114 | VEAL, DANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753245 | VEAL, DANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704695 | VEAL, DANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717125 | VEAL, DANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728619 | VEAL, DANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740115 | VEAL, DANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753246 | VEAL, DANO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 865 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26707438 | VEDIA, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719868 | VEDIA, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731362 | VEDIA, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742858 | VEDIA, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755990 | VEDIA, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707439 | VEDIA, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719869 | VEDIA, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731363 | VEDIA, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742859 | VEDIA, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755991 | VEDIA, LUIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711304 | VEGA, DIEGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723734 | VEGA, DIEGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735228 | VEGA, DIEGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747512 | VEGA, DIEGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759856 | VEGA, DIEGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711305 | VEGA, DIEGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723735 | VEGA, DIEGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735229 | VEGA, DIEGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747513 | VEGA, DIEGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759857 | VEGA, DIEGO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766300 | VEGA, IVANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768282 | VEGA, IVANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770264 | VEGA, IVANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772246 | VEGA, IVANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774242 | VEGA, IVANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766301 | VEGA, IVANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768283 | VEGA, IVANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770265 | VEGA, IVANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772247 | VEGA, IVANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774243 | VEGA, IVANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712350 | VEGA, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724780 | VEGA, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736274 | VEGA, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748558 | VEGA, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760902 | VEGA, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712351 | VEGA, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724781 | VEGA, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736275 | VEGA, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748559 | VEGA, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760903 | VEGA, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708314 | VEGA, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720744 | VEGA, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732238 | VEGA, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743734 | VEGA, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756866 | VEGA, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708315 | VEGA, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720745 | VEGA, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732239 | VEGA, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743735 | VEGA, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756867 | VEGA, MARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766302 | VELA SANCHEZ, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768284 | VELA SANCHEZ, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770266 | VELA SANCHEZ, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772248 | VELA SANCHEZ, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774244 | VELA SANCHEZ, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766303 | VELA SANCHEZ, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768285 | VELA SANCHEZ, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770267 | VELA SANCHEZ, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772249 | VELA SANCHEZ, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774245 | VELA SANCHEZ, RACHEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711300 | VELA, DIANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723730 | VELA, DIANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735224 | VELA, DIANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747508 | VELA, DIANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759852 | VELA, DIANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711301 | VELA, DIANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723731 | VELA, DIANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735225 | VELA, DIANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747509 | VELA, DIANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759853 | VELA, DIANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705768 | VELA, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718198 | VELA, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729692 | VELA, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741188 | VELA, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754320 | VELA, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705769 | VELA, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718199 | VELA, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26729003 | VELA, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741189 | VELA, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754321 | VELA, JERRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706304 | VELA, MINERVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768286 | VELA, MINERVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770268 | VELA, MINERVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772250 | VELA, MINERVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774246 | VELA, MINERVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766305 | VELA, MINERVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768287 | VELA, MINERVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770269 | VELA, MINERVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772251 | VELA, MINERVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774247 | VELA, MINERVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706306 | VELA, PABLO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768288 | VELA, PABLO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770270 | VELA, PABLO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772252 | VELA, PABLO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774248 | VELA, PABLO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766307 | VELA, PABLO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768289 | VELA, PABLO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770271 | VELA, PABLO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772253 | VELA, PABLO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774249 | VELA, PABLO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714560 | VELA, RONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726990 | VELA, RONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738484 | VELA, RONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750770 | VELA, RONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763112 | VELA, RONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714561 | VELA, RONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726991 | VELA, RONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738485 | VELA, RONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750771 | VELA, RONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763113 | VELA, RONNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715578 | VELA, YANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728008 | VELA, YANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739502 | VELA, YANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751788 | VELA, YANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764130 | VELA, YANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715579 | VELA, YANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728009 | VELA, YANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739503 | VELA, YANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751789 | VELA, YANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764131 | VELA, YANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713296 | VELARDE, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725726 | VELARDE, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737220 | VELARDE, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749506 | VELARDE, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761848 | VELARDE, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713297 | VELARDE, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725727 | VELARDE, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737221 | VELARDE, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749507 | VELARDE, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761849 | VELARDE, LYNN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706088 | VELASCO, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718518 | VELASCO, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730012 | VELASCO, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741508 | VELASCO, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754640 | VELASCO, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706089 | VELASCO, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718519 | VELASCO, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730013 | VELASCO, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741509 | VELASCO, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754641 | VELASCO, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709888 | VELASQUEZ, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722318 | VELASQUEZ, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733812 | VELASQUEZ, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745290 | VELASQUEZ, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758440 | VELASQUEZ, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709889 | VELASQUEZ, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722319 | VELASQUEZ, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733813 | VELASQUEZ, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745291 | VELASQUEZ, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758441 | VELASQUEZ, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710086 | VELASQUEZ, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722516 | VELASQUEZ, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734010 | VELASQUEZ, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745488 | VELASQUEZ, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 867 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26758638 | VELASQUEZ, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710087 | VELASQUEZ, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722517 | VELASQUEZ, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734011 | VELASQUEZ, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745489 | VELASQUEZ, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758639 | VELASQUEZ, ANTONIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711780 | VELASQUEZ, GENEVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724210 | VELASQUEZ, GENEVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735704 | VELASQUEZ, GENEVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747988 | VELASQUEZ, GENEVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760332 | VELASQUEZ, GENEVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711781 | VELASQUEZ, GENEVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724211 | VELASQUEZ, GENEVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735705 | VELASQUEZ, GENEVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747989 | VELASQUEZ, GENEVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760333 | VELASQUEZ, GENEVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712538 | VELASQUEZ, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724968 | VELASQUEZ, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736462 | VELASQUEZ, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748747 | VELASQUEZ, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761090 | VELASQUEZ, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712539 | VELASQUEZ, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724969 | VELASQUEZ, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736463 | VELASQUEZ, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748748 | VELASQUEZ, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761091 | VELASQUEZ, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763080 | VELEZ, ROSARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768290 | VELEZ, ROSARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770272 | VELEZ, ROSARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772254 | VELEZ, ROSARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774250 | VELEZ, ROSARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766309 | VELEZ, ROSARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768291 | VELEZ, ROSARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770273 | VELEZ, ROSARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772255 | VELEZ, ROSARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774251 | VELEZ, ROSARIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715290 | VELEZ, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727720 | VELEZ, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739214 | VELEZ, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751500 | VELEZ, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763842 | VELEZ, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715291 | VELEZ, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727721 | VELEZ, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739215 | VELEZ, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751501 | VELEZ, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763843 | VELEZ, TONI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714740 | VELLINGA, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727170 | VELLINGA, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738664 | VELLINGA, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750950 | VELLINGA, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763292 | VELLINGA, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714741 | VELLINGA, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727171 | VELLINGA, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738665 | VELLINGA, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750951 | VELLINGA, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763293 | VELLINGA, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26689445 | Velocity Risk Underwriters | 10 BURTON HILLS BLVD | STE 400 | | | Nashville | TN | 37215-3004 | | rharden@velocityrisk.com | | Email |
| 26690660 | Velocity Risk Underwriters | 10 Burton Hills Blvd | Suite 400 | | | Nashville | TN | 37215-3004 | | rharden@velocityrisk.com | | Email |
| 26688573 | Velocity Risk Underwriters | 10 Burton Hills Blvd | Suite 400 | | | Nashville | TN | 37215-3004 | | rharden@velocityrisl.com | | Email |
| 26690414 | Velocity Risk Underwriters | 10 Burton Hills Blvd., Suite 400 | | | | Nashville | TN | 37215-3004 | | rharden@velocityrisk.com | | Email |
| 26688201 | Velocity Risk Underwriters | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26689722 | Velocity Risk Underwriters | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26689228 | Velocity Risk Underwriters | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26698498 | Velocity Risk Underwriters | Haley M. Owen | Attorney | Hermes Law, PC | 2550 Pacific Ave. Suite 700 | Dallas | TX | 75226 | | max@hermes-law.com | haley@hermes-law.com | Email |
| 26698463 | Velocity Risk Underwriters | Haley M. Owen | Hermes Law, PC | 2550 Pacific Ave. Suite 700 | | Dallas | TX | 75226 | | haley@hermes-law.com | | Email |
| 26698512 | Velocity Risk Underwriters | Hermes Law, P.C. | Attn: Haley M. Owen | 2550 Pacific Ave. Suite 700 | | Dallas | TX | 75226 | | haley@hermes-law.com | | Email |
| 26698116 | Velocity Risk Underwriters | Haley M. Owen | Haley M. Owen | 2550 Pacific Ave. Suite 700 | | Dallas | TX | 75226 | | haley@hermes-law.com | | Email |
| 26696720 | Velocity Risk Underwriters | Sedgwick Delegated Authority | Terry Pevehouse, Subrogation Account Manager | 12650 Ingenuity Drive Suite 200 | | Orlando | FL | 32826 | | terry.pevehouse@sedgwick.com | shalbeisen@cozen.com | Email |
| 26697946 | Velocity Risk Underwriters | Sedgwick Delegated Authority | Terry Pevehouse, Subrogation Account Manager | 12650 Ingenuity Drive, Suite 200 | | Orlando | FL | 32826 | | terry.pevehouse@sedgwick.com | | Email |
| 26698013 | Velocity Risk Underwriters | Terry Pevehouse | Subrogation Account Manager | Sedgwick Delegated Authority | 12650 Ingenuity Drive Suite 200 | Orlando | FL | 32826 | | terry.pevehouse@sedgwick.com | | Email |
| 26709980 | VELOZ, ANDRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722410 | VELOZ, ANDRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733904 | VELOZ, ANDRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745382 | VELOZ, ANDRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26758532 | VELOZ, ANDRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709981 | VELOZ, ANDRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722411 | VELOZ, ANDRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733905 | VELOZ, ANDRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745383 | VELOZ, ANDRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758533 | VELOZ, ANDRES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711628 | VENIS, EUGENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724058 | VENIS, EUGENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735552 | VENIS, EUGENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747836 | VENIS, EUGENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760180 | VENIS, EUGENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711629 | VENIS, EUGENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724059 | VENIS, EUGENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735553 | VENIS, EUGENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747837 | VENIS, EUGENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760181 | VENIS, EUGENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766310 | VERA JR., ROMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768292 | VERA JR., ROMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770274 | VERA JR., ROMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772256 | VERA JR., ROMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774252 | VERA JR., ROMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766311 | VERA JR., ROMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768293 | VERA JR., ROMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770275 | VERA JR., ROMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772257 | VERA JR., ROMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774253 | VERA JR., ROMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710892 | VERA, CRISTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723322 | VERA, CRISTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734816 | VERA, CRISTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747100 | VERA, CRISTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759444 | VERA, CRISTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710893 | VERA, CRISTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723323 | VERA, CRISTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734817 | VERA, CRISTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747101 | VERA, CRISTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759445 | VERA, CRISTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705344 | VERGIN, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717774 | VERGIN, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729268 | VERGIN, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740764 | VERGIN, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753896 | VERGIN, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705345 | VERGIN, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717775 | VERGIN, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729269 | VERGIN, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740765 | VERGIN, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753897 | VERGIN, CRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26682640 | Verlan Fire Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26681515 | Verlan Fire Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26682840 | Verlan Fire Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26709110 | VERO RANCH LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721540 | VERO RANCH LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26733034 | VERO RANCH LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744530 | VERO RANCH LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757662 | VERO RANCH LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26709111 | VERO RANCH LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721541 | VERO RANCH LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26733035 | VERO RANCH LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744531 | VERO RANCH LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757663 | VERO RANCH LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26710672 | VICK, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723102 | VICK, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734596 | VICK, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746880 | VICK, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759224 | VICK, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710673 | VICK, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723103 | VICK, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734597 | VICK, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746881 | VICK, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759225 | VICK, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705608 | VICKERS, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718038 | VICKERS, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729532 | VICKERS, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741028 | VICKERS, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754160 | VICKERS, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705609 | VICKERS, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718039 | VICKERS, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729533 | VICKERS, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26741029 | VICKERS, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754161 | VICKERS, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705872 | VICKERS, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718302 | VICKERS, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729796 | VICKERS, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741292 | VICKERS, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754424 | VICKERS, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705873 | VICKERS, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718303 | VICKERS, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729797 | VICKERS, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741293 | VICKERS, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754425 | VICKERS, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766312 | VIDAL, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768294 | VIDAL, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770276 | VIDAL, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772258 | VIDAL, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774254 | VIDAL, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766313 | VIDAL, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768295 | VIDAL, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770277 | VIDAL, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772259 | VIDAL, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774255 | VIDAL, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766314 | VIERA, FELIPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768296 | VIERA, FELIPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770278 | VIERA, FELIPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772260 | VIERA, FELIPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774256 | VIERA, FELIPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766315 | VIERA, FELIPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768297 | VIERA, FELIPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770279 | VIERA, FELIPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772261 | VIERA, FELIPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774257 | VIERA, FELIPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766316 | VIEYRA, BEATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768298 | VIEYRA, BEATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770280 | VIEYRA, BEATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772262 | VIEYRA, BEATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774258 | VIEYRA, BEATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766317 | VIEYRA, BEATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768299 | VIEYRA, BEATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770281 | VIEYRA, BEATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772263 | VIEYRA, BEATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774259 | VIEYRA, BEATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714464 | VIEYRA, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726894 | VIEYRA, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738388 | VIEYRA, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750674 | VIEYRA, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763016 | VIEYRA, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714465 | VIEYRA, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726895 | VIEYRA, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738389 | VIEYRA, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750675 | VIEYRA, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763017 | VIEYRA, ROBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710030 | VIGIER, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722460 | VIGIER, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733954 | VIGIER, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745432 | VIGIER, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758582 | VIGIER, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710031 | VIGIER, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722461 | VIGIER, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733955 | VIGIER, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745433 | VIGIER, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758583 | VIGIER, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707630 | VIGIL, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720060 | VIGIL, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731554 | VIGIL, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743050 | VIGIL, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756182 | VIGIL, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707631 | VIGIL, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720061 | VIGIL, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731555 | VIGIL, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743051 | VIGIL, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756183 | VIGIL, PAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26690050 | Vigilant Insurance Company | Chubb | John A. Serio, Esquire, Assistant Vice President | Recovery Claims Supervisor, North America Claims | 150 Allen Road, Suite 101 | Basking Ridge | NJ | 07920 | | jserio@chubb.com | | Email |
| 26683294 | Vigilant Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26681794 | Vigilant Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 870 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26696153 | Vigilent Insurance Company | John A. Serio Esq., Assistant Vice President | Recovery Claims Supervisor, North America Claims | Chubb | 150 Allen Road, Suite 101 | Basking Ridge | NJ | 07920 | | jserio@chubb.com | | Email |
| 26682444 | Vigilent Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26696408 | Vigilent Insurance Company | John A. Serio, Esquire, Assistant Vice President, | Recovery Claims Supervisor, North America Claims | Chubb | 150 Allen Road, Suite 101 | Basking Ridge | NJ | 07920 | | jserio@chubb.com | | Email |
| 26766318 | VILLAFRANCO, JUAN J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768300 | VILLAFRANCO, JUAN J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770282 | VILLAFRANCO, JUAN J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772264 | VILLAFRANCO, JUAN J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774260 | VILLAFRANCO, JUAN J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766319 | VILLAFRANCO, JUAN J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768301 | VILLAFRANCO, JUAN J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770283 | VILLAFRANCO, JUAN J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772265 | VILLAFRANCO, JUAN J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774261 | VILLAFRANCO, JUAN J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766320 | VILLALOBOS, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768302 | VILLALOBOS, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770284 | VILLALOBOS, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772266 | VILLALOBOS, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774262 | VILLALOBOS, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766321 | VILLALOBOS, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768303 | VILLALOBOS, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770285 | VILLALOBOS, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772267 | VILLALOBOS, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774263 | VILLALOBOS, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708944 | VILLALOBOS, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721374 | VILLALOBOS, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732868 | VILLALOBOS, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744364 | VILLALOBOS, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757496 | VILLALOBOS, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708945 | VILLALOBOS, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721375 | VILLALOBOS, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732869 | VILLALOBOS, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744365 | VILLALOBOS, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757497 | VILLALOBOS, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766322 | VILLANUEVA, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768304 | VILLANUEVA, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770286 | VILLANUEVA, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772268 | VILLANUEVA, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774264 | VILLANUEVA, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766323 | VILLANUEVA, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768305 | VILLANUEVA, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770287 | VILLANUEVA, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772269 | VILLANUEVA, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774265 | VILLANUEVA, ALFRED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766324 | VILLANUEVA, LORENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768306 | VILLANUEVA, LORENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770288 | VILLANUEVA, LORENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772270 | VILLANUEVA, LORENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774266 | VILLANUEVA, LORENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766325 | VILLANUEVA, LORENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768307 | VILLANUEVA, LORENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770289 | VILLANUEVA, LORENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772271 | VILLANUEVA, LORENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774267 | VILLANUEVA, LORENA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766326 | VILLANUEVA, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768308 | VILLANUEVA, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770290 | VILLANUEVA, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772272 | VILLANUEVA, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774268 | VILLANUEVA, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766327 | VILLANUEVA, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768309 | VILLANUEVA, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770291 | VILLANUEVA, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772273 | VILLANUEVA, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774269 | VILLANUEVA, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766328 | VILLANUEVA, RAQUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768310 | VILLANUEVA, RAQUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770292 | VILLANUEVA, RAQUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772274 | VILLANUEVA, RAQUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774270 | VILLANUEVA, RAQUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766329 | VILLANUEVA, RAQUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768311 | VILLANUEVA, RAQUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770293 | VILLANUEVA, RAQUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772275 | VILLANUEVA, RAQUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774271 | VILLANUEVA, RAQUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766330 | VILLAR, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768312 | VILLAR, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 871 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26770294 | VILLAR, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772276 | VILLAR, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774272 | VILLAR, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766331 | VILLAR, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768313 | VILLAR, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770296 | VILLAR, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772277 | VILLAR, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774273 | VILLAR, JESUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766332 | VILLAR, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768314 | VILLAR, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770296 | VILLAR, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772278 | VILLAR, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774274 | VILLAR, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766333 | VILLAR, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768315 | VILLAR, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770297 | VILLAR, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772279 | VILLAR, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774275 | VILLAR, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712002 | VILLAREAL, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724432 | VILLAREAL, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735926 | VILLAREAL, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748210 | VILLAREAL, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760554 | VILLAREAL, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712003 | VILLAREAL, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724433 | VILLAREAL, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735927 | VILLAREAL, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748211 | VILLAREAL, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760555 | VILLAREAL, IRENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713832 | VILLAREAL, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726262 | VILLAREAL, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737756 | VILLAREAL, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750042 | VILLAREAL, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762384 | VILLAREAL, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713833 | VILLAREAL, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726263 | VILLAREAL, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737757 | VILLAREAL, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750043 | VILLAREAL, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762385 | VILLAREAL, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709906 | VILLARREAL, ALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722336 | VILLARREAL, ALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733830 | VILLARREAL, ALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745308 | VILLARREAL, ALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758458 | VILLARREAL, ALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709907 | VILLARREAL, ALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722337 | VILLARREAL, ALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733831 | VILLARREAL, ALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745309 | VILLARREAL, ALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758459 | VILLARREAL, ALMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710032 | VILLARREAL, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722462 | VILLARREAL, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733956 | VILLARREAL, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745434 | VILLARREAL, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758584 | VILLARREAL, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710033 | VILLARREAL, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722463 | VILLARREAL, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733957 | VILLARREAL, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745435 | VILLARREAL, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758585 | VILLARREAL, ANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711370 | VILLARREAL, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723800 | VILLARREAL, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735294 | VILLARREAL, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747578 | VILLARREAL, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759922 | VILLARREAL, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711371 | VILLARREAL, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723801 | VILLARREAL, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735295 | VILLARREAL, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747579 | VILLARREAL, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759923 | VILLARREAL, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711656 | VILLARREAL, FAVIOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724086 | VILLARREAL, FAVIOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735580 | VILLARREAL, FAVIOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747864 | VILLARREAL, FAVIOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760208 | VILLARREAL, FAVIOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711657 | VILLARREAL, FAVIOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724087 | VILLARREAL, FAVIOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735581 | VILLARREAL, FAVIOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747865 | VILLARREAL, FAVIOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 872 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26760209 | VILLARREAL, FAVIOLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766334 | VILLARREAL, FIDEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768316 | VILLARREAL, FIDEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770298 | VILLARREAL, FIDEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772280 | VILLARREAL, FIDEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774276 | VILLARREAL, FIDEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766335 | VILLARREAL, FIDEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768317 | VILLARREAL, FIDEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770299 | VILLARREAL, FIDEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772281 | VILLARREAL, FIDEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774277 | VILLARREAL, FIDEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766336 | VILLARREAL, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768318 | VILLARREAL, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770300 | VILLARREAL, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772282 | VILLARREAL, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774278 | VILLARREAL, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768337 | VILLARREAL, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768319 | VILLARREAL, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770301 | VILLARREAL, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772283 | VILLARREAL, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774279 | VILLARREAL, FRANCISCO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712540 | VILLARREAL, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724970 | VILLARREAL, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736464 | VILLARREAL, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748749 | VILLARREAL, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761092 | VILLARREAL, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712541 | VILLARREAL, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724971 | VILLARREAL, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736465 | VILLARREAL, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748750 | VILLARREAL, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761093 | VILLARREAL, JOSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708838 | VILLARREAL, JUAN M. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721268 | VILLARREAL, JUAN M. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732762 | VILLARREAL, JUAN M. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744258 | VILLARREAL, JUAN M. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757390 | VILLARREAL, JUAN M. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708839 | VILLARREAL, JUAN M. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721269 | VILLARREAL, JUAN M. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732763 | VILLARREAL, JUAN M. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744259 | VILLARREAL, JUAN M. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757391 | VILLARREAL, JUAN M. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766338 | VILLARREAL, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768320 | VILLARREAL, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770302 | VILLARREAL, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772284 | VILLARREAL, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774280 | VILLARREAL, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766339 | VILLARREAL, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768321 | VILLARREAL, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770303 | VILLARREAL, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772285 | VILLARREAL, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774281 | VILLARREAL, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708888 | VILLARREAL, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721318 | VILLARREAL, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732812 | VILLARREAL, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744308 | VILLARREAL, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757440 | VILLARREAL, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708889 | VILLARREAL, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721319 | VILLARREAL, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732813 | VILLARREAL, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744309 | VILLARREAL, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757441 | VILLARREAL, MARTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706332 | VILLARREAL, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718762 | VILLARREAL, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730256 | VILLARREAL, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741752 | VILLARREAL, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754884 | VILLARREAL, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706333 | VILLARREAL, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718763 | VILLARREAL, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730257 | VILLARREAL, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741753 | VILLARREAL, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754885 | VILLARREAL, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714072 | VILLARREAL, PEDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726502 | VILLARREAL, PEDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737996 | VILLARREAL, PEDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750282 | VILLARREAL, PEDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762624 | VILLARREAL, PEDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714073 | VILLARREAL, PEDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 873 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26726503 | VILLARREAL, PEDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737997 | VILLARREAL, PEDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750283 | VILLARREAL, PEDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762625 | VILLARREAL, PEDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706340 | VILLARREAL, RAMIRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768322 | VILLARREAL, RAMIRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770304 | VILLARREAL, RAMIRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772286 | VILLARREAL, RAMIRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774282 | VILLARREAL, RAMIRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766341 | VILLARREAL, RAMIRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768323 | VILLARREAL, RAMIRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770305 | VILLARREAL, RAMIRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772287 | VILLARREAL, RAMIRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774283 | VILLARREAL, RAMIRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714214 | VILLARREAL, RAQUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726644 | VILLARREAL, RAQUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738138 | VILLARREAL, RAQUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750424 | VILLARREAL, RAQUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762766 | VILLARREAL, RAQUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714215 | VILLARREAL, RAQUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726645 | VILLARREAL, RAQUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738139 | VILLARREAL, RAQUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750425 | VILLARREAL, RAQUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762767 | VILLARREAL, RAQUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766342 | VILLARREAL, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768324 | VILLARREAL, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770306 | VILLARREAL, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772288 | VILLARREAL, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774284 | VILLARREAL, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766343 | VILLARREAL, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768325 | VILLARREAL, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770307 | VILLARREAL, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772289 | VILLARREAL, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774285 | VILLARREAL, ROGELIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706302 | VILLEGAS, OLGA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718732 | VILLEGAS, OLGA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730226 | VILLEGAS, OLGA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741722 | VILLEGAS, OLGA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754854 | VILLEGAS, OLGA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706303 | VILLEGAS, OLGA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718733 | VILLEGAS, OLGA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730227 | VILLEGAS, OLGA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741723 | VILLEGAS, OLGA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754855 | VILLEGAS, OLGA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706356 | VILLEGAS, PEDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718786 | VILLEGAS, PEDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730280 | VILLEGAS, PEDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741776 | VILLEGAS, PEDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754908 | VILLEGAS, PEDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706357 | VILLEGAS, PEDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718787 | VILLEGAS, PEDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730281 | VILLEGAS, PEDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741777 | VILLEGAS, PEDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754909 | VILLEGAS, PEDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706344 | VILLEGAS, ROSENDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768326 | VILLEGAS, ROSENDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770308 | VILLEGAS, ROSENDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772290 | VILLEGAS, ROSENDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774286 | VILLEGAS, ROSENDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766345 | VILLEGAS, ROSENDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768327 | VILLEGAS, ROSENDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770309 | VILLEGAS, ROSENDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772291 | VILLEGAS, ROSENDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774287 | VILLEGAS, ROSENDO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705022 | VILLORIA, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717452 | VILLORIA, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728946 | VILLORIA, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740442 | VILLORIA, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753573 | VILLORIA, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705023 | VILLORIA, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717453 | VILLORIA, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728947 | VILLORIA, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740443 | VILLORIA, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753574 | VILLORIA, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708264 | VIMAWALA, YUVARAJ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720694 | VIMAWALA, YUVARAJ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732188 | VIMAWALA, YUVARAJ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 874 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26743684 | VIMAWALA, YUVARAJ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756816 | VIMAWALA, YUVARAJ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708265 | VIMAWALA, YUVARAJ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720695 | VIMAWALA, YUVARAJ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732189 | VIMAWALA, YUVARAJ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743685 | VIMAWALA, YUVARAJ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756817 | VIMAWALA, YUVARAJ | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704546 | VINCENT, DIJUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716976 | VINCENT, DIJUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728470 | VINCENT, DIJUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739966 | VINCENT, DIJUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753097 | VINCENT, DIJUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704547 | VINCENT, DIJUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716977 | VINCENT, DIJUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728471 | VINCENT, DIJUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739967 | VINCENT, DIJUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753098 | VINCENT, DIJUANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707368 | VINE, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719798 | VINE, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731292 | VINE, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742788 | VINE, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755920 | VINE, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707369 | VINE, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719799 | VINE, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731293 | VINE, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742789 | VINE, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755921 | VINE, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708282 | VINES, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720712 | VINES, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732206 | VINES, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743702 | VINES, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756834 | VINES, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708283 | VINES, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720713 | VINES, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732207 | VINES, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743703 | VINES, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756835 | VINES, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713010 | VINES, LAMARR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725440 | VINES, LAMARR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736934 | VINES, LAMARR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749220 | VINES, LAMARR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761562 | VINES, LAMARR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713011 | VINES, LAMARR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725441 | VINES, LAMARR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736935 | VINES, LAMARR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749221 | VINES, LAMARR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761563 | VINES, LAMARR | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704576 | VINSON, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717006 | VINSON, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728500 | VINSON, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739996 | VINSON, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753127 | VINSON, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704577 | VINSON, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717007 | VINSON, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728501 | VINSON, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739997 | VINSON, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753128 | VINSON, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708036 | VIRGINIA RABEL, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF DOUGLAS JOSEPH RABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720466 | VIRGINIA RABEL, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF DOUGLAS JOSEPH RABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731960 | VIRGINIA RABEL, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF DOUGLAS JOSEPH RABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743456 | VIRGINIA RABEL, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF DOUGLAS JOSEPH RABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756588 | VIRGINIA RABEL, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF DOUGLAS JOSEPH RABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708037 | VIRGINIA RABEL, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF DOUGLAS JOSEPH RABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720467 | VIRGINIA RABEL, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF DOUGLAS JOSEPH RABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731961 | VIRGINIA RABEL, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF DOUGLAS JOSEPH RABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743457 | VIRGINIA RABEL, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF DOUGLAS JOSEPH RABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756589 | VIRGINIA RABEL, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF DOUGLAS JOSEPH RABEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711170 | VITAL, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723600 | VITAL, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735094 | VITAL, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 875 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26747378 | VITAL, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759722 | VITAL, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711171 | VITAL, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723601 | VITAL, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735095 | VITAL, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747379 | VITAL, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759723 | VITAL, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710072 | VITALE, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722502 | VITALE, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733996 | VITALE, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745474 | VITALE, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758624 | VITALE, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710073 | VITALE, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722503 | VITALE, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733997 | VITALE, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745475 | VITALE, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758625 | VITALE, ANTHONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715392 | VITELLO, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727822 | VITELLO, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739316 | VITELLO, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751602 | VITELLO, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763944 | VITELLO, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715393 | VITELLO, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727823 | VITELLO, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739317 | VITELLO, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751603 | VITELLO, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763945 | VITELLO, VALERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711164 | VIVENS, DEBRA LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723594 | VIVENS, DEBRA LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735088 | VIVENS, DEBRA LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747372 | VIVENS, DEBRA LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759716 | VIVENS, DEBRA LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711165 | VIVENS, DEBRA LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723595 | VIVENS, DEBRA LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735089 | VIVENS, DEBRA LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747373 | VIVENS, DEBRA LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759717 | VIVENS, DEBRA LEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706784 | VIVERITO, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719214 | VIVERITO, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730708 | VIVERITO, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742204 | VIVERITO, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755336 | VIVERITO, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706785 | VIVERITO, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719215 | VIVERITO, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730709 | VIVERITO, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742205 | VIVERITO, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755337 | VIVERITO, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766340 | VIVIAN, BERNADINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768328 | VIVIAN, BERNADINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770310 | VIVIAN, BERNADINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772292 | VIVIAN, BERNADINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774288 | VIVIAN, BERNADINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766347 | VIVIAN, BERNADINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768329 | VIVIAN, BERNADINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770311 | VIVIAN, BERNADINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772293 | VIVIAN, BERNADINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774289 | VIVIAN, BERNADINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715370 | VO, TUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727800 | VO, TUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739294 | VO, TUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751580 | VO, TUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763922 | VO, TUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715371 | VO, TUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727801 | VO, TUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739295 | VO, TUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751581 | VO, TUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763923 | VO, TUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710332 | VOELKEL, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722762 | VOELKEL, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734256 | VOELKEL, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745734 | VOELKEL, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758884 | VOELKEL, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710333 | VOELKEL, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722763 | VOELKEL, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734257 | VOELKEL, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745735 | VOELKEL, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758885 | VOELKEL, BRANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 876 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26715814 | VOHRA, MOHD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728244 | VOHRA, MOHD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739738 | VOHRA, MOHD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752024 | VOHRA, MOHD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764366 | VOHRA, MOHD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715815 | VOHRA, MOHD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728245 | VOHRA, MOHD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739739 | VOHRA, MOHD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752025 | VOHRA, MOHD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764367 | VOHRA, MOHD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715334 | VOHWINKLE, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727764 | VOHWINKLE, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739258 | VOHWINKLE, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751544 | VOHWINKLE, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763886 | VOHWINKLE, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715335 | VOHWINKLE, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727765 | VOHWINKLE, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739259 | VOHWINKLE, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751545 | VOHWINKLE, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763887 | VOHWINKLE, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714828 | VOIGT, SHAUNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727258 | VOIGT, SHAUNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738752 | VOIGT, SHAUNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751038 | VOIGT, SHAUNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763380 | VOIGT, SHAUNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714829 | VOIGT, SHAUNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727259 | VOIGT, SHAUNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738753 | VOIGT, SHAUNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751039 | VOIGT, SHAUNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763381 | VOIGT, SHAUNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712972 | VOLAIR, KRYSTIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725402 | VOLAIR, KRYSTIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736896 | VOLAIR, KRYSTIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749182 | VOLAIR, KRYSTIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761524 | VOLAIR, KRYSTIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712973 | VOLAIR, KRYSTIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725403 | VOLAIR, KRYSTIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736897 | VOLAIR, KRYSTIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749183 | VOLAIR, KRYSTIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761525 | VOLAIR, KRYSTIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714148 | VOLMAR, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726578 | VOLMAR, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738072 | VOLMAR, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752225 | VOLMAR, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762700 | VOLMAR, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714149 | VOLMAR, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726579 | VOLMAR, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738073 | VOLMAR, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752226 | VOLMAR, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762701 | VOLMAR, PRISCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706348 | VOLPE, NIDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768330 | VOLPE, NIDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770312 | VOLPE, NIDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772294 | VOLPE, NIDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774290 | VOLPE, NIDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706349 | VOLPE, NIDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768331 | VOLPE, NIDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770313 | VOLPE, NIDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772295 | VOLPE, NIDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774291 | VOLPE, NIDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706990 | VONMAZO, CHARLES CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719420 | VONMAZO, CHARLES CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730914 | VONMAZO, CHARLES CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742410 | VONMAZO, CHARLES CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755542 | VONMAZO, CHARLES CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706991 | VONMAZO, CHARLES CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719421 | VONMAZO, CHARLES CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730915 | VONMAZO, CHARLES CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742411 | VONMAZO, CHARLES CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755543 | VONMAZO, CHARLES CARL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27198668 | Voyager Indemnity Insurance Company | Boteler, Mahoney & Gray, LLP | Attn: William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27198668 | Voyager Indemnity Insurance Company | Boteler, Mahoney & Gray, LLP | Attn: William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 27198668 | Voyager Indemnity Insurance Company | Boteler, Mahoney & Gray, LLP | Attn: William D. Mahoney, Attorney | 4201 Wingren Dr., Suite 208 | | Irving | TX | 75062 | | wmahoney@bmg-law.com | | Email |
| 26681586 | Voyager Indemnity Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26681586 | Voyager Indemnity Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26681586 | Voyager Indemnity Insurance Company | c/o Craig S. Simon, Attorney | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | | smuncey@bergerkahn.com | | Email |
| 26682325 | W R Berkley Syndicate Management Ltd. | SubroSmart | Elliot Schuler, Esq. | 12750 Merit Drive, Suite 520 | | Dallas | TX | 75251 | | eschuler@subrosmart.com | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26682320 | W.R. Berkley Syndicate Management Ltd. | SubroSmart | Elliot Schuler, Esq. | 12750 Merit Drive, Suite 520 | | Dallas | TX | 75251 | | eschuler@subrosmart.com | | Email |
| 26683108 | W.R. Berkley Syndicate Management Ltd. | SubroSmart | Elliot Schuler, Esq. | 12750 Merit Drive, Suite 520 | | Dallas | TX | 75251 | | eschuler@subrosmart.com | | Email |
| 26658621 | W.W. Grainger, Inc. | 401 South Wright Road | W4W R47 | | | Janesville | WI | 53546 | | kimberly.fara@grainger.com | | Email |
| 26705232 | WACASEY, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717662 | WACASEY, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729156 | WACASEY, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740652 | WACASEY, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753784 | WACASEY, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705233 | WACASEY, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717663 | WACASEY, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729157 | WACASEY, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740653 | WACASEY, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753785 | WACASEY, CAROL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705508 | WADE, DWYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717938 | WADE, DWYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729432 | WADE, DWYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740928 | WADE, DWYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754060 | WADE, DWYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705509 | WADE, DWYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717939 | WADE, DWYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729433 | WADE, DWYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740929 | WADE, DWYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754061 | WADE, DWYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704432 | WADE, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716862 | WADE, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728356 | WADE, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739852 | WADE, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752983 | WADE, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704433 | WADE, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716863 | WADE, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728357 | WADE, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739853 | WADE, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752984 | WADE, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706350 | WADLEY, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768332 | WADLEY, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770314 | WADLEY, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772296 | WADLEY, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774292 | WADLEY, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766351 | WADLEY, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768333 | WADLEY, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770315 | WADLEY, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772297 | WADLEY, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774293 | WADLEY, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766352 | WAGNER, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768334 | WAGNER, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770316 | WAGNER, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772298 | WAGNER, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774294 | WAGNER, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766353 | WAGNER, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768335 | WAGNER, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770317 | WAGNER, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772299 | WAGNER, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774295 | WAGNER, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713706 | WAGNER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726136 | WAGNER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737630 | WAGNER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749916 | WAGNER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762258 | WAGNER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713707 | WAGNER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726137 | WAGNER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737631 | WAGNER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749917 | WAGNER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762259 | WAGNER, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706340 | WAGNER, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718770 | WAGNER, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730264 | WAGNER, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741760 | WAGNER, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754892 | WAGNER, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706341 | WAGNER, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718771 | WAGNER, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730265 | WAGNER, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741761 | WAGNER, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754893 | WAGNER, PATRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714816 | WAGNER, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727246 | WAGNER, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738740 | WAGNER, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751026 | WAGNER, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 878 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26763368 | WAGNER, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714817 | WAGNER, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727247 | WAGNER, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738741 | WAGNER, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751027 | WAGNER, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763369 | WAGNER, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711454 | WAHTHEIT, ED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723884 | WAHTHEIT, ED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735378 | WAHTHEIT, ED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747662 | WAHTHEIT, ED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760006 | WAHTHEIT, ED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711455 | WAHTHEIT, ED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723885 | WAHTHEIT, ED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735379 | WAHTHEIT, ED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747663 | WAHTHEIT, ED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760007 | WAHTHEIT, ED | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707770 | WAITE, SCHANEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720200 | WAITE, SCHANEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731694 | WAITE, SCHANEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743190 | WAITE, SCHANEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756322 | WAITE, SCHANEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707771 | WAITE, SCHANEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720201 | WAITE, SCHANEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731695 | WAITE, SCHANEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743191 | WAITE, SCHANEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756323 | WAITE, SCHANEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712818 | WAJERSKI, KEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725248 | WAJERSKI, KEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736742 | WAJERSKI, KEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749027 | WAJERSKI, KEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761370 | WAJERSKI, KEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712819 | WAJERSKI, KEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725249 | WAJERSKI, KEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736743 | WAJERSKI, KEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749028 | WAJERSKI, KEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761371 | WAJERSKI, KEN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709766 | WALDEN, AARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722196 | WALDEN, AARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733690 | WALDEN, AARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745168 | WALDEN, AARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758318 | WALDEN, AARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709767 | WALDEN, AARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722197 | WALDEN, AARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733691 | WALDEN, AARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745169 | WALDEN, AARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758319 | WALDEN, AARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714954 | WALDRIP, STAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727384 | WALDRIP, STAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738878 | WALDRIP, STAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751164 | WALDRIP, STAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763506 | WALDRIP, STAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714955 | WALDRIP, STAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727385 | WALDRIP, STAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738879 | WALDRIP, STAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751165 | WALDRIP, STAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763507 | WALDRIP, STAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706818 | WALKER, ALBERTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719248 | WALKER, ALBERTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730742 | WALKER, ALBERTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742238 | WALKER, ALBERTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755370 | WALKER, ALBERTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706819 | WALKER, ALBERTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719249 | WALKER, ALBERTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730743 | WALKER, ALBERTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742239 | WALKER, ALBERTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755371 | WALKER, ALBERTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709940 | WALKER, AMELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722370 | WALKER, AMELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733864 | WALKER, AMELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745342 | WALKER, AMELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758492 | WALKER, AMELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709941 | WALKER, AMELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722371 | WALKER, AMELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733865 | WALKER, AMELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745343 | WALKER, AMELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758493 | WALKER, AMELIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706354 | WALKER, BRAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26768336 | WALKER, BRAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770318 | WALKER, BRAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772300 | WALKER, BRAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774296 | WALKER, BRAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766355 | WALKER, BRAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768337 | WALKER, BRAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770319 | WALKER, BRAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772301 | WALKER, BRAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774297 | WALKER, BRAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705328 | WALKER, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717758 | WALKER, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729252 | WALKER, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740748 | WALKER, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753880 | WALKER, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705329 | WALKER, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717759 | WALKER, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729253 | WALKER, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740749 | WALKER, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753881 | WALKER, CLAUDIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708098 | WALKER, CLOVER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720528 | WALKER, CLOVER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732022 | WALKER, CLOVER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743518 | WALKER, CLOVER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756650 | WALKER, CLOVER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708099 | WALKER, CLOVER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720529 | WALKER, CLOVER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732023 | WALKER, CLOVER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743519 | WALKER, CLOVER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756651 | WALKER, CLOVER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711184 | WALKER, DEMETRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723614 | WALKER, DEMETRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735108 | WALKER, DEMETRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747392 | WALKER, DEMETRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759736 | WALKER, DEMETRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711185 | WALKER, DEMETRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723615 | WALKER, DEMETRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735109 | WALKER, DEMETRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747393 | WALKER, DEMETRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759737 | WALKER, DEMETRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707084 | WALKER, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719514 | WALKER, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731008 | WALKER, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742504 | WALKER, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755636 | WALKER, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707085 | WALKER, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719515 | WALKER, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731009 | WALKER, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742505 | WALKER, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755637 | WALKER, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711432 | WALKER, DRICILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723862 | WALKER, DRICILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735356 | WALKER, DRICILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747640 | WALKER, DRICILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759984 | WALKER, DRICILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711433 | WALKER, DRICILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723863 | WALKER, DRICILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735357 | WALKER, DRICILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747641 | WALKER, DRICILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759985 | WALKER, DRICILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709450 | WALKER, JADE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721880 | WALKER, JADE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733374 | WALKER, JADE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744870 | WALKER, JADE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758002 | WALKER, JADE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709451 | WALKER, JADE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721881 | WALKER, JADE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733375 | WALKER, JADE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744871 | WALKER, JADE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758003 | WALKER, JADE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26686335 | Walker, Johnny | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707366 | WALKER, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719796 | WALKER, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731290 | WALKER, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742786 | WALKER, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755918 | WALKER, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707367 | WALKER, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719797 | WALKER, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 880 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26731291 | WALKER, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742787 | WALKER, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755919 | WALKER, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709032 | WALKER, LATREACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719462 | WALKER, LATREACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729956 | WALKER, LATREACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741452 | WALKER, LATREACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754584 | WALKER, LATREACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706033 | WALKER, LATREACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718463 | WALKER, LATREACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729957 | WALKER, LATREACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741453 | WALKER, LATREACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754585 | WALKER, LATREACE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706334 | WALKER, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718764 | WALKER, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730258 | WALKER, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741754 | WALKER, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754886 | WALKER, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706335 | WALKER, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718765 | WALKER, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730259 | WALKER, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741755 | WALKER, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754887 | WALKER, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714206 | WALKER, RANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726636 | WALKER, RANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738130 | WALKER, RANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750416 | WALKER, RANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762758 | WALKER, RANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714207 | WALKER, RANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726637 | WALKER, RANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738131 | WALKER, RANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750417 | WALKER, RANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762759 | WALKER, RANITA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714706 | WALKER, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727136 | WALKER, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738630 | WALKER, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750916 | WALKER, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763258 | WALKER, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714707 | WALKER, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727137 | WALKER, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738631 | WALKER, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750917 | WALKER, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763259 | WALKER, SANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714788 | WALKER, SHARMAINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727218 | WALKER, SHARMAINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738712 | WALKER, SHARMAINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750998 | WALKER, SHARMAINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763340 | WALKER, SHARMAINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714789 | WALKER, SHARMAINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727219 | WALKER, SHARMAINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738713 | WALKER, SHARMAINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750999 | WALKER, SHARMAINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763341 | WALKER, SHARMAINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706678 | WALKER, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719108 | WALKER, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730602 | WALKER, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742098 | WALKER, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755230 | WALKER, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706679 | WALKER, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719109 | WALKER, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730603 | WALKER, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742099 | WALKER, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755231 | WALKER, THERESA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706734 | WALKER, URSULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719164 | WALKER, URSULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730658 | WALKER, URSULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742154 | WALKER, URSULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755286 | WALKER, URSULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706735 | WALKER, URSULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719165 | WALKER, URSULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730659 | WALKER, URSULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742155 | WALKER, URSULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755287 | WALKER, URSULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706874 | WALKER, WILDA DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719204 | WALKER, WILDA DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730698 | WALKER, WILDA DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742194 | WALKER, WILDA DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 881 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26755326 | WALKER, WILDA DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706775 | WALKER, WILDA DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719205 | WALKER, WILDA DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730699 | WALKER, WILDA DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742195 | WALKER, WILDA DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755327 | WALKER, WILDA DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712384 | WALL, JODI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724814 | WALL, JODI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736308 | WALL, JODI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748592 | WALL, JODI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760936 | WALL, JODI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712385 | WALL, JODI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724815 | WALL, JODI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736309 | WALL, JODI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748593 | WALL, JODI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760937 | WALL, JODI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708038 | WALLACE BROWN, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF RYAN CHRISTOPHER BROWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720468 | WALLACE BROWN, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF RYAN CHRISTOPHER BROWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731962 | WALLACE BROWN, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF RYAN CHRISTOPHER BROWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743458 | WALLACE BROWN, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF RYAN CHRISTOPHER BROWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756590 | WALLACE BROWN, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF RYAN CHRISTOPHER BROWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708039 | WALLACE BROWN, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF RYAN CHRISTOPHER BROWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720469 | WALLACE BROWN, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF RYAN CHRISTOPHER BROWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731963 | WALLACE BROWN, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF RYAN CHRISTOPHER BROWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743459 | WALLACE BROWN, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF RYAN CHRISTOPHER BROWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756591 | WALLACE BROWN, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF RYAN CHRISTOPHER BROWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711372 | WALLACE, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723802 | WALLACE, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735296 | WALLACE, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747580 | WALLACE, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759924 | WALLACE, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711373 | WALLACE, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723803 | WALLACE, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735297 | WALLACE, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747581 | WALLACE, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759925 | WALLACE, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706090 | WALLACE, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718520 | WALLACE, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730014 | WALLACE, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741510 | WALLACE, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754642 | WALLACE, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706091 | WALLACE, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718521 | WALLACE, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730015 | WALLACE, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741511 | WALLACE, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754643 | WALLACE, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707568 | WALLACE, NICHOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719998 | WALLACE, NICHOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731492 | WALLACE, NICHOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742988 | WALLACE, NICHOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756120 | WALLACE, NICHOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707569 | WALLACE, NICHOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719999 | WALLACE, NICHOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731493 | WALLACE, NICHOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742989 | WALLACE, NICHOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756121 | WALLACE, NICHOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715100 | WALLACE, TANISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727530 | WALLACE, TANISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739024 | WALLACE, TANISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751310 | WALLACE, TANISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763652 | WALLACE, TANISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715101 | WALLACE, TANISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727531 | WALLACE, TANISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739025 | WALLACE, TANISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751311 | WALLACE, TANISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763653 | WALLACE, TANISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715886 | WALLACE, UCHECHI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728316 | WALLACE, UCHECHI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739810 | WALLACE, UCHECHI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752096 | WALLACE, UCHECHI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 882 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26764438 | WALLACE, UCHECHI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715887 | WALLACE, UCHECHI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728317 | WALLACE, UCHECHI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739811 | WALLACE, UCHECHI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752097 | WALLACE, UCHECHI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764439 | WALLACE, UCHECHI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711094 | WALLER, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723524 | WALLER, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735018 | WALLER, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747302 | WALLER, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759646 | WALLER, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711095 | WALLER, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723525 | WALLER, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735019 | WALLER, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747303 | WALLER, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759647 | WALLER, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712130 | WALLIS, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724560 | WALLIS, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736054 | WALLIS, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748338 | WALLIS, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760682 | WALLIS, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712131 | WALLIS, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724561 | WALLIS, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736055 | WALLIS, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748339 | WALLIS, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760683 | WALLIS, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713190 | WALLS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725620 | WALLS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737114 | WALLS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749400 | WALLS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761742 | WALLS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713191 | WALLS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725621 | WALLS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737115 | WALLS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749401 | WALLS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761743 | WALLS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766356 | WALLS, MICKEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768338 | WALLS, MICKEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770320 | WALLS, MICKEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772302 | WALLS, MICKEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774298 | WALLS, MICKEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766357 | WALLS, MICKEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768339 | WALLS, MICKEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770321 | WALLS, MICKEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772303 | WALLS, MICKEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774299 | WALLS, MICKEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711904 | WALTON, GWENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724334 | WALTON, GWENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735828 | WALTON, GWENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748112 | WALTON, GWENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760456 | WALTON, GWENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711905 | WALTON, GWENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724335 | WALTON, GWENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735829 | WALTON, GWENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748113 | WALTON, GWENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760457 | WALTON, GWENDOLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712176 | WALTON, JA'RELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724606 | WALTON, JA'RELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736100 | WALTON, JA'RELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748384 | WALTON, JA'RELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760728 | WALTON, JA'RELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712177 | WALTON, JA'RELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724607 | WALTON, JA'RELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736101 | WALTON, JA'RELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748385 | WALTON, JA'RELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760729 | WALTON, JA'RELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714768 | WAMPLER, SHANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727198 | WAMPLER, SHANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738692 | WAMPLER, SHANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750978 | WAMPLER, SHANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763320 | WAMPLER, SHANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714769 | WAMPLER, SHANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727199 | WAMPLER, SHANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738693 | WAMPLER, SHANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750979 | WAMPLER, SHANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763321 | WAMPLER, SHANE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766358 | WANZER, DESTINY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 883 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26768340 | WANZER, DESTINY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770322 | WANZER, DESTINY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772304 | WANZER, DESTINY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774300 | WANZER, DESTINY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766359 | WANZER, DESTINY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768341 | WANZER, DESTINY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770323 | WANZER, DESTINY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772305 | WANZER, DESTINY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774301 | WANZER, DESTINY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706848 | WARD, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719278 | WARD, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730772 | WARD, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742268 | WARD, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755400 | WARD, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706849 | WARD, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719279 | WARD, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730773 | WARD, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742269 | WARD, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755401 | WARD, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710626 | WARD, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723056 | WARD, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734550 | WARD, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746834 | WARD, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759178 | WARD, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710627 | WARD, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723057 | WARD, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734551 | WARD, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746835 | WARD, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759179 | WARD, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711112 | WARD, DAYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723542 | WARD, DAYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735036 | WARD, DAYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747320 | WARD, DAYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759664 | WARD, DAYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711113 | WARD, DAYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723543 | WARD, DAYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735037 | WARD, DAYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747321 | WARD, DAYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759665 | WARD, DAYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711688 | WARD, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724118 | WARD, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735612 | WARD, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747896 | WARD, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760240 | WARD, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711689 | WARD, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724119 | WARD, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735613 | WARD, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747897 | WARD, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760241 | WARD, FRANCES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705630 | WARD, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718060 | WARD, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729554 | WARD, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741050 | WARD, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754182 | WARD, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705631 | WARD, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718061 | WARD, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729555 | WARD, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741051 | WARD, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754183 | WARD, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712634 | WARD, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725064 | WARD, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736558 | WARD, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748843 | WARD, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761186 | WARD, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712635 | WARD, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725065 | WARD, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736559 | WARD, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748844 | WARD, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761187 | WARD, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714278 | WARD, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726708 | WARD, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738202 | WARD, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750488 | WARD, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762830 | WARD, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714279 | WARD, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726709 | WARD, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738203 | WARD, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 884 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26750499 | WARD, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762831 | WARD, REGINALD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707760 | WARD, SANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720190 | WARD, SANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731684 | WARD, SANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743180 | WARD, SANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756312 | WARD, SANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707761 | WARD, SANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720191 | WARD, SANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731685 | WARD, SANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743181 | WARD, SANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756313 | WARD, SANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26796360 | WARDEN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768342 | WARDEN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770324 | WARDEN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772306 | WARDEN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774302 | WARDEN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766361 | WARDEN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768343 | WARDEN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770325 | WARDEN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772307 | WARDEN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774303 | WARDEN, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710628 | WARE, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723058 | WARE, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734552 | WARE, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746836 | WARE, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759180 | WARE, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710629 | WARE, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723059 | WARE, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734553 | WARE, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746837 | WARE, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759181 | WARE, CHARLES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705664 | WARNER, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718094 | WARNER, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729588 | WARNER, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741084 | WARNER, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754216 | WARNER, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705665 | WARNER, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718095 | WARNER, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729589 | WARNER, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741085 | WARNER, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754217 | WARNER, HOLLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710190 | WARNKE, BARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722620 | WARNKE, BARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734114 | WARNKE, BARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745592 | WARNKE, BARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758742 | WARNKE, BARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710191 | WARNKE, BARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722621 | WARNKE, BARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734115 | WARNKE, BARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745593 | WARNKE, BARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758743 | WARNKE, BARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712726 | WARREN, KASI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725156 | WARREN, KASI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736650 | WARREN, KASI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748935 | WARREN, KASI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761278 | WARREN, KASI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712727 | WARREN, KASI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725157 | WARREN, KASI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736651 | WARREN, KASI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748936 | WARREN, KASI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761279 | WARREN, KASI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715592 | WARREN, YVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728022 | WARREN, YVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739516 | WARREN, YVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751802 | WARREN, YVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764144 | WARREN, YVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715593 | WARREN, YVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728023 | WARREN, YVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739517 | WARREN, YVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751803 | WARREN, YVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764145 | WARREN, YVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704768 | WARREN-WHITE, SABRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717198 | WARREN-WHITE, SABRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728692 | WARREN-WHITE, SABRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740188 | WARREN-WHITE, SABRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753319 | WARREN-WHITE, SABRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26704769 | WARREN-WHITE, SABRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717199 | WARREN-WHITE, SABRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728693 | WARREN-WHITE, SABRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740189 | WARREN-WHITE, SABRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753320 | WARREN-WHITE, SABRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704966 | WASHBURN, DAPHNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717396 | WASHBURN, DAPHNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728890 | WASHBURN, DAPHNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740386 | WASHBURN, DAPHNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753517 | WASHBURN, DAPHNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704967 | WASHBURN, DAPHNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717397 | WASHBURN, DAPHNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728891 | WASHBURN, DAPHNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740387 | WASHBURN, DAPHNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753518 | WASHBURN, DAPHNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708372 | WASHINGTON, ATREVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720802 | WASHINGTON, ATREVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732296 | WASHINGTON, ATREVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743792 | WASHINGTON, ATREVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756924 | WASHINGTON, ATREVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708373 | WASHINGTON, ATREVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720803 | WASHINGTON, ATREVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732297 | WASHINGTON, ATREVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743793 | WASHINGTON, ATREVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756925 | WASHINGTON, ATREVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708376 | WASHINGTON, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720806 | WASHINGTON, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732300 | WASHINGTON, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743796 | WASHINGTON, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756928 | WASHINGTON, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708377 | WASHINGTON, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720807 | WASHINGTON, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732301 | WASHINGTON, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743797 | WASHINGTON, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756929 | WASHINGTON, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711214 | WASHINGTON, DENVER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723644 | WASHINGTON, DENVER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735138 | WASHINGTON, DENVER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747422 | WASHINGTON, DENVER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759766 | WASHINGTON, DENVER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711215 | WASHINGTON, DENVER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723645 | WASHINGTON, DENVER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735139 | WASHINGTON, DENVER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747423 | WASHINGTON, DENVER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759767 | WASHINGTON, DENVER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704416 | WASHINGTON, KENTRELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716846 | WASHINGTON, KENTRELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728340 | WASHINGTON, KENTRELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739836 | WASHINGTON, KENTRELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752967 | WASHINGTON, KENTRELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704417 | WASHINGTON, KENTRELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716847 | WASHINGTON, KENTRELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728341 | WASHINGTON, KENTRELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739837 | WASHINGTON, KENTRELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752968 | WASHINGTON, KENTRELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766362 | WASHINGTON, MELBA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768344 | WASHINGTON, MELBA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770326 | WASHINGTON, MELBA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772308 | WASHINGTON, MELBA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774304 | WASHINGTON, MELBA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766363 | WASHINGTON, MELBA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768345 | WASHINGTON, MELBA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770327 | WASHINGTON, MELBA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772309 | WASHINGTON, MELBA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774305 | WASHINGTON, MELBA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708474 | WASHINGTON, MYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720904 | WASHINGTON, MYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732398 | WASHINGTON, MYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743894 | WASHINGTON, MYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757026 | WASHINGTON, MYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708475 | WASHINGTON, MYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720905 | WASHINGTON, MYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732399 | WASHINGTON, MYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743895 | WASHINGTON, MYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757027 | WASHINGTON, MYA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708906 | WASHINGTON, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721336 | WASHINGTON, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 886 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26732830 | WASHINGTON, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744328 | WASHINGTON, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757458 | WASHINGTON, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708907 | WASHINGTON, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721337 | WASHINGTON, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732831 | WASHINGTON, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744327 | WASHINGTON, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757459 | WASHINGTON, NICOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714556 | WASHINGTON, RONN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726986 | WASHINGTON, RONN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738480 | WASHINGTON, RONN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750766 | WASHINGTON, RONN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763108 | WASHINGTON, RONN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714557 | WASHINGTON, RONN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726987 | WASHINGTON, RONN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738481 | WASHINGTON, RONN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750767 | WASHINGTON, RONN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763109 | WASHINGTON, RONN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707788 | WASHINGTON, SHAMEIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720218 | WASHINGTON, SHAMEIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731712 | WASHINGTON, SHAMEIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743208 | WASHINGTON, SHAMEIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756340 | WASHINGTON, SHAMEIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707789 | WASHINGTON, SHAMEIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720219 | WASHINGTON, SHAMEIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731713 | WASHINGTON, SHAMEIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743209 | WASHINGTON, SHAMEIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756341 | WASHINGTON, SHAMEIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714824 | WASHINGTON, SHASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727254 | WASHINGTON, SHASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738749 | WASHINGTON, SHASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751034 | WASHINGTON, SHASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763376 | WASHINGTON, SHASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714825 | WASHINGTON, SHASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727255 | WASHINGTON, SHASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738749 | WASHINGTON, SHASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751035 | WASHINGTON, SHASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763377 | WASHINGTON, SHASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714882 | WASHINGTON, SHIRELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727312 | WASHINGTON, SHIRELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738806 | WASHINGTON, SHIRELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751092 | WASHINGTON, SHIRELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763434 | WASHINGTON, SHIRELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714883 | WASHINGTON, SHIRELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727313 | WASHINGTON, SHIRELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738807 | WASHINGTON, SHIRELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751093 | WASHINGTON, SHIRELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763435 | WASHINGTON, SHIRELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706364 | WASHINGTON, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768346 | WASHINGTON, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770328 | WASHINGTON, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772310 | WASHINGTON, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774306 | WASHINGTON, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706365 | WASHINGTON, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768347 | WASHINGTON, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770329 | WASHINGTON, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772311 | WASHINGTON, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774307 | WASHINGTON, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709620 | WASHINGTON, TRICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722050 | WASHINGTON, TRICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733544 | WASHINGTON, TRICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745040 | WASHINGTON, TRICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758172 | WASHINGTON, TRICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709621 | WASHINGTON, TRICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722051 | WASHINGTON, TRICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733545 | WASHINGTON, TRICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745041 | WASHINGTON, TRICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758173 | WASHINGTON, TRICHELLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766366 | WASHINGTON, WILFORD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768348 | WASHINGTON, WILFORD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770330 | WASHINGTON, WILFORD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772312 | WASHINGTON, WILFORD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774308 | WASHINGTON, WILFORD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766367 | WASHINGTON, WILFORD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768349 | WASHINGTON, WILFORD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770331 | WASHINGTON, WILFORD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772313 | WASHINGTON, WILFORD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 887 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26774309 | WASHINGTON, WILFORD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707960 | WASHINGTON, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720390 | WASHINGTON, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731884 | WASHINGTON, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743380 | WASHINGTON, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756512 | WASHINGTON, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707961 | WASHINGTON, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720391 | WASHINGTON, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731885 | WASHINGTON, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743381 | WASHINGTON, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756513 | WASHINGTON, WILLIAM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704744 | WATERS, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717174 | WATERS, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728668 | WATERS, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740164 | WATERS, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753295 | WATERS, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704745 | WATERS, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717175 | WATERS, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728669 | WATERS, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740165 | WATERS, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753296 | WATERS, ELIZABETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710762 | WATKINS, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723192 | WATKINS, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734686 | WATKINS, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746970 | WATKINS, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759314 | WATKINS, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710763 | WATKINS, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723193 | WATKINS, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734687 | WATKINS, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746971 | WATKINS, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759315 | WATKINS, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705408 | WATKINS, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717838 | WATKINS, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729332 | WATKINS, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740828 | WATKINS, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753960 | WATKINS, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705409 | WATKINS, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717839 | WATKINS, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729333 | WATKINS, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740829 | WATKINS, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753961 | WATKINS, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710642 | WATLEY, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723072 | WATLEY, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734566 | WATLEY, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746850 | WATLEY, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759194 | WATLEY, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710643 | WATLEY, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723073 | WATLEY, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734567 | WATLEY, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746851 | WATLEY, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759195 | WATLEY, CHARLOTTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711474 | WATLEY, EDNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723904 | WATLEY, EDNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735398 | WATLEY, EDNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747682 | WATLEY, EDNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760026 | WATLEY, EDNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711475 | WATLEY, EDNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723905 | WATLEY, EDNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735399 | WATLEY, EDNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747683 | WATLEY, EDNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760027 | WATLEY, EDNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707064 | WATSON, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719494 | WATSON, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730988 | WATSON, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742484 | WATSON, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755616 | WATSON, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707065 | WATSON, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719495 | WATSON, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730989 | WATSON, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742485 | WATSON, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755617 | WATSON, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705490 | WATSON, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717926 | WATSON, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729420 | WATSON, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740916 | WATSON, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754048 | WATSON, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705497 | WATSON, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 888 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26717927 | WATSON, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729421 | WATSON, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740917 | WATSON, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754049 | WATSON, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711406 | WATSON, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723836 | WATSON, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735330 | WATSON, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747614 | WATSON, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759958 | WATSON, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711407 | WATSON, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723837 | WATSON, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735331 | WATSON, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747615 | WATSON, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759959 | WATSON, DOROTHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713240 | WATSON, LORETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725670 | WATSON, LORETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737164 | WATSON, LORETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749450 | WATSON, LORETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761792 | WATSON, LORETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713241 | WATSON, LORETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725671 | WATSON, LORETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737165 | WATSON, LORETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749451 | WATSON, LORETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761793 | WATSON, LORETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713640 | WATSON, MELTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726070 | WATSON, MELTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737564 | WATSON, MELTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749850 | WATSON, MELTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762192 | WATSON, MELTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713641 | WATSON, MELTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726071 | WATSON, MELTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737565 | WATSON, MELTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749851 | WATSON, MELTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762193 | WATSON, MELTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709732 | WATSON, MORGON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722162 | WATSON, MORGON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733656 | WATSON, MORGON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745134 | WATSON, MORGON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758284 | WATSON, MORGON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709733 | WATSON, MORGON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722163 | WATSON, MORGON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733657 | WATSON, MORGON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745135 | WATSON, MORGON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758285 | WATSON, MORGON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706526 | WATSON, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718956 | WATSON, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730450 | WATSON, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741946 | WATSON, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755078 | WATSON, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706527 | WATSON, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718957 | WATSON, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730451 | WATSON, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741947 | WATSON, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755079 | WATSON, SARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714742 | WATSON, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727172 | WATSON, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738666 | WATSON, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750952 | WATSON, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763294 | WATSON, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714743 | WATSON, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727173 | WATSON, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738667 | WATSON, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750953 | WATSON, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763295 | WATSON, SCOTT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715092 | WATSON, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727522 | WATSON, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739016 | WATSON, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751302 | WATSON, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763644 | WATSON, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715093 | WATSON, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727523 | WATSON, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739017 | WATSON, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751303 | WATSON, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763645 | WATSON, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766368 | WATSON, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768350 | WATSON, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770332 | WATSON, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 889 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26772314 | WATSON, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774310 | WATSON, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766369 | WATSON, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768351 | WATSON, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770333 | WATSON, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772315 | WATSON, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774311 | WATSON, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704734 | WATTERS, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717164 | WATTERS, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728658 | WATTERS, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740154 | WATTERS, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753285 | WATTERS, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704735 | WATTERS, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717165 | WATTERS, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728659 | WATTERS, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740155 | WATTERS, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753286 | WATTERS, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709802 | WATTS, ADRIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722232 | WATTS, ADRIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733726 | WATTS, ADRIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745204 | WATTS, ADRIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758354 | WATTS, ADRIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709803 | WATTS, ADRIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722233 | WATTS, ADRIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733727 | WATTS, ADRIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745205 | WATTS, ADRIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758355 | WATTS, ADRIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710674 | WATTS, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723104 | WATTS, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734598 | WATTS, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746882 | WATTS, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759226 | WATTS, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710675 | WATTS, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723105 | WATTS, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734599 | WATTS, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746883 | WATTS, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759227 | WATTS, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710768 | WATTS, CHRISULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723198 | WATTS, CHRISULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734692 | WATTS, CHRISULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746976 | WATTS, CHRISULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759320 | WATTS, CHRISULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710769 | WATTS, CHRISULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723199 | WATTS, CHRISULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734693 | WATTS, CHRISULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746977 | WATTS, CHRISULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759321 | WATTS, CHRISULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766370 | WATTS, WESLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768352 | WATTS, WESLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770334 | WATTS, WESLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772316 | WATTS, WESLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774312 | WATTS, WESLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766371 | WATTS, WESLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768353 | WATTS, WESLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770335 | WATTS, WESLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772317 | WATTS, WESLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774313 | WATTS, WESLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766372 | WAWRZYNIAK, MARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768354 | WAWRZYNIAK, MARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770336 | WAWRZYNIAK, MARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772318 | WAWRZYNIAK, MARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774314 | WAWRZYNIAK, MARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766373 | WAWRZYNIAK, MARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768355 | WAWRZYNIAK, MARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770337 | WAWRZYNIAK, MARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772319 | WAWRZYNIAK, MARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774315 | WAWRZYNIAK, MARLENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709702 | WAZIR, EID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722132 | WAZIR, EID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733626 | WAZIR, EID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745104 | WAZIR, EID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758254 | WAZIR, EID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709703 | WAZIR, EID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722133 | WAZIR, EID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733627 | WAZIR, EID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745105 | WAZIR, EID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758255 | WAZIR, EID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26705000 | WAZIR, SHAFIQA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717430 | WAZIR, SHAFIQA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728924 | WAZIR, SHAFIQA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740420 | WAZIR, SHAFIQA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753551 | WAZIR, SHAFIQA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705001 | WAZIR, SHAFIQA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717431 | WAZIR, SHAFIQA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728925 | WAZIR, SHAFIQA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740421 | WAZIR, SHAFIQA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753552 | WAZIR, SHAFIQA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710834 | WEARY, COLLETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723264 | WEARY, COLLETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734758 | WEARY, COLLETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747042 | WEARY, COLLETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759386 | WEARY, COLLETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710835 | WEARY, COLLETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723265 | WEARY, COLLETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734759 | WEARY, COLLETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747043 | WEARY, COLLETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759387 | WEARY, COLLETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710588 | WEATHERFORD, CEMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723018 | WEATHERFORD, CEMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734512 | WEATHERFORD, CEMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746796 | WEATHERFORD, CEMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759140 | WEATHERFORD, CEMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710589 | WEATHERFORD, CEMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723019 | WEATHERFORD, CEMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734513 | WEATHERFORD, CEMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746797 | WEATHERFORD, CEMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759141 | WEATHERFORD, CEMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707524 | WEATHERS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719954 | WEATHERS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731448 | WEATHERS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742944 | WEATHERS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756070 | WEATHERS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707525 | WEATHERS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719955 | WEATHERS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731449 | WEATHERS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742945 | WEATHERS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756077 | WEATHERS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705448 | WEATHERSPOON, DELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717878 | WEATHERSPOON, DELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729372 | WEATHERSPOON, DELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740868 | WEATHERSPOON, DELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754000 | WEATHERSPOON, DELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705449 | WEATHERSPOON, DELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717879 | WEATHERSPOON, DELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729373 | WEATHERSPOON, DELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740869 | WEATHERSPOON, DELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754001 | WEATHERSPOON, DELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715054 | WEATHERSPOON, SYMONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727484 | WEATHERSPOON, SYMONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738978 | WEATHERSPOON, SYMONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751264 | WEATHERSPOON, SYMONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763606 | WEATHERSPOON, SYMONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715055 | WEATHERSPOON, SYMONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727485 | WEATHERSPOON, SYMONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738979 | WEATHERSPOON, SYMONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751265 | WEATHERSPOON, SYMONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763607 | WEATHERSPOON, SYMONE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707870 | WEATHERSPOON, TEMETRIUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720300 | WEATHERSPOON, TEMETRIUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731794 | WEATHERSPOON, TEMETRIUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743290 | WEATHERSPOON, TEMETRIUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756422 | WEATHERSPOON, TEMETRIUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707871 | WEATHERSPOON, TEMETRIUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720301 | WEATHERSPOON, TEMETRIUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731795 | WEATHERSPOON, TEMETRIUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743291 | WEATHERSPOON, TEMETRIUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756423 | WEATHERSPOON, TEMETRIUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710772 | WEAVER, CHRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723202 | WEAVER, CHRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734696 | WEAVER, CHRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746980 | WEAVER, CHRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759324 | WEAVER, CHRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710773 | WEAVER, CHRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723203 | WEAVER, CHRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26734697 | WEAVER, CHRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746981 | WEAVER, CHRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759325 | WEAVER, CHRYSTAL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712132 | WEAVER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724562 | WEAVER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736056 | WEAVER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748340 | WEAVER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760684 | WEAVER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712133 | WEAVER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724563 | WEAVER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736057 | WEAVER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748341 | WEAVER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760685 | WEAVER, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712272 | WEAVER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724702 | WEAVER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736196 | WEAVER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748480 | WEAVER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760824 | WEAVER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712273 | WEAVER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724703 | WEAVER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736197 | WEAVER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748481 | WEAVER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760825 | WEAVER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766374 | WEAVER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768356 | WEAVER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770338 | WEAVER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772320 | WEAVER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774316 | WEAVER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766375 | WEAVER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768357 | WEAVER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770339 | WEAVER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772321 | WEAVER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774317 | WEAVER, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715608 | WEAVER, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728238 | WEAVER, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730732 | WEAVER, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752018 | WEAVER, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764360 | WEAVER, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715809 | WEAVER, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728239 | WEAVER, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739733 | WEAVER, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752019 | WEAVER, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764361 | WEAVER, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714818 | WEAVER, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727248 | WEAVER, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738742 | WEAVER, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751028 | WEAVER, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763370 | WEAVER, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714819 | WEAVER, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727249 | WEAVER, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738743 | WEAVER, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751029 | WEAVER, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763371 | WEAVER, SHARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714996 | WEAVER, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727426 | WEAVER, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738920 | WEAVER, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751206 | WEAVER, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763548 | WEAVER, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714997 | WEAVER, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727427 | WEAVER, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738921 | WEAVER, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751207 | WEAVER, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763549 | WEAVER, STEVE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706918 | WEBB, BETTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719348 | WEBB, BETTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730842 | WEBB, BETTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742338 | WEBB, BETTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755470 | WEBB, BETTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706919 | WEBB, BETTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719349 | WEBB, BETTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730843 | WEBB, BETTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742339 | WEBB, BETTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755471 | WEBB, BETTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712032 | WEBB, IVANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724462 | WEBB, IVANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735956 | WEBB, IVANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748240 | WEBB, IVANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 892 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26760584 | WEBB, IYANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712033 | WEBB, IYANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724463 | WEBB, IYANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735957 | WEBB, IYANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748241 | WEBB, IYANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760585 | WEBB, IYANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704980 | WEBB, JEREMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717410 | WEBB, JEREMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728904 | WEBB, JEREMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740400 | WEBB, JEREMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753531 | WEBB, JEREMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704981 | WEBB, JEREMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717411 | WEBB, JEREMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728905 | WEBB, JEREMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740401 | WEBB, JEREMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753532 | WEBB, JEREMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766376 | WEBB, LACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768358 | WEBB, LACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770340 | WEBB, LACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772322 | WEBB, LACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774318 | WEBB, LACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766377 | WEBB, LACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768359 | WEBB, LACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770341 | WEBB, LACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772323 | WEBB, LACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774319 | WEBB, LACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706418 | WEBB, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718848 | WEBB, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730342 | WEBB, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741838 | WEBB, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754970 | WEBB, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706419 | WEBB, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718849 | WEBB, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730343 | WEBB, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741839 | WEBB, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754971 | WEBB, RHONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708182 | WEBB, VANICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720612 | WEBB, VANICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732106 | WEBB, VANICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743602 | WEBB, VANICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756734 | WEBB, VANICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708183 | WEBB, VANICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720613 | WEBB, VANICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732107 | WEBB, VANICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743603 | WEBB, VANICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756735 | WEBB, VANICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705384 | WEBSTER, DAPHNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717814 | WEBSTER, DAPHNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729308 | WEBSTER, DAPHNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740804 | WEBSTER, DAPHNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753936 | WEBSTER, DAPHNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705385 | WEBSTER, DAPHNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717815 | WEBSTER, DAPHNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729309 | WEBSTER, DAPHNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740805 | WEBSTER, DAPHNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753937 | WEBSTER, DAPHNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711596 | WEBSTER, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724026 | WEBSTER, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735520 | WEBSTER, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747804 | WEBSTER, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760148 | WEBSTER, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711597 | WEBSTER, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724027 | WEBSTER, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735521 | WEBSTER, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747805 | WEBSTER, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760149 | WEBSTER, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708826 | WEBSTER, JOANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721258 | WEBSTER, JOANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732752 | WEBSTER, JOANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744248 | WEBSTER, JOANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757380 | WEBSTER, JOANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708829 | WEBSTER, JOANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721259 | WEBSTER, JOANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732753 | WEBSTER, JOANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744249 | WEBSTER, JOANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757381 | WEBSTER, JOANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713978 | WEILER, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 893 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26726408 | WEILER, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737902 | WEILER, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750188 | WEILER, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762530 | WEILER, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713979 | WEILER, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726409 | WEILER, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737903 | WEILER, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750189 | WEILER, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762531 | WEILER, PAMELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26450267 | Weinberg, Linda | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711800 | WEISSFISCH, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724230 | WEISSFISCH, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735724 | WEISSFISCH, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748008 | WEISSFISCH, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760352 | WEISSFISCH, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711801 | WEISSFISCH, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724231 | WEISSFISCH, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735725 | WEISSFISCH, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748009 | WEISSFISCH, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760353 | WEISSFISCH, GEORGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715128 | WELLER, LENORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725558 | WELLER, LENORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737052 | WELLER, LENORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749338 | WELLER, LENORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761680 | WELLER, LENORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713129 | WELLER, LENORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725559 | WELLER, LENORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737053 | WELLER, LENORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749339 | WELLER, LENORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761681 | WELLER, LENORA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709944 | WELLS, AMOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722374 | WELLS, AMOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733868 | WELLS, AMOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745346 | WELLS, AMOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758496 | WELLS, AMOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709945 | WELLS, AMOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722375 | WELLS, AMOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733869 | WELLS, AMOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745347 | WELLS, AMOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758497 | WELLS, AMOS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711036 | WELLS, DARYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723466 | WELLS, DARYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734960 | WELLS, DARYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747244 | WELLS, DARYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759588 | WELLS, DARYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711037 | WELLS, DARYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723467 | WELLS, DARYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734961 | WELLS, DARYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747245 | WELLS, DARYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759589 | WELLS, DARYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707308 | WELLS, JOSEPHINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719738 | WELLS, JOSEPHINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731232 | WELLS, JOSEPHINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742728 | WELLS, JOSEPHINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755860 | WELLS, JOSEPHINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707309 | WELLS, JOSEPHINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719739 | WELLS, JOSEPHINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731233 | WELLS, JOSEPHINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742729 | WELLS, JOSEPHINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755861 | WELLS, JOSEPHINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713960 | WELLS, PAIGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726390 | WELLS, PAIGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737884 | WELLS, PAIGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750170 | WELLS, PAIGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762512 | WELLS, PAIGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713961 | WELLS, PAIGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726391 | WELLS, PAIGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737885 | WELLS, PAIGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750171 | WELLS, PAIGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762513 | WELLS, PAIGE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714902 | WELLS, SHOWNEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727332 | WELLS, SHOWNEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738826 | WELLS, SHOWNEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751112 | WELLS, SHOWNEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763454 | WELLS, SHOWNEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714903 | WELLS, SHOWNEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727333 | WELLS, SHOWNEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 894 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26738827 | WELLS, SHOWNEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751113 | WELLS, SHOWNEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763455 | WELLS, SHOWNEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705788 | WENDT, JILL A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718218 | WENDT, JILL A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729712 | WENDT, JILL A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741208 | WENDT, JILL A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754340 | WENDT, JILL A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705789 | WENDT, JILL A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718219 | WENDT, JILL A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729713 | WENDT, JILL A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741209 | WENDT, JILL A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754341 | WENDT, JILL A. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26669238 | Wenthe, Philip J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713980 | WENYI, PAPY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726410 | WENYI, PAPY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737904 | WENYI, PAPY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750190 | WENYI, PAPY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762532 | WENYI, PAPY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713981 | WENYI, PAPY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726411 | WENYI, PAPY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737905 | WENYI, PAPY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750191 | WENYI, PAPY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762533 | WENYI, PAPY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715236 | WERMUND, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727666 | WERMUND, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739160 | WERMUND, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751446 | WERMUND, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763788 | WERMUND, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715237 | WERMUND, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727667 | WERMUND, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739161 | WERMUND, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751447 | WERMUND, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763789 | WERMUND, TIM | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708188 | WERNE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720618 | WERNE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732112 | WERNE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743608 | WERNE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756740 | WERNE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708189 | WERNE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720619 | WERNE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732113 | WERNE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743609 | WERNE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756741 | WERNE, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27199204 | Wesco Insurance Company | Grotefeld Hoffmann LLP | Attn: Lawrence T. Bowman | Shepherd Mountain Plaza | 6034 W. Courtyard Drive, Suite 200 | Austin | TX | 78730 | | jspencer@ghlaw-llp.com | | Email |
| 27199060 | Wesco Insurance Company | Grotefeld Hoffmann, LLP | Shepherd Mountain Plaza | 6034 W. Courtyard Dr., Ste. 300 | | Austin | TX | 78730 | | lbowman@ghlaw-llp.com | | Email |
| 27199057 | Wesco Insurance Company | Grotefeld Hoffmann, LLP | Shepherd Mountain Plaza | 6034 W. Courtyard Dr., Ste. 300 | | Austin | TX | 78730 | | lbowman@ghlaw-llp.com | | Email |
| 26693986 | Wesco Insurance Company | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26695252 | Wesco Insurance Company | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26695308 | Wesco Insurance Company | Kane Russell Coleman Logan | Larry Bowman | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | | lbowman@krcl.com | | Email |
| 26698815 | Wesco Insurance Company | Timothy Robert McKitterick | AmTrust Financial Services, Inc | 400 Executive Blvd S | | Southingt on | CT | 06489 | | timothy.mckitterick@amtrustgroup.com | | Email |
| 26698583 | Wesco Insurance Company | Timothy Robert McKitterick | Claim Supervisor - Property Subrogation | AmTrust Financial Services, Inc. | 400 Executive Blvd S | Southingt on | CT | 06489 | | timothy.mckitterick@amtrustgroup.com | | Email |
| 26698603 | Wesco Insurance Company | Timothy Robert McKitterick | Claim Supervisor - Property Subrogation | AmTrust Financial Services, Inc. | 400 Executive Blvd S | Southingt on | CT | 06489 | | timothy.mckitterick@amtrustgroup.com | | Email |
| 26696135 | West American Insurance Company | Barbara Young | Sr. Claims Manager Property/No Fault/Business | Safeco or Liberty Mutual Insurance Claims | P.O. Box 5014 | Scranton | PA | 18505 | | Barbara.Young@safeco.com | | Email |
| 26684208 | West American Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26684960 | West American Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26685179 | West American Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26693052 | West American Insurance Company | Safeco or Liberty Mutual Insurance Claims | Barbara Young | Sr. Claim Manager Property/No Fault/Business Lines | P.O. Box 5014 | Scranton | PA | 18505 | | Barbara.Young@safeco.com | | Email |
| 26684215 | West American Insurance Company | Safeco or Liberty Mutual Insurance Claims | Barbara Young, Sr. Claims Manager Property/ Subrogation | No Fault/Business Lines GRM Claims Subrogation | P.O. Box 5014 | Scranton | PA | 18505 | | Barbara.Young@safeco.com | | Email |
| 26688863 | West Bend Mutual Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26688928 | West Bend Mutual Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26688829 | West Bend Mutual Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26697891 | West Bend Mutual Insurance Company | Donna Curtis | Legal Compliance Analyst | The Hartford Steam Boiler Inspection and Insurance | One State Street | Hartford | CT | 06102 | | donna_curtis@hsb.com | | Email |
| 26696435 | West Bend Mutual Insurance Company | Donna Curtis | Legal Compliance Analyst | The Hartford Steam Boiler Inspection and Insurance | One State Street | Hartford | CT | 06102 | | donna_curtis@hsb.com | | Email |
| 26697727 | West Bend Mutual Insurance Company | The Hartford Steam Boiler Inspection and Insurance | Donna Curtis , Legal Compliance Analyst | One State Street | | Hartford | CT | 06102 | | donna_curtis@hsb.com | | Email |
| 26710448 | WEST, CALLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722878 | WEST, CALLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734372 | WEST, CALLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746656 | WEST, CALLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759000 | WEST, CALLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710449 | WEST, CALLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722879 | WEST, CALLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 895 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26734373 | WEST, CALLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746657 | WEST, CALLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759001 | WEST, CALLIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712636 | WEST, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725066 | WEST, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736560 | WEST, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748845 | WEST, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761188 | WEST, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712637 | WEST, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725067 | WEST, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736561 | WEST, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748646 | WEST, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761189 | WEST, JUDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766378 | WEST, MARCUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768360 | WEST, MARCUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770342 | WEST, MARCUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772324 | WEST, MARCUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774320 | WEST, MARCUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766379 | WEST, MARCUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768361 | WEST, MARCUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770343 | WEST, MARCUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772325 | WEST, MARCUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774321 | WEST, MARCUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706474 | WEST, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718904 | WEST, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730398 | WEST, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741894 | WEST, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755026 | WEST, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706475 | WEST, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718905 | WEST, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730399 | WEST, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741895 | WEST, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755027 | WEST, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707940 | WEST, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720370 | WEST, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731864 | WEST, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743360 | WEST, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756492 | WEST, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707941 | WEST, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720371 | WEST, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731865 | WEST, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743361 | WEST, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756493 | WEST, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26909090 | Westchester Fire Insurance Company (APA) | Chubb | John A. Serio, Esquire, Assistant Vice President | Recovery Claims Supervisor, North America Claims | 150 Allen Road, Suite 101 | Basking Ridge | NJ | 07920 | | jserio@chubb.com | | Email |
| 26909054 | Westchester Fire Insurance Company (APA) | Chubb | John A. Serio, Esquire, Assistant Vice President | Recovery Claims Supervisor, North America Claims | 150 Allen Road, Suite 101 | Basking Ridge | NJ | 07920 | | jserio@chubb.com | | Email |
| 26682904 | Westchester Fire Insurance Company (APA) | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26682807 | Westchester Fire Insurance Company (APA) | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26696168 | Westchester Fire, Insurance Company (APA) | Chubb | John A. Serio, Esquire, Assistant Vice President | Recovery Claim Supervisor, North America Claims | 150 Allen Road, Suite 101 | Basking Ridge | NJ | 07920 | | jserio@chubb.com | | Email |
| 26681947 | Westchester Fire, Insurance Company (APA) | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26670995 | Westchester Surplus Lines Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | | WMSimkulak@duanemorris.com | ehyder@duanemorris.com | Email |
| 26670746 | Westchester Surplus Lines Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | | WMSimkulak@duanemorris.com | ehyder@duanemorris.com | Email |
| 26694899 | Westchester Surplus Lines Insurance Company | Chubb | John A. Serio, Esquire | 150 Allen Road, Suite 101 | | Basking Ridge | NJ | 07920 | | jserio@cubb.com | | Email |
| 26696077 | Westchester Surplus Lines Insurance Company | Chubb | John A. Serio, Esquire, Assistant Vice President | Recovery Claims Supervisor, North America Claims | 150 Allen Road, Suite 101 | Basking Ridge | NJ | 07920 | | jserio@chubb.com | | Email |
| 26696072 | Westchester Surplus Lines Insurance Company | Chubb | John A. Serio, Esquire, Assistant Vice President | Recovery Claims Supervisor, North America Claims | 150 Allen Road, Suite 101 | Basking Ridge | NJ | 07920 | | jserio@chubb.com | | Email |
| 26682550 | Westchester Surplus Lines Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26684688 | Westchester Surplus Lines Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26685355 | Westchester Surplus Lines Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26685320 | Western Mutual Insurance Company | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26692912 | Western Mutual Insurance Company | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26692926 | Western Mutual Insurance Company | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26681414 | Western World Insurance Company | Nielsen, Zehe & Antas, PC | Brian T. Suth | 55 W. Monroe, Suite 1800 | | Chicago | IL | 60603 | | bsuth@nzalaw.com | | Email |
| 26680111 | Western World Insurance Company | Nielsen, Zehe & Antas, PC | Brian T. Suth | 55 W. Monroe, Suite 1800 | | Chicago | IL | 60603 | | bsuth@nzalaw.com | bhanlon@nzalaw.com | Email |
| 26679879 | Western World Insurance Company | Nielsen, Zehe & Antas, PC | Brian T. Suth | 55 W. Monroe, Suite 1800 | | Chicago | IL | 60603 | | bsuth@nzalaw.com | bhanlon@nzalaw.com | Email |
| 26680122 | Western World Insurance Company | Nielsen, Zehe & Antas, PC | Brian T. Suth | 55 W. Monroe, Suite 1800 | | Chicago | IL | 60603 | | bsuth@nzalaw.com | bhanlon@nzalaw.com | Email |
| 26697810 | Westguard Insurance Company | Berkshire Hathaway GUARD Insurance Companies | Melissa Imparato | Subrogation Supervisor | 39 Public Square | Wilkes-Barre | PA | 18701 | | Melissa.Imparato@guard.com | | Email |
| 26691363 | Westguard Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26691307 | Westguard Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26691269 | Westguard Insurance Company | Grotefeld Hoffmann, LLP | Mark S. Grotefeld | 6034 W. Courtyard Drive, Suite 200 | | Austin | TX | 78730 | | mgrotefeld@ghlaw-llp.com | tkinard@ghlaw-llp.com | Email |
| 26697732 | Westguard Insurance Company | Melissa Imparato | Subrogation Supervisor | Berkshire Hathaway GUARD Insurance Companies | 39 Public Square | Wilkes-Barre | PA | 18701 | | Melissa.Imparato@guard.com | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 896 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26698113 | Westguard Insurance Company | Melissa Imparato | Subrogation Supervisor | Berkshire Hathaway GUARD Insurance Companies | 39 Public Square | Wilkes-Barre | PA | 18701 | | Melissa.Imparato@guard.com | | Email |
| 26676837 | Weston Specialty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26676961 | Weston Property & Casualty Insurance Company formerly dba Weston Specialty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26676993 | Weston Property & Casualty Insurance Company formerly dba Weston Specialty Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26692195 | Weston Property & Casualty Insurance Company formerly dba Weston Specialty Insurance Company | Trudi L. White | Vice President of Claims | Weston Insurance Management, LLC | P.O. Box 142057 | Coral Gables | FL | 33114 | | trudi.white@weston-ins.com | shalbeisen@cozen.com | Email |
| 26692201 | Weston Property & Casualty Insurance Company formerly dba Weston Specialty Insurance Company | Trudi L. White | Vice President of Claims | Weston Insurance Managment, LLC | P.O. Box 142057 | Coral Gables | FL | 33114 | | trudi.white@weston-ins.com | | Email |
| 26692193 | Weston Property & Casualty Insurance Company formerly dba Weston Specialty Insurance Company | Trudi L. White | Weston Insurance Management, LLC | P.O. Box 142057 | | Coral Gables | FL | 33114 | | trudi.white@weston-ins.com | | Email |
| 26713018 | WESTON, LANETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725448 | WESTON, LANETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736942 | WESTON, LANETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749228 | WESTON, LANETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761570 | WESTON, LANETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713019 | WESTON, LANETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725449 | WESTON, LANETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736943 | WESTON, LANETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749229 | WESTON, LANETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761571 | WESTON, LANETTA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707174 | WESTOVER, GERRIT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719604 | WESTOVER, GERRIT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731098 | WESTOVER, GERRIT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742594 | WESTOVER, GERRIT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755726 | WESTOVER, GERRIT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707175 | WESTOVER, GERRIT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719605 | WESTOVER, GERRIT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731099 | WESTOVER, GERRIT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742595 | WESTOVER, GERRIT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755727 | WESTOVER, GERRIT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26685151 | Westport Insurance Corporation | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26690524 | Westport Insurance Corporation | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26692034 | Westport Insurance Corporation | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 27202723 | Westport Insurance Corporation | Denenberg Tuffley, PLLC | Attn: Alyssa J. Endelman | 28411 Northwestern Hwy., Suite 600 | | Southfield | MI | 48034 | | aendelman@dt-law.com | | Email |
| 26683524 | Westport Insurance Corporation | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26683576 | Westport Insurance Corporation | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26683097 | Westport Insurance Corporation | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26715500 | WESTRY, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727930 | WESTRY, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739424 | WESTRY, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751710 | WESTRY, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764052 | WESTRY, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715501 | WESTRY, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727931 | WESTRY, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739425 | WESTRY, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751711 | WESTRY, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764053 | WESTRY, WENDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712286 | WHALEY, JERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724716 | WHALEY, JERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736210 | WHALEY, JERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748494 | WHALEY, JERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760838 | WHALEY, JERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712287 | WHALEY, JERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724717 | WHALEY, JERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736211 | WHALEY, JERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748495 | WHALEY, JERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760839 | WHALEY, JERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708738 | WHEATFALL, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721168 | WHEATFALL, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732662 | WHEATFALL, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744158 | WHEATFALL, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757290 | WHEATFALL, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708739 | WHEATFALL, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721169 | WHEATFALL, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732663 | WHEATFALL, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744159 | WHEATFALL, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757291 | WHEATFALL, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706434 | WHEELER, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718864 | WHEELER, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730358 | WHEELER, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741854 | WHEELER, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754986 | WHEELER, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706435 | WHEELER, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718865 | WHEELER, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730359 | WHEELER, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 897 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26741855 | WHEELER, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754987 | WHEELER, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704800 | WHICKER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717230 | WHICKER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728724 | WHICKER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740220 | WHICKER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753351 | WHICKER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704801 | WHICKER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717231 | WHICKER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728725 | WHICKER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740221 | WHICKER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753352 | WHICKER, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766380 | WHIPPLE, TERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768362 | WHIPPLE, TERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770344 | WHIPPLE, TERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772326 | WHIPPLE, TERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774322 | WHIPPLE, TERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766381 | WHIPPLE, TERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768363 | WHIPPLE, TERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770345 | WHIPPLE, TERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772327 | WHIPPLE, TERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774323 | WHIPPLE, TERRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766382 | WHITAKER, SARI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768364 | WHITAKER, SARI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770346 | WHITAKER, SARI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772328 | WHITAKER, SARI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774324 | WHITAKER, SARI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768383 | WHITAKER, SARI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768365 | WHITAKER, SARI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770347 | WHITAKER, SARI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772329 | WHITAKER, SARI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774325 | WHITAKER, SARI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766384 | WHITAKER, URSULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768366 | WHITAKER, URSULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770348 | WHITAKER, URSULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772330 | WHITAKER, URSULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774326 | WHITAKER, URSULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766385 | WHITAKER, URSULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768367 | WHITAKER, URSULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770349 | WHITAKER, URSULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772331 | WHITAKER, URSULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774327 | WHITAKER, URSULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766386 | WHITCOMB, GINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768368 | WHITCOMB, GINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770350 | WHITCOMB, GINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772332 | WHITCOMB, GINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774328 | WHITCOMB, GINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766387 | WHITCOMB, GINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768369 | WHITCOMB, GINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770351 | WHITCOMB, GINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772333 | WHITCOMB, GINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774329 | WHITCOMB, GINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706826 | WHITE, ALFAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719256 | WHITE, ALFAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730750 | WHITE, ALFAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742246 | WHITE, ALFAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755378 | WHITE, ALFAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706827 | WHITE, ALFAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719257 | WHITE, ALFAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730751 | WHITE, ALFAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742247 | WHITE, ALFAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755379 | WHITE, ALFAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708196 | WHITE, BAILEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720626 | WHITE, BAILEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732120 | WHITE, BAILEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743616 | WHITE, BAILEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756748 | WHITE, BAILEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708197 | WHITE, BAILEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720627 | WHITE, BAILEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732121 | WHITE, BAILEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743617 | WHITE, BAILEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756749 | WHITE, BAILEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705196 | WHITE, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717616 | WHITE, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729110 | WHITE, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740606 | WHITE, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753738 | WHITE, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 898 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26705187 | WHITE, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717617 | WHITE, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729111 | WHITE, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740607 | WHITE, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753739 | WHITE, BRENDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709362 | WHITE, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721792 | WHITE, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733286 | WHITE, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744782 | WHITE, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757914 | WHITE, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709363 | WHITE, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721793 | WHITE, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733287 | WHITE, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744783 | WHITE, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757915 | WHITE, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709692 | WHITE, CHANTEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722122 | WHITE, CHANTEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733616 | WHITE, CHANTEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752217 | WHITE, CHANTEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758244 | WHITE, CHANTEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709693 | WHITE, CHANTEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722123 | WHITE, CHANTEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733617 | WHITE, CHANTEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752218 | WHITE, CHANTEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758245 | WHITE, CHANTEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710812 | WHITE, CLEMENTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723242 | WHITE, CLEMENTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734736 | WHITE, CLEMENTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747020 | WHITE, CLEMENTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759364 | WHITE, CLEMENTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710813 | WHITE, CLEMENTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723243 | WHITE, CLEMENTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734737 | WHITE, CLEMENTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747021 | WHITE, CLEMENTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759365 | WHITE, CLEMENTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707052 | WHITE, DARRIUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719482 | WHITE, DARRIUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730976 | WHITE, DARRIUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742472 | WHITE, DARRIUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755604 | WHITE, DARRIUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707053 | WHITE, DARRIUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719483 | WHITE, DARRIUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730977 | WHITE, DARRIUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742473 | WHITE, DARRIUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755605 | WHITE, DARRIUS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711486 | WHITE, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723916 | WHITE, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735410 | WHITE, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747694 | WHITE, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760038 | WHITE, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711487 | WHITE, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723917 | WHITE, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735411 | WHITE, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747695 | WHITE, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760039 | WHITE, EDWARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707122 | WHITE, ELEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719552 | WHITE, ELEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731046 | WHITE, ELEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742542 | WHITE, ELEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755674 | WHITE, ELEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707123 | WHITE, ELEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719553 | WHITE, ELEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731047 | WHITE, ELEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742543 | WHITE, ELEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755675 | WHITE, ELEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705836 | WHITE, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718266 | WHITE, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729760 | WHITE, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741256 | WHITE, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754388 | WHITE, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705837 | WHITE, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718267 | WHITE, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729761 | WHITE, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741257 | WHITE, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754389 | WHITE, JOHNNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706230 | WHITE, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718660 | WHITE, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 899 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26730154 | WHITE, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741650 | WHITE, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754782 | WHITE, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706231 | WHITE, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718661 | WHITE, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730155 | WHITE, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741651 | WHITE, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754783 | WHITE, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714006 | WHITE, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726436 | WHITE, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737930 | WHITE, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750216 | WHITE, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762598 | WHITE, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714007 | WHITE, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726437 | WHITE, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737931 | WHITE, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750217 | WHITE, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762599 | WHITE, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714450 | WHITE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726880 | WHITE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738374 | WHITE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750660 | WHITE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763002 | WHITE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714451 | WHITE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726881 | WHITE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738375 | WHITE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750661 | WHITE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763003 | WHITE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714388 | WHITE, ROBERT E. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726818 | WHITE, ROBERT E. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738312 | WHITE, ROBERT E. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750598 | WHITE, ROBERT E. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762940 | WHITE, ROBERT E. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714389 | WHITE, ROBERT E. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726819 | WHITE, ROBERT E. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738313 | WHITE, ROBERT E. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750599 | WHITE, ROBERT E. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762941 | WHITE, ROBERT E. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26675861 | White, Steven | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704918 | WHITE, TAMARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717348 | WHITE, TAMARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728842 | WHITE, TAMARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740338 | WHITE, TAMARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753469 | WHITE, TAMARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704919 | WHITE, TAMARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717349 | WHITE, TAMARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728843 | WHITE, TAMARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740339 | WHITE, TAMARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753470 | WHITE, TAMARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715880 | WHITE, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728310 | WHITE, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739804 | WHITE, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752090 | WHITE, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764432 | WHITE, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715881 | WHITE, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728311 | WHITE, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739805 | WHITE, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752091 | WHITE, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764433 | WHITE, TODD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715472 | WHITE, WADE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727902 | WHITE, WADE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739396 | WHITE, WADE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751682 | WHITE, WADE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764024 | WHITE, WADE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715473 | WHITE, WADE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727903 | WHITE, WADE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739397 | WHITE, WADE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751683 | WHITE, WADE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764025 | WHITE, WADE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709630 | WHITE, WALTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722060 | WHITE, WALTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733554 | WHITE, WALTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745050 | WHITE, WALTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758182 | WHITE, WALTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709631 | WHITE, WALTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722061 | WHITE, WALTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733555 | WHITE, WALTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26745051 | WHITE, WALTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758183 | WHITE, WALTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766388 | WHITE, YVONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768370 | WHITE, YVONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770352 | WHITE, YVONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772334 | WHITE, YVONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774330 | WHITE, YVONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766389 | WHITE, YVONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768371 | WHITE, YVONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770353 | WHITE, YVONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772335 | WHITE, YVONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774331 | WHITE, YVONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709112 | WHITEHEAD FUN AND GAMETRUCK LLC, FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721542 | WHITEHEAD FUN AND GAMETRUCK LLC, FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26733036 | WHITEHEAD FUN AND GAMETRUCK LLC, FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744532 | WHITEHEAD FUN AND GAMETRUCK LLC, FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757664 | WHITEHEAD FUN AND GAMETRUCK LLC, FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26709113 | WHITEHEAD FUN AND GAMETRUCK LLC, FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721543 | WHITEHEAD FUN AND GAMETRUCK LLC, FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26733037 | WHITEHEAD FUN AND GAMETRUCK LLC, FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744533 | WHITEHEAD FUN AND GAMETRUCK LLC, FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757665 | WHITEHEAD FUN AND GAMETRUCK LLC, FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26710306 | WHITEHEAD, BRAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722736 | WHITEHEAD, BRAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734230 | WHITEHEAD, BRAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745708 | WHITEHEAD, BRAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758858 | WHITEHEAD, BRAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710307 | WHITEHEAD, BRAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722737 | WHITEHEAD, BRAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734231 | WHITEHEAD, BRAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745709 | WHITEHEAD, BRAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758859 | WHITEHEAD, BRAD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711038 | WHITIFIELD, DARYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723468 | WHITIFIELD, DARYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734962 | WHITIFIELD, DARYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747246 | WHITIFIELD, DARYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759590 | WHITIFIELD, DARYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711039 | WHITIFIELD, DARYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723469 | WHITIFIELD, DARYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734963 | WHITIFIELD, DARYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747247 | WHITIFIELD, DARYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759591 | WHITIFIELD, DARYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712288 | WHITING, JERID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724718 | WHITING, JERID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736212 | WHITING, JERID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748496 | WHITING, JERID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760840 | WHITING, JERID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712289 | WHITING, JERID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724719 | WHITING, JERID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736213 | WHITING, JERID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748497 | WHITING, JERID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760841 | WHITING, JERID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709338 | WHITLOCK, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721768 | WHITLOCK, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733262 | WHITLOCK, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744758 | WHITLOCK, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757890 | WHITLOCK, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709339 | WHITLOCK, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721769 | WHITLOCK, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733263 | WHITLOCK, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744759 | WHITLOCK, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757891 | WHITLOCK, ANGELA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713256 | WHITLOCK, LUANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725688 | WHITLOCK, LUANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737182 | WHITLOCK, LUANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749468 | WHITLOCK, LUANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761810 | WHITLOCK, LUANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713259 | WHITLOCK, LUANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725689 | WHITLOCK, LUANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737183 | WHITLOCK, LUANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 901 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26749469 | WHITLOCK, LUANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761811 | WHITLOCK, LUANNE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715284 | WHITSON, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727714 | WHITSON, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739208 | WHITSON, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751494 | WHITSON, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763836 | WHITSON, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715285 | WHITSON, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727715 | WHITSON, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739209 | WHITSON, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751495 | WHITSON, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763837 | WHITSON, TOMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705946 | WHITTEN, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718376 | WHITTEN, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729870 | WHITTEN, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741366 | WHITTEN, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754498 | WHITTEN, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705947 | WHITTEN, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718377 | WHITTEN, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729871 | WHITTEN, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741367 | WHITTEN, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754499 | WHITTEN, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706232 | WHITWORTH, MELODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718662 | WHITWORTH, MELODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730156 | WHITWORTH, MELODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741652 | WHITWORTH, MELODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754784 | WHITWORTH, MELODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706233 | WHITWORTH, MELODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718663 | WHITWORTH, MELODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730157 | WHITWORTH, MELODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741653 | WHITWORTH, MELODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754785 | WHITWORTH, MELODY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710764 | WICK, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723194 | WICK, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734688 | WICK, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746972 | WICK, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759316 | WICK, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710765 | WICK, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723195 | WICK, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734689 | WICK, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746973 | WICK, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759317 | WICK, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709616 | WICKER, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722046 | WICKER, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733540 | WICKER, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745036 | WICKER, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758168 | WICKER, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709617 | WICKER, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722047 | WICKER, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733541 | WICKER, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745037 | WICKER, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758169 | WICKER, TRACY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706336 | WICKERS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718766 | WICKERS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730260 | WICKERS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741756 | WICKERS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754888 | WICKERS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706337 | WICKERS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718767 | WICKERS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730261 | WICKERS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741757 | WICKERS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754889 | WICKERS, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710154 | WIGGINS, AUDRELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722584 | WIGGINS, AUDRELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734078 | WIGGINS, AUDRELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745556 | WIGGINS, AUDRELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758706 | WIGGINS, AUDRELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710155 | WIGGINS, AUDRELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722585 | WIGGINS, AUDRELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734079 | WIGGINS, AUDRELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745557 | WIGGINS, AUDRELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758707 | WIGGINS, AUDRELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713636 | WIGGINS, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726066 | WIGGINS, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737560 | WIGGINS, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749840 | WIGGINS, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762188 | WIGGINS, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26713637 | WIGGINS, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726067 | WIGGINS, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737561 | WIGGINS, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749847 | WIGGINS, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762189 | WIGGINS, MELISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705570 | WIGGINTON, EVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718000 | WIGGINTON, EVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729494 | WIGGINTON, EVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740990 | WIGGINTON, EVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754122 | WIGGINTON, EVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705571 | WIGGINTON, EVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718001 | WIGGINTON, EVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729495 | WIGGINTON, EVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740991 | WIGGINTON, EVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754123 | WIGGINTON, EVETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712274 | WIKE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724704 | WIKE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736198 | WIKE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748482 | WIKE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760826 | WIKE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712275 | WIKE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724705 | WIKE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736199 | WIKE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748483 | WIKE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760827 | WIKE, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712882 | WILCOX, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725312 | WILCOX, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736806 | WILCOX, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749091 | WILCOX, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761434 | WILCOX, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712883 | WILCOX, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725313 | WILCOX, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736807 | WILCOX, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749092 | WILCOX, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761435 | WILCOX, KEVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713712 | WILCOX, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726142 | WILCOX, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737636 | WILCOX, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749922 | WILCOX, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762264 | WILCOX, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713713 | WILCOX, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726143 | WILCOX, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737637 | WILCOX, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749923 | WILCOX, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762265 | WILCOX, MICHELE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708844 | WILDER, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721274 | WILDER, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732768 | WILDER, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744264 | WILDER, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757398 | WILDER, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708845 | WILDER, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721275 | WILDER, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732769 | WILDER, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744265 | WILDER, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757397 | WILDER, JUSTIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713470 | WILDER, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725900 | WILDER, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737394 | WILDER, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749680 | WILDER, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762022 | WILDER, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713471 | WILDER, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725901 | WILDER, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737395 | WILDER, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749681 | WILDER, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762023 | WILDER, MARK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708274 | WILEY, ALICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720704 | WILEY, ALICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732198 | WILEY, ALICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743694 | WILEY, ALICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756826 | WILEY, ALICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708275 | WILEY, ALICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720705 | WILEY, ALICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732199 | WILEY, ALICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743695 | WILEY, ALICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756827 | WILEY, ALICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710708 | WILEY, CHRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723136 | WILEY, CHRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26734630 | WILEY, CHRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746914 | WILEY, CHRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759258 | WILEY, CHRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710707 | WILEY, CHRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723137 | WILEY, CHRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734631 | WILEY, CHRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746915 | WILEY, CHRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759259 | WILEY, CHRISTIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709562 | WILEY, ROSANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721992 | WILEY, ROSANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733486 | WILEY, ROSANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744982 | WILEY, ROSANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758114 | WILEY, ROSANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709563 | WILEY, ROSANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721993 | WILEY, ROSANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733487 | WILEY, ROSANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744983 | WILEY, ROSANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758115 | WILEY, ROSANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705290 | WILHITE, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717720 | WILHITE, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729214 | WILHITE, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740710 | WILHITE, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753842 | WILHITE, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705291 | WILHITE, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717721 | WILHITE, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729215 | WILHITE, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740711 | WILHITE, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753843 | WILHITE, CHERYL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707172 | WILKERSON, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719602 | WILKERSON, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731096 | WILKERSON, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742592 | WILKERSON, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755724 | WILKERSON, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707173 | WILKERSON, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719603 | WILKERSON, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731097 | WILKERSON, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742593 | WILKERSON, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755725 | WILKERSON, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713016 | WILKERSON, LANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725446 | WILKERSON, LANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736940 | WILKERSON, LANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749226 | WILKERSON, LANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761568 | WILKERSON, LANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713017 | WILKERSON, LANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725447 | WILKERSON, LANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736941 | WILKERSON, LANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749227 | WILKERSON, LANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761569 | WILKERSON, LANDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708242 | WILKERSON, OCTAVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720672 | WILKERSON, OCTAVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732166 | WILKERSON, OCTAVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743662 | WILKERSON, OCTAVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756794 | WILKERSON, OCTAVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708243 | WILKERSON, OCTAVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720673 | WILKERSON, OCTAVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732167 | WILKERSON, OCTAVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743663 | WILKERSON, OCTAVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756795 | WILKERSON, OCTAVIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706344 | WILKERSON, PAUL A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718774 | WILKERSON, PAUL A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730268 | WILKERSON, PAUL A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741764 | WILKERSON, PAUL A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754896 | WILKERSON, PAUL A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706345 | WILKERSON, PAUL A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718775 | WILKERSON, PAUL A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730269 | WILKERSON, PAUL A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741765 | WILKERSON, PAUL A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754897 | WILKERSON, PAUL A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710586 | WILKINS, CELESTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723016 | WILKINS, CELESTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734510 | WILKINS, CELESTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746794 | WILKINS, CELESTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759138 | WILKINS, CELESTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710587 | WILKINS, CELESTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723017 | WILKINS, CELESTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734511 | WILKINS, CELESTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746795 | WILKINS, CELESTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 904 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26759139 | WILKINS, CELESTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706498 | WILKINS, ROSALIND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718928 | WILKINS, ROSALIND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730422 | WILKINS, ROSALIND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741918 | WILKINS, ROSALIND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755050 | WILKINS, ROSALIND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706496 | WILKINS, ROSALIND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718929 | WILKINS, ROSALIND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730423 | WILKINS, ROSALIND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741919 | WILKINS, ROSALIND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755051 | WILKINS, ROSALIND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709810 | WILKINSON, AIMEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722240 | WILKINSON, AIMEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733734 | WILKINSON, AIMEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745212 | WILKINSON, AIMEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758362 | WILKINSON, AIMEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709811 | WILKINSON, AIMEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722241 | WILKINSON, AIMEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733735 | WILKINSON, AIMEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745213 | WILKINSON, AIMEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758363 | WILKINSON, AIMEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710968 | WILKINSON, DAN RAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723398 | WILKINSON, DAN RAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734892 | WILKINSON, DAN RAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747176 | WILKINSON, DAN RAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759520 | WILKINSON, DAN RAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710969 | WILKINSON, DAN RAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723399 | WILKINSON, DAN RAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734893 | WILKINSON, DAN RAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747177 | WILKINSON, DAN RAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759521 | WILKINSON, DAN RAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704834 | WILLIAM DERRICK, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF CLARA DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717264 | WILLIAM DERRICK, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF CLARA DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728758 | WILLIAM DERRICK, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF CLARA DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740254 | WILLIAM DERRICK, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF CLARA DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753385 | WILLIAM DERRICK, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF CLARA DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704835 | WILLIAM DERRICK, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF CLARA DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717265 | WILLIAM DERRICK, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF CLARA DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728759 | WILLIAM DERRICK, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF CLARA DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740255 | WILLIAM DERRICK, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF CLARA DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753386 | WILLIAM DERRICK, INDIVIDUALLY AND AS HEIR OF THE ESTATE OF CLARA DERRICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26439890 | William J. Schmidt Trust | Attn: William J. Schmidt | 6556 Hunt Circle | | | Mayfield | OH | 44143 | | abschmidt6556@gmail.com | | Email |
| 26705154 | WILLIAMS JR, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717584 | WILLIAMS JR, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729078 | WILLIAMS JR, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740574 | WILLIAMS JR, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753706 | WILLIAMS JR, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705155 | WILLIAMS JR, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717585 | WILLIAMS JR, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729079 | WILLIAMS JR, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740575 | WILLIAMS JR, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753707 | WILLIAMS JR, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706390 | WILLIAMS, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708372 | WILLIAMS, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770354 | WILLIAMS, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772336 | WILLIAMS, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774332 | WILLIAMS, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706391 | WILLIAMS, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708373 | WILLIAMS, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770355 | WILLIAMS, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772337 | WILLIAMS, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774333 | WILLIAMS, ADRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704680 | WILLIAMS, ALTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717110 | WILLIAMS, ALTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728604 | WILLIAMS, ALTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740100 | WILLIAMS, ALTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753231 | WILLIAMS, ALTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704681 | WILLIAMS, ALTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717111 | WILLIAMS, ALTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728605 | WILLIAMS, ALTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26740101 | WILLIAMS, ALTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753232 | WILLIAMS, ALTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710016 | WILLIAMS, ANISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722446 | WILLIAMS, ANISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733940 | WILLIAMS, ANISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745418 | WILLIAMS, ANISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758568 | WILLIAMS, ANISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710017 | WILLIAMS, ANISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722447 | WILLIAMS, ANISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733941 | WILLIAMS, ANISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745419 | WILLIAMS, ANISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758569 | WILLIAMS, ANISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710052 | WILLIAMS, ANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715630 | WILLIAMS, ANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722482 | WILLIAMS, ANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728060 | WILLIAMS, ANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733976 | WILLIAMS, ANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739554 | WILLIAMS, ANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745454 | WILLIAMS, ANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751840 | WILLIAMS, ANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758604 | WILLIAMS, ANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764182 | WILLIAMS, ANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710053 | WILLIAMS, ANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715631 | WILLIAMS, ANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722483 | WILLIAMS, ANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728061 | WILLIAMS, ANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733977 | WILLIAMS, ANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739555 | WILLIAMS, ANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745455 | WILLIAMS, ANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751841 | WILLIAMS, ANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758605 | WILLIAMS, ANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764183 | WILLIAMS, ANNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705130 | WILLIAMS, BARAKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717560 | WILLIAMS, BARAKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729054 | WILLIAMS, BARAKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740550 | WILLIAMS, BARAKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753682 | WILLIAMS, BARAKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705131 | WILLIAMS, BARAKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717561 | WILLIAMS, BARAKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729055 | WILLIAMS, BARAKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740551 | WILLIAMS, BARAKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753683 | WILLIAMS, BARAKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706392 | WILLIAMS, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768374 | WILLIAMS, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770356 | WILLIAMS, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772338 | WILLIAMS, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774334 | WILLIAMS, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706393 | WILLIAMS, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768375 | WILLIAMS, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770357 | WILLIAMS, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772339 | WILLIAMS, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774335 | WILLIAMS, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706900 | WILLIAMS, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719330 | WILLIAMS, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730824 | WILLIAMS, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742320 | WILLIAMS, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755452 | WILLIAMS, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706901 | WILLIAMS, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719331 | WILLIAMS, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730825 | WILLIAMS, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742321 | WILLIAMS, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755453 | WILLIAMS, BARBARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705148 | WILLIAMS, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717578 | WILLIAMS, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729072 | WILLIAMS, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740568 | WILLIAMS, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753700 | WILLIAMS, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705149 | WILLIAMS, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717579 | WILLIAMS, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729073 | WILLIAMS, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740569 | WILLIAMS, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753701 | WILLIAMS, BETTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706930 | WILLIAMS, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719360 | WILLIAMS, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730854 | WILLIAMS, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742350 | WILLIAMS, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755482 | WILLIAMS, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26706931 | WILLIAMS, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719361 | WILLIAMS, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730855 | WILLIAMS, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742351 | WILLIAMS, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755483 | WILLIAMS, BEVERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704804 | WILLIAMS, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717234 | WILLIAMS, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728728 | WILLIAMS, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740224 | WILLIAMS, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753355 | WILLIAMS, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704805 | WILLIAMS, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717235 | WILLIAMS, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728729 | WILLIAMS, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740225 | WILLIAMS, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753356 | WILLIAMS, BILLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710484 | WILLIAMS, CARLETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722914 | WILLIAMS, CARLETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734408 | WILLIAMS, CARLETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746692 | WILLIAMS, CARLETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759036 | WILLIAMS, CARLETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710485 | WILLIAMS, CARLETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722915 | WILLIAMS, CARLETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734409 | WILLIAMS, CARLETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746693 | WILLIAMS, CARLETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759037 | WILLIAMS, CARLETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708382 | WILLIAMS, CHABLIS R | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720812 | WILLIAMS, CHABLIS R | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732306 | WILLIAMS, CHABLIS R | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743802 | WILLIAMS, CHABLIS R | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756934 | WILLIAMS, CHABLIS R | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708383 | WILLIAMS, CHABLIS R | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720813 | WILLIAMS, CHABLIS R | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732307 | WILLIAMS, CHABLIS R | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743803 | WILLIAMS, CHABLIS R | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756935 | WILLIAMS, CHABLIS R | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715680 | WILLIAMS, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728110 | WILLIAMS, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739604 | WILLIAMS, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751890 | WILLIAMS, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764232 | WILLIAMS, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715681 | WILLIAMS, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728111 | WILLIAMS, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739605 | WILLIAMS, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751891 | WILLIAMS, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764233 | WILLIAMS, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710944 | WILLIAMS, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723374 | WILLIAMS, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734868 | WILLIAMS, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747152 | WILLIAMS, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759496 | WILLIAMS, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710945 | WILLIAMS, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723375 | WILLIAMS, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734869 | WILLIAMS, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747153 | WILLIAMS, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759497 | WILLIAMS, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711196 | WILLIAMS, DEMORIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723626 | WILLIAMS, DEMORIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735120 | WILLIAMS, DEMORIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747404 | WILLIAMS, DEMORIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759748 | WILLIAMS, DEMORIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711197 | WILLIAMS, DEMORIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723627 | WILLIAMS, DEMORIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735121 | WILLIAMS, DEMORIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747405 | WILLIAMS, DEMORIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759749 | WILLIAMS, DEMORIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706394 | WILLIAMS, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708370 | WILLIAMS, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770358 | WILLIAMS, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772240 | WILLIAMS, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774336 | WILLIAMS, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706395 | WILLIAMS, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708377 | WILLIAMS, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770359 | WILLIAMS, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772241 | WILLIAMS, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774337 | WILLIAMS, DENISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711374 | WILLIAMS, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723804 | WILLIAMS, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26735298 | WILLIAMS, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747582 | WILLIAMS, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759926 | WILLIAMS, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711375 | WILLIAMS, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723805 | WILLIAMS, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735299 | WILLIAMS, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747583 | WILLIAMS, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759927 | WILLIAMS, DONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711426 | WILLIAMS, DOVIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723856 | WILLIAMS, DOVIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735350 | WILLIAMS, DOVIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747634 | WILLIAMS, DOVIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759978 | WILLIAMS, DOVIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711427 | WILLIAMS, DOVIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723857 | WILLIAMS, DOVIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735351 | WILLIAMS, DOVIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747635 | WILLIAMS, DOVIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759979 | WILLIAMS, DOVIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708644 | WILLIAMS, DRUSCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721074 | WILLIAMS, DRUSCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732568 | WILLIAMS, DRUSCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744064 | WILLIAMS, DRUSCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757196 | WILLIAMS, DRUSCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708645 | WILLIAMS, DRUSCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721075 | WILLIAMS, DRUSCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732569 | WILLIAMS, DRUSCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744065 | WILLIAMS, DRUSCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757197 | WILLIAMS, DRUSCILLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711468 | WILLIAMS, EDIDIONG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723898 | WILLIAMS, EDIDIONG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735392 | WILLIAMS, EDIDIONG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747676 | WILLIAMS, EDIDIONG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760020 | WILLIAMS, EDIDIONG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711469 | WILLIAMS, EDIDIONG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723899 | WILLIAMS, EDIDIONG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735393 | WILLIAMS, EDIDIONG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747677 | WILLIAMS, EDIDIONG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760021 | WILLIAMS, EDIDIONG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766396 | WILLIAMS, ELGIN W. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768378 | WILLIAMS, ELGIN W. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770360 | WILLIAMS, ELGIN W. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772342 | WILLIAMS, ELGIN W. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774338 | WILLIAMS, ELGIN W. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766397 | WILLIAMS, ELGIN W. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768379 | WILLIAMS, ELGIN W. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770361 | WILLIAMS, ELGIN W. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772343 | WILLIAMS, ELGIN W. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774339 | WILLIAMS, ELGIN W. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711642 | WILLIAMS, EVELYN R. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724072 | WILLIAMS, EVELYN R. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735566 | WILLIAMS, EVELYN R. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747850 | WILLIAMS, EVELYN R. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760194 | WILLIAMS, EVELYN R. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711643 | WILLIAMS, EVELYN R. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724073 | WILLIAMS, EVELYN R. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735567 | WILLIAMS, EVELYN R. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747851 | WILLIAMS, EVELYN R. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760195 | WILLIAMS, EVELYN R. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711702 | WILLIAMS, FRANCOISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724132 | WILLIAMS, FRANCOISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735626 | WILLIAMS, FRANCOISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747910 | WILLIAMS, FRANCOISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760254 | WILLIAMS, FRANCOISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711703 | WILLIAMS, FRANCOISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724133 | WILLIAMS, FRANCOISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735627 | WILLIAMS, FRANCOISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747911 | WILLIAMS, FRANCOISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760255 | WILLIAMS, FRANCOISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711732 | WILLIAMS, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724162 | WILLIAMS, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735656 | WILLIAMS, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747940 | WILLIAMS, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760284 | WILLIAMS, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711733 | WILLIAMS, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724163 | WILLIAMS, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735657 | WILLIAMS, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747941 | WILLIAMS, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26760285 | WILLIAMS, GAIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708792 | WILLIAMS, GARRETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721222 | WILLIAMS, GARRETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732716 | WILLIAMS, GARRETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744212 | WILLIAMS, GARRETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757344 | WILLIAMS, GARRETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708793 | WILLIAMS, GARRETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721223 | WILLIAMS, GARRETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732717 | WILLIAMS, GARRETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744213 | WILLIAMS, GARRETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757345 | WILLIAMS, GARRETT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711756 | WILLIAMS, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724186 | WILLIAMS, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735680 | WILLIAMS, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747964 | WILLIAMS, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760308 | WILLIAMS, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711757 | WILLIAMS, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724187 | WILLIAMS, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735681 | WILLIAMS, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747965 | WILLIAMS, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760309 | WILLIAMS, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711844 | WILLIAMS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724274 | WILLIAMS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735768 | WILLIAMS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748052 | WILLIAMS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760396 | WILLIAMS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711845 | WILLIAMS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724275 | WILLIAMS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735769 | WILLIAMS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748053 | WILLIAMS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760397 | WILLIAMS, GLORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712194 | WILLIAMS, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724624 | WILLIAMS, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736118 | WILLIAMS, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748402 | WILLIAMS, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760746 | WILLIAMS, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712195 | WILLIAMS, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724625 | WILLIAMS, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736119 | WILLIAMS, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748403 | WILLIAMS, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760747 | WILLIAMS, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707250 | WILLIAMS, JEANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719680 | WILLIAMS, JEANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731174 | WILLIAMS, JEANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742670 | WILLIAMS, JEANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755802 | WILLIAMS, JEANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707251 | WILLIAMS, JEANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719681 | WILLIAMS, JEANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731175 | WILLIAMS, JEANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742671 | WILLIAMS, JEANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755803 | WILLIAMS, JEANETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708808 | WILLIAMS, JENENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721238 | WILLIAMS, JENENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732732 | WILLIAMS, JENENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744228 | WILLIAMS, JENENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757360 | WILLIAMS, JENENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708809 | WILLIAMS, JENENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721239 | WILLIAMS, JENENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732733 | WILLIAMS, JENENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744229 | WILLIAMS, JENENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757361 | WILLIAMS, JENENE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706398 | WILLIAMS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708380 | WILLIAMS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770362 | WILLIAMS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772344 | WILLIAMS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774340 | WILLIAMS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766390 | WILLIAMS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768381 | WILLIAMS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770363 | WILLIAMS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772345 | WILLIAMS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774341 | WILLIAMS, JENNIFER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712658 | WILLIAMS, JUNDELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725088 | WILLIAMS, JUNDELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736582 | WILLIAMS, JUNDELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748867 | WILLIAMS, JUNDELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761210 | WILLIAMS, JUNDELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712659 | WILLIAMS, JUNDELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 909 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26725089 | WILLIAMS, JUNDELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736583 | WILLIAMS, JUNDELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748868 | WILLIAMS, JUNDELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761211 | WILLIAMS, JUNDELL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705948 | WILLIAMS, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718378 | WILLIAMS, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729872 | WILLIAMS, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741368 | WILLIAMS, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754500 | WILLIAMS, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705949 | WILLIAMS, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718379 | WILLIAMS, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729873 | WILLIAMS, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741369 | WILLIAMS, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754501 | WILLIAMS, KATHY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712922 | WILLIAMS, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725352 | WILLIAMS, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736846 | WILLIAMS, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749131 | WILLIAMS, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761474 | WILLIAMS, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712923 | WILLIAMS, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725353 | WILLIAMS, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736847 | WILLIAMS, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749132 | WILLIAMS, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761475 | WILLIAMS, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713038 | WILLIAMS, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725468 | WILLIAMS, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736962 | WILLIAMS, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749248 | WILLIAMS, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761590 | WILLIAMS, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713039 | WILLIAMS, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725469 | WILLIAMS, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736963 | WILLIAMS, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749249 | WILLIAMS, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761591 | WILLIAMS, LARRY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713046 | WILLIAMS, LATARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725476 | WILLIAMS, LATARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736970 | WILLIAMS, LATARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749256 | WILLIAMS, LATARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761598 | WILLIAMS, LATARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713047 | WILLIAMS, LATARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725477 | WILLIAMS, LATARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736971 | WILLIAMS, LATARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749257 | WILLIAMS, LATARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761599 | WILLIAMS, LATARSHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713054 | WILLIAMS, LATORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725484 | WILLIAMS, LATORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736978 | WILLIAMS, LATORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749264 | WILLIAMS, LATORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761606 | WILLIAMS, LATORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713055 | WILLIAMS, LATORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725485 | WILLIAMS, LATORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736979 | WILLIAMS, LATORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749265 | WILLIAMS, LATORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761607 | WILLIAMS, LATORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770414 | WILLIAMS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719844 | WILLIAMS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731338 | WILLIAMS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742834 | WILLIAMS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755966 | WILLIAMS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707415 | WILLIAMS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719845 | WILLIAMS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731339 | WILLIAMS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742835 | WILLIAMS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755967 | WILLIAMS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713226 | WILLIAMS, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725656 | WILLIAMS, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737150 | WILLIAMS, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749436 | WILLIAMS, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761778 | WILLIAMS, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713227 | WILLIAMS, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725657 | WILLIAMS, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737151 | WILLIAMS, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749437 | WILLIAMS, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761779 | WILLIAMS, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766400 | WILLIAMS, LUISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768382 | WILLIAMS, LUISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770364 | WILLIAMS, LUISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 910 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26772346 | WILLIAMS, LUISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774342 | WILLIAMS, LUISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766401 | WILLIAMS, LUISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768383 | WILLIAMS, LUISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770365 | WILLIAMS, LUISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772347 | WILLIAMS, LUISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774343 | WILLIAMS, LUISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713472 | WILLIAMS, MARKEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725902 | WILLIAMS, MARKEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737396 | WILLIAMS, MARKEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749682 | WILLIAMS, MARKEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762024 | WILLIAMS, MARKEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713473 | WILLIAMS, MARKEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725903 | WILLIAMS, MARKEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737397 | WILLIAMS, MARKEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749683 | WILLIAMS, MARKEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762025 | WILLIAMS, MARKEISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713560 | WILLIAMS, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725990 | WILLIAMS, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737484 | WILLIAMS, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749770 | WILLIAMS, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762112 | WILLIAMS, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713561 | WILLIAMS, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725991 | WILLIAMS, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737485 | WILLIAMS, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749771 | WILLIAMS, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762113 | WILLIAMS, MARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713584 | WILLIAMS, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726014 | WILLIAMS, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737508 | WILLIAMS, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749794 | WILLIAMS, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762136 | WILLIAMS, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713585 | WILLIAMS, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726015 | WILLIAMS, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737509 | WILLIAMS, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749795 | WILLIAMS, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762137 | WILLIAMS, MATTHEW | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713840 | WILLIAMS, NAOMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726270 | WILLIAMS, NAOMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737764 | WILLIAMS, NAOMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750050 | WILLIAMS, NAOMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762392 | WILLIAMS, NAOMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713841 | WILLIAMS, NAOMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726271 | WILLIAMS, NAOMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737765 | WILLIAMS, NAOMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750051 | WILLIAMS, NAOMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762393 | WILLIAMS, NAOMI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713904 | WILLIAMS, NITHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726334 | WILLIAMS, NITHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737828 | WILLIAMS, NITHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750114 | WILLIAMS, NITHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762456 | WILLIAMS, NITHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713905 | WILLIAMS, NITHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726335 | WILLIAMS, NITHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737829 | WILLIAMS, NITHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750115 | WILLIAMS, NITHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762457 | WILLIAMS, NITHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713924 | WILLIAMS, NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726354 | WILLIAMS, NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737848 | WILLIAMS, NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750134 | WILLIAMS, NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762476 | WILLIAMS, NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713925 | WILLIAMS, NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726355 | WILLIAMS, NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737849 | WILLIAMS, NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750135 | WILLIAMS, NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762477 | WILLIAMS, NORMAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713958 | WILLIAMS, OTIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726388 | WILLIAMS, OTIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737882 | WILLIAMS, OTIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750168 | WILLIAMS, OTIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762510 | WILLIAMS, OTIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713959 | WILLIAMS, OTIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726389 | WILLIAMS, OTIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737883 | WILLIAMS, OTIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750169 | WILLIAMS, OTIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762511 | WILLIAMS, OTIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 911 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26706484 | WILLIAMS, RODGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718914 | WILLIAMS, RODGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730408 | WILLIAMS, RODGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741904 | WILLIAMS, RODGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755036 | WILLIAMS, RODGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706485 | WILLIAMS, RODGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718915 | WILLIAMS, RODGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730409 | WILLIAMS, RODGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741905 | WILLIAMS, RODGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755037 | WILLIAMS, RODGER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707728 | WILLIAMS, ROSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720158 | WILLIAMS, ROSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731652 | WILLIAMS, ROSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743148 | WILLIAMS, ROSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756280 | WILLIAMS, ROSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707729 | WILLIAMS, ROSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720159 | WILLIAMS, ROSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731653 | WILLIAMS, ROSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743149 | WILLIAMS, ROSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756281 | WILLIAMS, ROSIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706402 | WILLIAMS, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768384 | WILLIAMS, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770366 | WILLIAMS, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772348 | WILLIAMS, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774344 | WILLIAMS, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766403 | WILLIAMS, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768385 | WILLIAMS, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770367 | WILLIAMS, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772349 | WILLIAMS, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774345 | WILLIAMS, RUTH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714690 | WILLIAMS, SANDRA J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727120 | WILLIAMS, SANDRA J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738614 | WILLIAMS, SANDRA J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750900 | WILLIAMS, SANDRA J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763242 | WILLIAMS, SANDRA J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714691 | WILLIAMS, SANDRA J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727121 | WILLIAMS, SANDRA J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738615 | WILLIAMS, SANDRA J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750901 | WILLIAMS, SANDRA J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763243 | WILLIAMS, SANDRA J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714924 | WILLIAMS, SONNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727354 | WILLIAMS, SONNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738848 | WILLIAMS, SONNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751134 | WILLIAMS, SONNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763476 | WILLIAMS, SONNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714925 | WILLIAMS, SONNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727355 | WILLIAMS, SONNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738849 | WILLIAMS, SONNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751135 | WILLIAMS, SONNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763477 | WILLIAMS, SONNY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708668 | WILLIAMS, STACEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721398 | WILLIAMS, STACEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732892 | WILLIAMS, STACEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744388 | WILLIAMS, STACEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757520 | WILLIAMS, STACEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708669 | WILLIAMS, STACEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721399 | WILLIAMS, STACEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732893 | WILLIAMS, STACEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744389 | WILLIAMS, STACEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757521 | WILLIAMS, STACEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715078 | WILLIAMS, TAMIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727508 | WILLIAMS, TAMIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739002 | WILLIAMS, TAMIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751288 | WILLIAMS, TAMIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763630 | WILLIAMS, TAMIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715079 | WILLIAMS, TAMIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727509 | WILLIAMS, TAMIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739003 | WILLIAMS, TAMIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751289 | WILLIAMS, TAMIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763631 | WILLIAMS, TAMIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715112 | WILLIAMS, TASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727542 | WILLIAMS, TASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739036 | WILLIAMS, TASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751322 | WILLIAMS, TASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763664 | WILLIAMS, TASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715113 | WILLIAMS, TASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727543 | WILLIAMS, TASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 912 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26739037 | WILLIAMS, TASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751323 | WILLIAMS, TASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763665 | WILLIAMS, TASHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715302 | WILLIAMS, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727732 | WILLIAMS, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739226 | WILLIAMS, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751512 | WILLIAMS, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763854 | WILLIAMS, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715303 | WILLIAMS, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727733 | WILLIAMS, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739227 | WILLIAMS, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751513 | WILLIAMS, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763855 | WILLIAMS, TONY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709622 | WILLIAMS, TRIVON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722052 | WILLIAMS, TRIVON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733546 | WILLIAMS, TRIVON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745042 | WILLIAMS, TRIVON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758174 | WILLIAMS, TRIVON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709623 | WILLIAMS, TRIVON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722053 | WILLIAMS, TRIVON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733547 | WILLIAMS, TRIVON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745043 | WILLIAMS, TRIVON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758175 | WILLIAMS, TRIVON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715394 | WILLIAMS, VAN BEASLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727824 | WILLIAMS, VAN BEASLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739318 | WILLIAMS, VAN BEASLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751604 | WILLIAMS, VAN BEASLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763946 | WILLIAMS, VAN BEASLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715395 | WILLIAMS, VAN BEASLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727825 | WILLIAMS, VAN BEASLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739319 | WILLIAMS, VAN BEASLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751605 | WILLIAMS, VAN BEASLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763947 | WILLIAMS, VAN BEASLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715510 | WILLIAMS, WHITNEY C. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727940 | WILLIAMS, WHITNEY C. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739434 | WILLIAMS, WHITNEY C. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751720 | WILLIAMS, WHITNEY C. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764062 | WILLIAMS, WHITNEY C. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715511 | WILLIAMS, WHITNEY C. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727941 | WILLIAMS, WHITNEY C. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739435 | WILLIAMS, WHITNEY C. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751721 | WILLIAMS, WHITNEY C. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764063 | WILLIAMS, WHITNEY C. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26681964 | Williamsburg National Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | pcasetta@dt-law.com | Email |
| 26683079 | Williamsburg National Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26683122 | Williamsburg National Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 27202613 | Williamsburg National Insurance Company | | Attn: Paul A. Casetta | Denenberg Tuffley, PLC | 24811 NORTHWESTERN HWY, SUITE 600 | Southfield | MI | 48034 | | abarrett@dt-law.com | | Email |
| 27202614 | Williamsburg National Insurance Company | | Attn: Paul A. Casetta | Denenberg Tuffley, PLC | 24811 Northwestern Hwy., Suite 600 | Southfield | MI | 48034 | | pcasetta@dt-law.com | | Email |
| 26705424 | WILLIAMS-CALDWELL, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717854 | WILLIAMS-CALDWELL, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729348 | WILLIAMS-CALDWELL, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740844 | WILLIAMS-CALDWELL, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753976 | WILLIAMS-CALDWELL, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705425 | WILLIAMS-CALDWELL, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717855 | WILLIAMS-CALDWELL, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729349 | WILLIAMS-CALDWELL, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740845 | WILLIAMS-CALDWELL, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753977 | WILLIAMS-CALDWELL, DEBBIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707690 | WILLIAMSON, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720120 | WILLIAMSON, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731614 | WILLIAMSON, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743110 | WILLIAMSON, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756242 | WILLIAMSON, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707691 | WILLIAMSON, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720121 | WILLIAMSON, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731615 | WILLIAMSON, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743111 | WILLIAMSON, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756243 | WILLIAMSON, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712048 | WILLIAMS, JACLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724478 | WILLIAMS, JACLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735972 | WILLIAMS, JACLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748256 | WILLIAMS, JACLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760600 | WILLIAMS, JACLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712049 | WILLIAMS, JACLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724479 | WILLIAMS, JACLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735973 | WILLIAMS, JACLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26748257 | WILLIAMS, JACLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760601 | WILLIAMS, JACLYN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705332 | WILLIS, CONSUELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717762 | WILLIS, CONSUELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729296 | WILLIS, CONSUELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740752 | WILLIS, CONSUELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753884 | WILLIS, CONSUELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705333 | WILLIS, CONSUELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717763 | WILLIS, CONSUELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729257 | WILLIS, CONSUELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740753 | WILLIS, CONSUELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753885 | WILLIS, CONSUELLA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714084 | WILLIS, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726514 | WILLIS, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738008 | WILLIS, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750294 | WILLIS, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762636 | WILLIS, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714085 | WILLIS, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726515 | WILLIS, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738009 | WILLIS, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750295 | WILLIS, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762637 | WILLIS, PEGGY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712136 | WILLIZ, JAMESIA DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724566 | WILLIZ, JAMESIA DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736060 | WILLIZ, JAMESIA DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748344 | WILLIZ, JAMESIA DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760688 | WILLIZ, JAMESIA DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712137 | WILLIZ, JAMESIA DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724567 | WILLIZ, JAMESIA DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736061 | WILLIZ, JAMESIA DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748345 | WILLIZ, JAMESIA DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760689 | WILLIZ, JAMESIA DEANNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708502 | WILLOUGHBY, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720932 | WILLOUGHBY, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732426 | WILLOUGHBY, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743922 | WILLOUGHBY, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757054 | WILLOUGHBY, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708503 | WILLOUGHBY, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720933 | WILLOUGHBY, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732427 | WILLOUGHBY, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743923 | WILLOUGHBY, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757055 | WILLOUGHBY, VICKIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708320 | WILLS, NAKEYIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720750 | WILLS, NAKEYIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732244 | WILLS, NAKEYIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743740 | WILLS, NAKEYIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756872 | WILLS, NAKEYIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708321 | WILLS, NAKEYIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720751 | WILLS, NAKEYIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732245 | WILLS, NAKEYIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743741 | WILLS, NAKEYIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756873 | WILLS, NAKEYIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711700 | WILNER, FRANCOIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724130 | WILNER, FRANCOIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735624 | WILNER, FRANCOIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747908 | WILNER, FRANCOIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760252 | WILNER, FRANCOIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711701 | WILNER, FRANCOIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724131 | WILNER, FRANCOIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735625 | WILNER, FRANCOIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747909 | WILNER, FRANCOIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760253 | WILNER, FRANCOIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26671373 | Wilshire Insurance Company | c/o Mark Solomon | Matthiesen, Wickert & Lehrer, S.C. | 11940 Jollyville Rd., Ste. 215N | | Austin | TX | 78759 | | msolomon@mwl-law.com | | Email |
| 26673082 | Wilshire Insurance Company | c/o Mark Solomon | Matthiesen, Wickert & Lehrer, S.C. | 11940 Jollyville Rd., Ste. 215N | | Austin | TX | 78759 | | msolomon@mwl-law.com | | Email |
| 26673440 | Wilshire Insurance Company | c/o Mark Solomon | Matthiesen, Wickert & Lehrer, S.C. | 11940 Jollyville Rd., Ste. 215N | | Austin | TX | 78759 | | msolomon@mwl-law.com | | Email |
| 26673369 | Wilshire Insurance Company | c/o Mark Solomon | Matthiesen, Wickert & Lehrer, S.C. | 11940 Jollyville Rd., Ste. 215N | | Austin | TX | 78759 | | msolomon@mwl-law.com | | Email |
| 26705054 | WILSON, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717484 | WILSON, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728978 | WILSON, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740474 | WILSON, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753605 | WILSON, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705055 | WILSON, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717485 | WILSON, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728979 | WILSON, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740475 | WILSON, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753606 | WILSON, AMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710100 | WILSON, ARETHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 914 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26722530 | WILSON, ARETHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734024 | WILSON, ARETHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745502 | WILSON, ARETHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758652 | WILSON, ARETHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710101 | WILSON, ARETHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722531 | WILSON, ARETHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734025 | WILSON, ARETHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745503 | WILSON, ARETHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758653 | WILSON, ARETHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710432 | WILSON, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722862 | WILSON, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734356 | WILSON, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746640 | WILSON, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758984 | WILSON, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710433 | WILSON, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722863 | WILSON, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734357 | WILSON, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746641 | WILSON, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758985 | WILSON, BRYAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766404 | WILSON, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768386 | WILSON, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770368 | WILSON, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772350 | WILSON, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774346 | WILSON, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766405 | WILSON, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768387 | WILSON, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770369 | WILSON, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772351 | WILSON, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774347 | WILSON, CHRIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711008 | WILSON, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723438 | WILSON, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734932 | WILSON, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747216 | WILSON, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759560 | WILSON, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711009 | WILSON, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723439 | WILSON, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734933 | WILSON, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747217 | WILSON, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759561 | WILSON, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709648 | WILSON, EBONEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722078 | WILSON, EBONEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733572 | WILSON, EBONEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745066 | WILSON, EBONEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758200 | WILSON, EBONEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709649 | WILSON, EBONEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722079 | WILSON, EBONEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733573 | WILSON, EBONEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745069 | WILSON, EBONEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758201 | WILSON, EBONEE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711758 | WILSON, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724188 | WILSON, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735682 | WILSON, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747966 | WILSON, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760310 | WILSON, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711759 | WILSON, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724189 | WILSON, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735683 | WILSON, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747967 | WILSON, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760311 | WILSON, GARY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712218 | WILSON, JEFFERY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724648 | WILSON, JEFFERY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736142 | WILSON, JEFFERY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748426 | WILSON, JEFFERY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760770 | WILSON, JEFFERY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712219 | WILSON, JEFFERY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724649 | WILSON, JEFFERY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736143 | WILSON, JEFFERY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748427 | WILSON, JEFFERY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760771 | WILSON, JEFFERY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707326 | WILSON, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719756 | WILSON, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731250 | WILSON, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742746 | WILSON, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755878 | WILSON, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707327 | WILSON, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719757 | WILSON, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731251 | WILSON, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 955 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26742747 | WILSON, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755879 | WILSON, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715816 | WILSON, MONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728246 | WILSON, MONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739740 | WILSON, MONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752026 | WILSON, MONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764368 | WILSON, MONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715817 | WILSON, MONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728247 | WILSON, MONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739741 | WILSON, MONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752027 | WILSON, MONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764369 | WILSON, MONA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766406 | WILSON, RANDOLPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768388 | WILSON, RANDOLPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770370 | WILSON, RANDOLPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772352 | WILSON, RANDOLPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774348 | WILSON, RANDOLPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766407 | WILSON, RANDOLPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768389 | WILSON, RANDOLPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770371 | WILSON, RANDOLPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772353 | WILSON, RANDOLPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774349 | WILSON, RANDOLPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714260 | WILSON, REDONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726690 | WILSON, REDONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738184 | WILSON, REDONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750470 | WILSON, REDONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762812 | WILSON, REDONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714261 | WILSON, REDONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726691 | WILSON, REDONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738185 | WILSON, REDONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750471 | WILSON, REDONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762813 | WILSON, REDONNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704612 | WILSON, RICO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717042 | WILSON, RICO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728536 | WILSON, RICO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740032 | WILSON, RICO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753163 | WILSON, RICO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704613 | WILSON, RICO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717043 | WILSON, RICO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728537 | WILSON, RICO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740033 | WILSON, RICO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753164 | WILSON, RICO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714452 | WILSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726882 | WILSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738376 | WILSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750662 | WILSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763004 | WILSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714453 | WILSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726883 | WILSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738377 | WILSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750663 | WILSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763005 | WILSON, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714486 | WILSON, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726916 | WILSON, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738410 | WILSON, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750696 | WILSON, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763038 | WILSON, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714487 | WILSON, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726917 | WILSON, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738411 | WILSON, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750697 | WILSON, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763039 | WILSON, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715094 | WILSON, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727524 | WILSON, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739018 | WILSON, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751304 | WILSON, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763646 | WILSON, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715095 | WILSON, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727525 | WILSON, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739019 | WILSON, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751305 | WILSON, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763647 | WILSON, TAMMY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766408 | WILSON, TERRI K. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768390 | WILSON, TERRI K. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770372 | WILSON, TERRI K. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772354 | WILSON, TERRI K. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774350 | WILSON, TERRI K. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 916 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26766409 | WILSON, TERRI K. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768391 | WILSON, TERRI K. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770373 | WILSON, TERRI K. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772355 | WILSON, TERRI K. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774351 | WILSON, TERRI K. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715566 | WILSON, WYCONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727996 | WILSON, WYCONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739490 | WILSON, WYCONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751770 | WILSON, WYCONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764118 | WILSON, WYCONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715567 | WILSON, WYCONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727997 | WILSON, WYCONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739491 | WILSON, WYCONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751777 | WILSON, WYCONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764119 | WILSON, WYCONDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712196 | WIMBERLY, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724626 | WIMBERLY, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736120 | WIMBERLY, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748404 | WIMBERLY, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760748 | WIMBERLY, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712197 | WIMBERLY, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724627 | WIMBERLY, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736121 | WIMBERLY, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748405 | WIMBERLY, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760749 | WIMBERLY, JASON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714360 | WINCHELL, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726790 | WINCHELL, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738284 | WINCHELL, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750570 | WINCHELL, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762912 | WINCHELL, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714361 | WINCHELL, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726791 | WINCHELL, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738285 | WINCHELL, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750571 | WINCHELL, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762913 | WINCHELL, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766410 | WINDHAM, TREVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768392 | WINDHAM, TREVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770374 | WINDHAM, TREVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772356 | WINDHAM, TREVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774352 | WINDHAM, TREVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766411 | WINDHAM, TREVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768393 | WINDHAM, TREVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770375 | WINDHAM, TREVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772357 | WINDHAM, TREVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774353 | WINDHAM, TREVA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706076 | WINFIELD, LINTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718506 | WINFIELD, LINTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730000 | WINFIELD, LINTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741496 | WINFIELD, LINTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754628 | WINFIELD, LINTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706077 | WINFIELD, LINTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718507 | WINFIELD, LINTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730001 | WINFIELD, LINTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741497 | WINFIELD, LINTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754629 | WINFIELD, LINTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712318 | WINGATE, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724748 | WINGATE, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736242 | WINGATE, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748526 | WINGATE, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760870 | WINGATE, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712319 | WINGATE, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724749 | WINGATE, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736243 | WINGATE, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748527 | WINGATE, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760871 | WINGATE, JESSE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711232 | WINKLE, DERWOOD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723662 | WINKLE, DERWOOD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735156 | WINKLE, DERWOOD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747440 | WINKLE, DERWOOD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759784 | WINKLE, DERWOOD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711233 | WINKLE, DERWOOD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723663 | WINKLE, DERWOOD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735157 | WINKLE, DERWOOD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747441 | WINKLE, DERWOOD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759785 | WINKLE, DERWOOD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714858 | WINKLER, SHERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727288 | WINKLER, SHERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 917 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|--------|--------|-------------------|
| 26738782 | WINKLER, SHERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751068 | WINKLER, SHERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763410 | WINKLER, SHERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714859 | WINKLER, SHERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727286 | WINKLER, SHERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738783 | WINKLER, SHERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751069 | WINKLER, SHERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763411 | WINKLER, SHERI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711172 | WINNINGHAM, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723602 | WINNINGHAM, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735096 | WINNINGHAM, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747380 | WINNINGHAM, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759724 | WINNINGHAM, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711173 | WINNINGHAM, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723603 | WINNINGHAM, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735097 | WINNINGHAM, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747381 | WINNINGHAM, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759725 | WINNINGHAM, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713096 | WINSTON, LC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725526 | WINSTON, LC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737020 | WINSTON, LC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749306 | WINSTON, LC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761648 | WINSTON, LC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713097 | WINSTON, LC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725527 | WINSTON, LC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737021 | WINSTON, LC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749307 | WINSTON, LC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761649 | WINSTON, LC | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712650 | WINTER, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725080 | WINTER, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736574 | WINTER, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748859 | WINTER, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761202 | WINTER, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712651 | WINTER, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725081 | WINTER, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736575 | WINTER, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748860 | WINTER, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761203 | WINTER, JULIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706968 | WINTERS, CALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719398 | WINTERS, CALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730892 | WINTERS, CALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742388 | WINTERS, CALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755520 | WINTERS, CALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706969 | WINTERS, CALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719399 | WINTERS, CALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730893 | WINTERS, CALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742389 | WINTERS, CALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755521 | WINTERS, CALVIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705302 | WINTERS, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717732 | WINTERS, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729226 | WINTERS, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740722 | WINTERS, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753854 | WINTERS, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705303 | WINTERS, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717733 | WINTERS, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729227 | WINTERS, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740723 | WINTERS, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753855 | WINTERS, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712728 | WINTERS, KASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725158 | WINTERS, KASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736652 | WINTERS, KASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748937 | WINTERS, KASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761280 | WINTERS, KASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712729 | WINTERS, KASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725159 | WINTERS, KASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736653 | WINTERS, KASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748938 | WINTERS, KASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761281 | WINTERS, KASSANDRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766412 | WINTERS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768394 | WINTERS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770376 | WINTERS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772358 | WINTERS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774354 | WINTERS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766413 | WINTERS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768395 | WINTERS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770377 | WINTERS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772359 | WINTERS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 918 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26774355 | WINTERS, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706412 | WINTERS, RENETHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718842 | WINTERS, RENETHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730336 | WINTERS, RENETHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741832 | WINTERS, RENETHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754964 | WINTERS, RENETHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706413 | WINTERS, RENETHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718843 | WINTERS, RENETHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730337 | WINTERS, RENETHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741833 | WINTERS, RENETHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754965 | WINTERS, RENETHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713766 | WISDOM, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726196 | WISDOM, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737690 | WISDOM, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749976 | WISDOM, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762318 | WISDOM, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713767 | WISDOM, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726197 | WISDOM, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737691 | WISDOM, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749977 | WISDOM, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762319 | WISDOM, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713394 | WISE, MARIANN ZAUGG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725824 | WISE, MARIANN ZAUGG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737318 | WISE, MARIANN ZAUGG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749604 | WISE, MARIANN ZAUGG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761946 | WISE, MARIANN ZAUGG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713395 | WISE, MARIANN ZAUGG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725825 | WISE, MARIANN ZAUGG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737319 | WISE, MARIANN ZAUGG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749605 | WISE, MARIANN ZAUGG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761947 | WISE, MARIANN ZAUGG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707170 | WISHART, GARY HAYES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719600 | WISHART, GARY HAYES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731094 | WISHART, GARY HAYES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742590 | WISHART, GARY HAYES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755722 | WISHART, GARY HAYES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707171 | WISHART, GARY HAYES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719601 | WISHART, GARY HAYES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731095 | WISHART, GARY HAYES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742591 | WISHART, GARY HAYES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755723 | WISHART, GARY HAYES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708214 | WITCRAFT, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720644 | WITCRAFT, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732138 | WITCRAFT, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743634 | WITCRAFT, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756766 | WITCRAFT, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708215 | WITCRAFT, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720645 | WITCRAFT, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732139 | WITCRAFT, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743635 | WITCRAFT, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756767 | WITCRAFT, JESSICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705876 | WITHERSPOON, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718306 | WITHERSPOON, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729800 | WITHERSPOON, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741296 | WITHERSPOON, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754428 | WITHERSPOON, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705877 | WITHERSPOON, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718307 | WITHERSPOON, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729801 | WITHERSPOON, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741297 | WITHERSPOON, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754429 | WITHERSPOON, JOSHUA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706436 | WITMER, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718866 | WITMER, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730360 | WITMER, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741856 | WITMER, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754988 | WITMER, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706437 | WITMER, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718867 | WITMER, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730361 | WITMER, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741857 | WITMER, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754989 | WITMER, RICHARD | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709498 | WITT, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721928 | WITT, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733422 | WITT, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744918 | WITT, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758050 | WITT, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709499 | WITT, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 919 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26721929 | WITT, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733423 | WITT, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744919 | WITT, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758051 | WITT, KENNETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707832 | WITTLIF, SIDNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720262 | WITTLIF, SIDNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731736 | WITTLIF, SIDNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743252 | WITTLIF, SIDNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756384 | WITTLIF, SIDNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707833 | WITTLIF, SIDNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720263 | WITTLIF, SIDNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731737 | WITTLIF, SIDNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743253 | WITTLIF, SIDNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756385 | WITTLIF, SIDNEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715188 | WOFFORD, THEODORE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727618 | WOFFORD, THEODORE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739112 | WOFFORD, THEODORE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751398 | WOFFORD, THEODORE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763740 | WOFFORD, THEODORE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715189 | WOFFORD, THEODORE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727619 | WOFFORD, THEODORE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739113 | WOFFORD, THEODORE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751399 | WOFFORD, THEODORE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763741 | WOFFORD, THEODORE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26686599 | Wojtaszek, Gary | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766414 | WOLF, WYNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768396 | WOLF, WYNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770378 | WOLF, WYNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772360 | WOLF, WYNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774356 | WOLF, WYNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766415 | WOLF, WYNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768397 | WOLF, WYNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770379 | WOLF, WYNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772361 | WOLF, WYNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774357 | WOLF, WYNETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708276 | WOLFE, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720706 | WOLFE, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732200 | WOLFE, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743696 | WOLFE, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756828 | WOLFE, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708277 | WOLFE, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720707 | WOLFE, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732201 | WOLFE, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743697 | WOLFE, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756829 | WOLFE, ANDREA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713228 | WOLFE, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725658 | WOLFE, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737152 | WOLFE, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749438 | WOLFE, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761780 | WOLFE, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713229 | WOLFE, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725659 | WOLFE, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737153 | WOLFE, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749439 | WOLFE, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761781 | WOLFE, LISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708136 | WONDIMU, KIRUBEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720566 | WONDIMU, KIRUBEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732060 | WONDIMU, KIRUBEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743556 | WONDIMU, KIRUBEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756688 | WONDIMU, KIRUBEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708137 | WONDIMU, KIRUBEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720567 | WONDIMU, KIRUBEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732061 | WONDIMU, KIRUBEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743557 | WONDIMU, KIRUBEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756689 | WONDIMU, KIRUBEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707280 | WOOD, JOEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719710 | WOOD, JOEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731204 | WOOD, JOEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742700 | WOOD, JOEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755832 | WOOD, JOEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707281 | WOOD, JOEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719711 | WOOD, JOEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731205 | WOOD, JOEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742701 | WOOD, JOEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755833 | WOOD, JOEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713506 | WOOD, MARY BETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725936 | WOOD, MARY BETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 920 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26737430 | WOOD, MARY BETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749716 | WOOD, MARY BETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762058 | WOOD, MARY BETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713507 | WOOD, MARY BETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725937 | WOOD, MARY BETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737431 | WOOD, MARY BETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749717 | WOOD, MARY BETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762059 | WOOD, MARY BETH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713768 | WOOD, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726198 | WOOD, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737692 | WOOD, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749978 | WOOD, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762320 | WOOD, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713769 | WOOD, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726199 | WOOD, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737693 | WOOD, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749979 | WOOD, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762321 | WOOD, MISTY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715042 | WOOD, SYLVESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727472 | WOOD, SYLVESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738966 | WOOD, SYLVESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751252 | WOOD, SYLVESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763594 | WOOD, SYLVESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715043 | WOOD, SYLVESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727473 | WOOD, SYLVESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738967 | WOOD, SYLVESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751253 | WOOD, SYLVESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763595 | WOOD, SYLVESTER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715316 | WOOD, TRACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727746 | WOOD, TRACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739240 | WOOD, TRACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751526 | WOOD, TRACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763868 | WOOD, TRACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715317 | WOOD, TRACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727747 | WOOD, TRACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739241 | WOOD, TRACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751527 | WOOD, TRACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763869 | WOOD, TRACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705194 | WOODARD, BRIDGET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717624 | WOODARD, BRIDGET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729118 | WOODARD, BRIDGET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740614 | WOODARD, BRIDGET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753746 | WOODARD, BRIDGET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705195 | WOODARD, BRIDGET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717625 | WOODARD, BRIDGET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729119 | WOODARD, BRIDGET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740615 | WOODARD, BRIDGET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753747 | WOODARD, BRIDGET | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707252 | WOODARD, JEFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719682 | WOODARD, JEFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731176 | WOODARD, JEFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742672 | WOODARD, JEFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755804 | WOODARD, JEFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707253 | WOODARD, JEFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719683 | WOODARD, JEFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731177 | WOODARD, JEFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742673 | WOODARD, JEFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755805 | WOODARD, JEFF | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706016 | WOODARD, LANEAKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718446 | WOODARD, LANEAKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729940 | WOODARD, LANEAKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741436 | WOODARD, LANEAKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754568 | WOODARD, LANEAKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706017 | WOODARD, LANEAKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718447 | WOODARD, LANEAKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729941 | WOODARD, LANEAKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741437 | WOODARD, LANEAKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754569 | WOODARD, LANEAKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706058 | WOODARD, LEROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718488 | WOODARD, LEROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729982 | WOODARD, LEROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741478 | WOODARD, LEROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754610 | WOODARD, LEROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706059 | WOODARD, LEROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718489 | WOODARD, LEROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729983 | WOODARD, LEROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741479 | WOODARD, LEROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26754611 | WOODARD, LEROY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705562 | WOODBERRY, EULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717992 | WOODBERRY, EULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729486 | WOODBERRY, EULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740982 | WOODBERRY, EULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754114 | WOODBERRY, EULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705563 | WOODBERRY, EULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717993 | WOODBERRY, EULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729487 | WOODBERRY, EULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740983 | WOODBERRY, EULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754115 | WOODBERRY, EULA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704588 | WOODBURN, LISAMARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717018 | WOODBURN, LISAMARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728512 | WOODBURN, LISAMARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740008 | WOODBURN, LISAMARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753139 | WOODBURN, LISAMARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704589 | WOODBURN, LISAMARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717019 | WOODBURN, LISAMARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728513 | WOODBURN, LISAMARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740009 | WOODBURN, LISAMARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753140 | WOODBURN, LISAMARIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710884 | WOODS, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723314 | WOODS, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734808 | WOODS, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747092 | WOODS, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759436 | WOODS, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710885 | WOODS, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723315 | WOODS, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734809 | WOODS, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747093 | WOODS, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759437 | WOODS, CRAIG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705714 | WOODS, JAMI ALISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718144 | WOODS, JAMI ALISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729638 | WOODS, JAMI ALISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741134 | WOODS, JAMI ALISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754266 | WOODS, JAMI ALISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705715 | WOODS, JAMI ALISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718145 | WOODS, JAMI ALISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729639 | WOODS, JAMI ALISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741135 | WOODS, JAMI ALISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754267 | WOODS, JAMI ALISSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712476 | WOODS, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724906 | WOODS, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736400 | WOODS, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748694 | WOODS, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761028 | WOODS, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712477 | WOODS, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724907 | WOODS, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736401 | WOODS, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748695 | WOODS, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761029 | WOODS, JOHN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707360 | WOODS, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719790 | WOODS, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731284 | WOODS, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742780 | WOODS, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755912 | WOODS, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707361 | WOODS, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719791 | WOODS, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731285 | WOODS, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742781 | WOODS, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755913 | WOODS, KEITH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712934 | WOODS, KISSI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725364 | WOODS, KISSI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736858 | WOODS, KISSI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749143 | WOODS, KISSI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761486 | WOODS, KISSI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712935 | WOODS, KISSI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725365 | WOODS, KISSI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736859 | WOODS, KISSI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749144 | WOODS, KISSI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761487 | WOODS, KISSI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709654 | WOODS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722084 | WOODS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733578 | WOODS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745074 | WOODS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758206 | WOODS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709655 | WOODS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 922 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26722085 | WOODS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733579 | WOODS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745075 | WOODS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758207 | WOODS, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713892 | WOODS, NIKKIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726322 | WOODS, NIKKIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737816 | WOODS, NIKKIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750102 | WOODS, NIKKIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762444 | WOODS, NIKKIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713893 | WOODS, NIKKIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726323 | WOODS, NIKKIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737817 | WOODS, NIKKIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750103 | WOODS, NIKKIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762445 | WOODS, NIKKIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705438 | WOODSON, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717868 | WOODSON, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729362 | WOODSON, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740858 | WOODSON, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753990 | WOODSON, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705439 | WOODSON, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717869 | WOODSON, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729363 | WOODSON, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740859 | WOODSON, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753991 | WOODSON, DEBRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711866 | WOOLDRIDGE, GREG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724296 | WOOLDRIDGE, GREG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735790 | WOOLDRIDGE, GREG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748074 | WOOLDRIDGE, GREG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760418 | WOOLDRIDGE, GREG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711867 | WOOLDRIDGE, GREG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724297 | WOOLDRIDGE, GREG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735791 | WOOLDRIDGE, GREG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748075 | WOOLDRIDGE, GREG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760419 | WOOLDRIDGE, GREG | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709890 | WOOLEY, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722320 | WOOLEY, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733814 | WOOLEY, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745292 | WOOLEY, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758442 | WOOLEY, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709891 | WOOLEY, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722321 | WOOLEY, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733815 | WOOLEY, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745293 | WOOLEY, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758443 | WOOLEY, ALICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712202 | WORKMAN, JAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724632 | WORKMAN, JAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736126 | WORKMAN, JAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748410 | WORKMAN, JAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760754 | WORKMAN, JAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712203 | WORKMAN, JAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724633 | WORKMAN, JAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736127 | WORKMAN, JAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748411 | WORKMAN, JAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760755 | WORKMAN, JAY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707622 | WORLEY, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720052 | WORLEY, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731546 | WORLEY, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743042 | WORLEY, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756174 | WORLEY, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707623 | WORLEY, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720053 | WORLEY, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731547 | WORLEY, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743043 | WORLEY, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756175 | WORLEY, PATRICIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711096 | WORTHAM, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723526 | WORTHAM, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735020 | WORTHAM, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747304 | WORTHAM, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759648 | WORTHAM, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711097 | WORTHAM, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723527 | WORTHAM, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735021 | WORTHAM, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747305 | WORTHAM, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759649 | WORTHAM, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712134 | WORTHEY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724564 | WORTHEY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736058 | WORTHEY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 923 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26748342 | WORTHEY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760686 | WORTHEY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712135 | WORTHEY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724565 | WORTHEY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736059 | WORTHEY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748343 | WORTHEY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760687 | WORTHEY, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709864 | WRIGHT, ALFONZA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722294 | WRIGHT, ALFONZA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733788 | WRIGHT, ALFONZA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745266 | WRIGHT, ALFONZA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758416 | WRIGHT, ALFONZA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709865 | WRIGHT, ALFONZA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722295 | WRIGHT, ALFONZA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733789 | WRIGHT, ALFONZA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745267 | WRIGHT, ALFONZA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758417 | WRIGHT, ALFONZA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27534934 | Wright, Andrew M. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26686103 | Wright, Andrew M. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710766 | WRIGHT, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723196 | WRIGHT, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734690 | WRIGHT, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746974 | WRIGHT, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759318 | WRIGHT, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710767 | WRIGHT, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723197 | WRIGHT, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734691 | WRIGHT, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26746975 | WRIGHT, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759319 | WRIGHT, CHRISTOPHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715768 | WRIGHT, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728198 | WRIGHT, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739692 | WRIGHT, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751978 | WRIGHT, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764320 | WRIGHT, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715769 | WRIGHT, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728199 | WRIGHT, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739693 | WRIGHT, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751979 | WRIGHT, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764321 | WRIGHT, KIMBERLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712980 | WRIGHT, KYISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725410 | WRIGHT, KYISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736904 | WRIGHT, KYISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749190 | WRIGHT, KYISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761532 | WRIGHT, KYISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712981 | WRIGHT, KYISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725411 | WRIGHT, KYISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736905 | WRIGHT, KYISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749191 | WRIGHT, KYISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761533 | WRIGHT, KYISHA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766416 | WRIGHT, LASHUNDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768398 | WRIGHT, LASHUNDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770380 | WRIGHT, LASHUNDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772362 | WRIGHT, LASHUNDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774358 | WRIGHT, LASHUNDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766417 | WRIGHT, LASHUNDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768399 | WRIGHT, LASHUNDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770381 | WRIGHT, LASHUNDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772363 | WRIGHT, LASHUNDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774359 | WRIGHT, LASHUNDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715798 | WRIGHT, MARY LOUISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728228 | WRIGHT, MARY LOUISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739722 | WRIGHT, MARY LOUISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752008 | WRIGHT, MARY LOUISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764350 | WRIGHT, MARY LOUISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715799 | WRIGHT, MARY LOUISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728229 | WRIGHT, MARY LOUISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739723 | WRIGHT, MARY LOUISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26752009 | WRIGHT, MARY LOUISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764351 | WRIGHT, MARY LOUISE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714202 | WRIGHT, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726632 | WRIGHT, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738126 | WRIGHT, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750412 | WRIGHT, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762754 | WRIGHT, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714203 | WRIGHT, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726633 | WRIGHT, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738127 | WRIGHT, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26750413 | WRIGHT, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762755 | WRIGHT, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715022 | WRIGHT, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727452 | WRIGHT, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738946 | WRIGHT, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751232 | WRIGHT, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763574 | WRIGHT, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715023 | WRIGHT, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727453 | WRIGHT, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738947 | WRIGHT, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751233 | WRIGHT, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763575 | WRIGHT, SUSAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715388 | WRIGHT, ULYSSES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727818 | WRIGHT, ULYSSES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739312 | WRIGHT, ULYSSES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751598 | WRIGHT, ULYSSES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763940 | WRIGHT, ULYSSES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715389 | WRIGHT, ULYSSES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727819 | WRIGHT, ULYSSES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739313 | WRIGHT, ULYSSES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751599 | WRIGHT, ULYSSES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763941 | WRIGHT, ULYSSES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715488 | WU, WEIFANG LEDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727918 | WU, WEIFANG LEDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739412 | WU, WEIFANG LEDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751698 | WU, WEIFANG LEDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764040 | WU, WEIFANG LEDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715489 | WU, WEIFANG LEDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727919 | WU, WEIFANG LEDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739413 | WU, WEIFANG LEDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751699 | WU, WEIFANG LEDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764041 | WU, WEIFANG LEDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704542 | WYATT, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716972 | WYATT, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728466 | WYATT, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739962 | WYATT, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753003 | WYATT, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704543 | WYATT, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716973 | WYATT, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728467 | WYATT, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739963 | WYATT, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753004 | WYATT, DAVID | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714946 | WYATT, STACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727376 | WYATT, STACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738870 | WYATT, STACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751156 | WYATT, STACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763498 | WYATT, STACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714947 | WYATT, STACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727377 | WYATT, STACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738871 | WYATT, STACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751157 | WYATT, STACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763499 | WYATT, STACEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712774 | WYCHE, KATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725204 | WYCHE, KATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736698 | WYCHE, KATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748983 | WYCHE, KATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761326 | WYCHE, KATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712775 | WYCHE, KATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725205 | WYCHE, KATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736699 | WYCHE, KATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748984 | WYCHE, KATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761327 | WYCHE, KATRICE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708244 | WYCHE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720674 | WYCHE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732168 | WYCHE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743664 | WYCHE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756796 | WYCHE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708245 | WYCHE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720675 | WYCHE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732169 | WYCHE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743665 | WYCHE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756797 | WYCHE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707434 | WYLE, LOUISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719864 | WYLE, LOUISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731358 | WYLE, LOUISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742854 | WYLE, LOUISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755986 | WYLE, LOUISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 925 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26707435 | WYLE, LOUISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719865 | WYLE, LOUISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731359 | WYLE, LOUISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742855 | WYLE, LOUISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755587 | WYLE, LOUISA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708608 | WYNDGLOBAL MANAGEMENT LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721038 | WYNDGLOBAL MANAGEMENT LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732532 | WYNDGLOBAL MANAGEMENT LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744028 | WYNDGLOBAL MANAGEMENT LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757160 | WYNDGLOBAL MANAGEMENT LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26708609 | WYNDGLOBAL MANAGEMENT LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721039 | WYNDGLOBAL MANAGEMENT LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732533 | WYNDGLOBAL MANAGEMENT LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744029 | WYNDGLOBAL MANAGEMENT LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757161 | WYNDGLOBAL MANAGEMENT LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26711848 | WYNN, GORDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724278 | WYNN, GORDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735772 | WYNN, GORDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748036 | WYNN, GORDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760400 | WYNN, GORDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711849 | WYNN, GORDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724279 | WYNN, GORDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735773 | WYNN, GORDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748037 | WYNN, GORDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760401 | WYNN, GORDON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709296 | WYNN, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721726 | WYNN, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733220 | WYNN, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744716 | WYNN, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757848 | WYNN, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709297 | WYNN, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721727 | WYNN, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733221 | WYNN, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744717 | WYNN, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757849 | WYNN, LAUREN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712552 | WYTOVAK, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724982 | WYTOVAK, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736476 | WYTOVAK, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748761 | WYTOVAK, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761104 | WYTOVAK, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712553 | WYTOVAK, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724983 | WYTOVAK, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736477 | WYTOVAK, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748762 | WYTOVAK, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761105 | WYTOVAK, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27202602 | XL Catlin Insurance Company UK LTD | 24811 NORTHWESTERN HWY, SUITE 600 | | | | SOUTHFIELD | MI | 48034 | | abarrett@dt-law.com | | Email |
| 26676643 | XL Catlin Insurance Company UK LTD | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26684886 | XL Catlin Insurance Company UK LTD | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26684925 | XL Catlin Insurance Company UK LTD | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26677577 | XL Catlin Insurance Company UK LTD | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26683312 | XL Catlin Insurance UK LTD | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | abarrett@dt-law.com | Email |
| 26677010 | XL Catlin Insurance UK LTD | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26691249 | XL Insurance America, Inc | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26690204 | XL Insurance America, Inc | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26685374 | XL Insurance America, Inc | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 27202590 | XL Insurance America, Inc. | 24811 NORTHWESTERN HWY, SUITE 600 | | | | SOUTHFIELD | MI | 48034 | | abarrett@dt-law.com | | Email |
| 26676736 | XL Insurance America, Inc. | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | abarrett@dt-law.com | Email |
| 26676757 | XL Insurance America, Inc. | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | pcasetta@dt-law.com | Email |
| 26676793 | XL Insurance America, Inc. | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26691463 | XL Insurance Company of New York | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26690500 | XL Insurance Company of New York | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26691495 | XL Insurance Company of New York | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26691410 | XL Reinsurance America, Inc | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26693146 | XL Reinsurance America, Inc | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26692108 | XL Reinsurance America, Inc | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26691198 | XL Select Insurance Company | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26691316 | XL Select Insurance Company | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26691978 | XL Specialty Insurance Company | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26686388 | XL Specialty Insurance Company | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcmullin@butler.legal | | Email |
| 26691937 | XL Specialty Insurance Company | Butler Weihmuller Katz Craig, LLP | 400 N. Ashley Drive, Suite 2300 | | | Tampa | FL | 33602 | | gmcullin@butler.legal | | Email |
| 26708540 | X-RAY LOCATING SERVICES, INC. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26720970 | X-RAY LOCATING SERVICES, INC. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732464 | X-RAY LOCATING SERVICES, INC. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26743960 | X-RAY LOCATING SERVICES, INC. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757092 | X-RAY LOCATING SERVICES, INC. | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26708541 | X-RAY LOCATING SERVICES, INC. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26720971 | X-RAY LOCATING SERVICES, INC. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732465 | X-RAY LOCATING SERVICES, INC. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26743961 | X-RAY LOCATING SERVICES, INC. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757093 | X-RAY LOCATING SERVICES, INC. | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26707416 | XU, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719846 | XU, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731340 | XU, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742836 | XU, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755968 | XU, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707417 | XU, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719847 | XU, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731341 | XU, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742837 | XU, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755969 | XU, LINDA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704470 | YAGHMAIE, MEHRAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716900 | YAGHMAIE, MEHRAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728394 | YAGHMAIE, MEHRAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739890 | YAGHMAIE, MEHRAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753021 | YAGHMAIE, MEHRAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704471 | YAGHMAIE, MEHRAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716901 | YAGHMAIE, MEHRAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728395 | YAGHMAIE, MEHRAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739891 | YAGHMAIE, MEHRAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753022 | YAGHMAIE, MEHRAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708666 | YANCEY, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721096 | YANCEY, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732590 | YANCEY, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744086 | YANCEY, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757218 | YANCEY, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708667 | YANCEY, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721097 | YANCEY, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732591 | YANCEY, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744087 | YANCEY, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757219 | YANCEY, ALEXIS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705352 | YANCY, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717782 | YANCY, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729276 | YANCY, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740772 | YANCY, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753904 | YANCY, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705353 | YANCY, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717783 | YANCY, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729277 | YANCY, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740773 | YANCY, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753905 | YANCY, CYNTHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714454 | YANCY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726884 | YANCY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738378 | YANCY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750664 | YANCY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763006 | YANCY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714455 | YANCY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726885 | YANCY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738379 | YANCY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750665 | YANCY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763007 | YANCY, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708950 | YARBOR, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721380 | YARBOR, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732874 | YARBOR, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744370 | YARBOR, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757502 | YARBOR, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708951 | YARBOR, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721381 | YARBOR, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732875 | YARBOR, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744371 | YARBOR, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757503 | YARBOR, SARAH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707716 | YARBOUGH-BENNETT, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720146 | YARBOUGH-BENNETT, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731640 | YARBOUGH-BENNETT, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743136 | YARBOUGH-BENNETT, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756268 | YARBOUGH-BENNETT, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707717 | YARBOUGH-BENNETT, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720147 | YARBOUGH-BENNETT, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731641 | YARBOUGH-BENNETT, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743137 | YARBOUGH-BENNETT, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756269 | YARBOUGH-BENNETT, ROBIN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714822 | YBARGUEN, SHARRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727252 | YBARGUEN, SHARRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 927 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26738746 | YBARGUEN, SHARRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751032 | YBARGUEN, SHARRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763374 | YBARGUEN, SHARRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714823 | YBARGUEN, SHARRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727253 | YBARGUEN, SHARRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738747 | YBARGUEN, SHARRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751033 | YBARGUEN, SHARRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763375 | YBARGUEN, SHARRI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710118 | YBARRA, ARNULFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722548 | YBARRA, ARNULFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734042 | YBARRA, ARNULFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745520 | YBARRA, ARNULFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758670 | YBARRA, ARNULFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710119 | YBARRA, ARNULFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722549 | YBARRA, ARNULFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734043 | YBARRA, ARNULFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745521 | YBARRA, ARNULFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758671 | YBARRA, ARNULFO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713388 | YBARRA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725818 | YBARRA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737312 | YBARRA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749598 | YBARRA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761940 | YBARRA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713389 | YBARRA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725819 | YBARRA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737313 | YBARRA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749599 | YBARRA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761941 | YBARRA, MARIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766418 | YBARRA, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768400 | YBARRA, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770382 | YBARRA, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772364 | YBARRA, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774360 | YBARRA, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766419 | YBARRA, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768401 | YBARRA, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770383 | YBARRA, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772365 | YBARRA, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774361 | YBARRA, MONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708660 | YELLABONEZ SOUL FOOD KITCHEN LLC, FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721090 | YELLABONEZ SOUL FOOD KITCHEN LLC, FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732584 | YELLABONEZ SOUL FOOD KITCHEN LLC, FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744080 | YELLABONEZ SOUL FOOD KITCHEN LLC, FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757212 | YELLABONEZ SOUL FOOD KITCHEN LLC, FRANCHISE TAX (PMT PEND.) | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26708661 | YELLABONEZ SOUL FOOD KITCHEN LLC, FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26721091 | YELLABONEZ SOUL FOOD KITCHEN LLC, FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732585 | YELLABONEZ SOUL FOOD KITCHEN LLC, FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26744081 | YELLABONEZ SOUL FOOD KITCHEN LLC, FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757213 | YELLABONEZ SOUL FOOD KITCHEN LLC, FRANCHISE TAX (PMT PEND.) | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26705882 | YES, JOY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718312 | YES, JOY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729806 | YES, JOY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741302 | YES, JOY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754434 | YES, JOY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705883 | YES, JOY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718313 | YES, JOY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729807 | YES, JOY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741303 | YES, JOY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754435 | YES, JOY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710280 | YETTMAN, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722710 | YETTMAN, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734204 | YETTMAN, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745682 | YETTMAN, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758832 | YETTMAN, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26710281 | YETTMAN, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722711 | YETTMAN, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26734205 | YETTMAN, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745683 | YETTMAN, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758833 | YETTMAN, BOBBY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766420 | YGLESIAS, ALYSSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768402 | YGLESIAS, ALYSSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 928 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26770364 | YGLESIAS, ALYSSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772366 | YGLESIAS, ALYSSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774362 | YGLESIAS, ALYSSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766421 | YGLESIAS, ALYSSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768403 | YGLESIAS, ALYSSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770385 | YGLESIAS, ALYSSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772367 | YGLESIAS, ALYSSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774363 | YGLESIAS, ALYSSA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715258 | YONGO, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727688 | YONGO, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739182 | YONGO, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751468 | YONGO, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763810 | YONGO, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715259 | YONGO, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727689 | YONGO, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739183 | YONGO, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751469 | YONGO, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763811 | YONGO, TINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705712 | YORK, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718142 | YORK, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729636 | YORK, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741132 | YORK, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754264 | YORK, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705713 | YORK, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718143 | YORK, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729637 | YORK, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741133 | YORK, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754265 | YORK, JAMES | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709690 | YOST, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719120 | YOST, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730614 | YOST, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742110 | YOST, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755242 | YOST, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709691 | YOST, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719121 | YOST, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730615 | YOST, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742111 | YOST, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755243 | YOST, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711782 | YOUNG, GENNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724212 | YOUNG, GENNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735706 | YOUNG, GENNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747990 | YOUNG, GENNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760334 | YOUNG, GENNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711783 | YOUNG, GENNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724213 | YOUNG, GENNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735707 | YOUNG, GENNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747991 | YOUNG, GENNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760335 | YOUNG, GENNA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707176 | YOUNG, GIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719606 | YOUNG, GIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731100 | YOUNG, GIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742596 | YOUNG, GIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755728 | YOUNG, GIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707177 | YOUNG, GIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719607 | YOUNG, GIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731101 | YOUNG, GIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742597 | YOUNG, GIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755729 | YOUNG, GIL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712154 | YOUNG, JANESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724584 | YOUNG, JANESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736078 | YOUNG, JANESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748362 | YOUNG, JANESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760706 | YOUNG, JANESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712155 | YOUNG, JANESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724585 | YOUNG, JANESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736079 | YOUNG, JANESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748363 | YOUNG, JANESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760707 | YOUNG, JANESHIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712400 | YOUNG, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724830 | YOUNG, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736324 | YOUNG, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748608 | YOUNG, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760952 | YOUNG, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712401 | YOUNG, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724831 | YOUNG, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736325 | YOUNG, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748609 | YOUNG, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 929 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26760953 | YOUNG, JOE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706010 | YOUNG, LAMONTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718440 | YOUNG, LAMONTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729934 | YOUNG, LAMONTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741430 | YOUNG, LAMONTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754562 | YOUNG, LAMONTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706011 | YOUNG, LAMONTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718441 | YOUNG, LAMONTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729935 | YOUNG, LAMONTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741431 | YOUNG, LAMONTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754563 | YOUNG, LAMONTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704762 | YOUNG, QUENZETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717192 | YOUNG, QUENZETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728686 | YOUNG, QUENZETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740182 | YOUNG, QUENZETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753313 | YOUNG, QUENZETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704763 | YOUNG, QUENZETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717193 | YOUNG, QUENZETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728687 | YOUNG, QUENZETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740183 | YOUNG, QUENZETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753314 | YOUNG, QUENZETTE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714156 | YOUNG, QUINTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726586 | YOUNG, QUINTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738080 | YOUNG, QUINTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750366 | YOUNG, QUINTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762708 | YOUNG, QUINTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714157 | YOUNG, QUINTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726587 | YOUNG, QUINTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738081 | YOUNG, QUINTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750367 | YOUNG, QUINTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762709 | YOUNG, QUINTON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714204 | YOUNG, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726634 | YOUNG, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738129 | YOUNG, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750414 | YOUNG, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762756 | YOUNG, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714205 | YOUNG, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726635 | YOUNG, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738129 | YOUNG, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750415 | YOUNG, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762757 | YOUNG, RANDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704912 | YOUNG, RIKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717342 | YOUNG, RIKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728836 | YOUNG, RIKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740332 | YOUNG, RIKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753463 | YOUNG, RIKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704913 | YOUNG, RIKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717343 | YOUNG, RIKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728837 | YOUNG, RIKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740333 | YOUNG, RIKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753464 | YOUNG, RIKI | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714648 | YOUNG, SABRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727078 | YOUNG, SABRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738572 | YOUNG, SABRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750858 | YOUNG, SABRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763200 | YOUNG, SABRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714649 | YOUNG, SABRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727079 | YOUNG, SABRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738573 | YOUNG, SABRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750859 | YOUNG, SABRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763201 | YOUNG, SABRINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715056 | YOUNG, SYNETHRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727486 | YOUNG, SYNETHRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738980 | YOUNG, SYNETHRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751266 | YOUNG, SYNETHRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763608 | YOUNG, SYNETHRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715057 | YOUNG, SYNETHRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727487 | YOUNG, SYNETHRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738981 | YOUNG, SYNETHRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751267 | YOUNG, SYNETHRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763609 | YOUNG, SYNETHRA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715396 | YOUNG, VARONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727826 | YOUNG, VARONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739320 | YOUNG, VARONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751606 | YOUNG, VARONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763948 | YOUNG, VARONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715397 | YOUNG, VARONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 930 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26727827 | YOUNG, VARONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739321 | YOUNG, VARONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751607 | YOUNG, VARONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763949 | YOUNG, VARONICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715402 | YOUNG, VELTA J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727832 | YOUNG, VELTA J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739326 | YOUNG, VELTA J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751612 | YOUNG, VELTA J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763954 | YOUNG, VELTA J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715403 | YOUNG, VELTA J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727833 | YOUNG, VELTA J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739327 | YOUNG, VELTA J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751613 | YOUNG, VELTA J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763955 | YOUNG, VELTA J | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712810 | YOUNGBLOOD, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725240 | YOUNGBLOOD, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736734 | YOUNGBLOOD, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749019 | YOUNGBLOOD, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761362 | YOUNGBLOOD, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712811 | YOUNGBLOOD, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725241 | YOUNGBLOOD, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736735 | YOUNGBLOOD, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749020 | YOUNGBLOOD, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761363 | YOUNGBLOOD, KELLY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706282 | YOUNT, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718712 | YOUNT, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730206 | YOUNT, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741702 | YOUNT, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754834 | YOUNT, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706283 | YOUNT, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718713 | YOUNT, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730207 | YOUNT, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741703 | YOUNT, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754835 | YOUNT, NANCY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711940 | YOW, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724370 | YOW, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735864 | YOW, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748148 | YOW, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760492 | YOW, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711941 | YOW, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724371 | YOW, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735865 | YOW, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748149 | YOW, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760493 | YOW, HEATHER | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706476 | YTUARTE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718906 | YTUARTE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730400 | YTUARTE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741896 | YTUARTE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755028 | YTUARTE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706477 | YTUARTE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718907 | YTUARTE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730401 | YTUARTE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741897 | YTUARTE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755029 | YTUARTE, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713244 | YUEN, LORIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725674 | YUEN, LORIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737168 | YUEN, LORIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749454 | YUEN, LORIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761796 | YUEN, LORIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713245 | YUEN, LORIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725675 | YUEN, LORIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737169 | YUEN, LORIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749455 | YUEN, LORIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761797 | YUEN, LORIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713382 | YUNK, MARIA SARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725812 | YUNK, MARIA SARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737306 | YUNK, MARIA SARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749592 | YUNK, MARIA SARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761934 | YUNK, MARIA SARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713383 | YUNK, MARIA SARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725813 | YUNK, MARIA SARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737307 | YUNK, MARIA SARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749593 | YUNK, MARIA SARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761935 | YUNK, MARIA SARA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714652 | YUSOOF, SAKIRAT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727082 | YUSOOF, SAKIRAT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738576 | YUSOOF, SAKIRAT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 931 of 937

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26750862 | YUSOOF, SAKIRAT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763204 | YUSOOF, SAKIRAT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714653 | YUSOOF, SAKIRAT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727083 | YUSOOF, SAKIRAT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738577 | YUSOOF, SAKIRAT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750863 | YUSOOF, SAKIRAT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763205 | YUSOOF, SAKIRAT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715460 | ZABARAS, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727890 | ZABARAS, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739384 | ZABARAS, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751670 | ZABARAS, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764012 | ZABARAS, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715461 | ZABARAS, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26727891 | ZABARAS, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739385 | ZABARAS, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751671 | ZABARAS, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764013 | ZABARAS, VICTORIA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711654 | ZACHARY, FANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724084 | ZACHARY, FANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735578 | ZACHARY, FANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747862 | ZACHARY, FANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760206 | ZACHARY, FANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711655 | ZACHARY, FANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724085 | ZACHARY, FANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735579 | ZACHARY, FANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747863 | ZACHARY, FANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760207 | ZACHARY, FANNIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707138 | ZACK, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719568 | ZACK, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731062 | ZACK, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742558 | ZACK, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756690 | ZACK, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707139 | ZACK, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719569 | ZACK, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731063 | ZACK, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742559 | ZACK, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735691 | ZACK, ERICA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766422 | ZAIENTZ III, MILTON A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768404 | ZAIENTZ III, MILTON A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770386 | ZAIENTZ III, MILTON A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772368 | ZAIENTZ III, MILTON A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774364 | ZAIENTZ III, MILTON A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766423 | ZAIENTZ III, MILTON A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768405 | ZAIENTZ III, MILTON A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770387 | ZAIENTZ III, MILTON A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772369 | ZAIENTZ III, MILTON A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774365 | ZAIENTZ III, MILTON A | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713322 | ZALDANA, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725732 | ZALDANA, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737240 | ZALDANA, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749532 | ZALDANA, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761874 | ZALDANA, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713323 | ZALDANA, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725733 | ZALDANA, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737247 | ZALDANA, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749533 | ZALDANA, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761875 | ZALDANA, MANUEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712554 | ZALMAN, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724984 | ZALMAN, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736478 | ZALMAN, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748763 | ZALMAN, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761106 | ZALMAN, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712555 | ZALMAN, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26724985 | ZALMAN, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736479 | ZALMAN, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748764 | ZALMAN, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761107 | ZALMAN, JOSEPH | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707708 | ZAMARRIPA, SAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720198 | ZAMARRIPA, SAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731692 | ZAMARRIPA, SAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743188 | ZAMARRIPA, SAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756320 | ZAMARRIPA, SAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707709 | ZAMARRIPA, SAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720199 | ZAMARRIPA, SAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731693 | ZAMARRIPA, SAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743189 | ZAMARRIPA, SAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756321 | ZAMARRIPA, SAUL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 932 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26706960 | ZAMORA, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719390 | ZAMORA, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730884 | ZAMORA, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742380 | ZAMORA, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755512 | ZAMORA, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706961 | ZAMORA, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719391 | ZAMORA, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730885 | ZAMORA, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742381 | ZAMORA, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755513 | ZAMORA, BRIAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766424 | ZAMORA, ERNESTO S. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768406 | ZAMORA, ERNESTO S. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770388 | ZAMORA, ERNESTO S. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772370 | ZAMORA, ERNESTO S. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774366 | ZAMORA, ERNESTO S. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766425 | ZAMORA, ERNESTO S. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768407 | ZAMORA, ERNESTO S. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770389 | ZAMORA, ERNESTO S. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772371 | ZAMORA, ERNESTO S. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774367 | ZAMORA, ERNESTO S. | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768426 | ZAMORA, GILBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768408 | ZAMORA, GILBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770390 | ZAMORA, GILBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772372 | ZAMORA, GILBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774368 | ZAMORA, GILBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766427 | ZAMORA, GILBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768409 | ZAMORA, GILBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770391 | ZAMORA, GILBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772373 | ZAMORA, GILBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774369 | ZAMORA, GILBERTO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709838 | ZAMUDIO, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722268 | ZAMUDIO, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733762 | ZAMUDIO, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745240 | ZAMUDIO, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758390 | ZAMUDIO, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709839 | ZAMUDIO, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722269 | ZAMUDIO, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733763 | ZAMUDIO, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745241 | ZAMUDIO, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758391 | ZAMUDIO, ALEJANDRO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706506 | ZAPATA, ROXANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718936 | ZAPATA, ROXANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730430 | ZAPATA, ROXANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741926 | ZAPATA, ROXANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755058 | ZAPATA, ROXANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706507 | ZAPATA, ROXANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718937 | ZAPATA, ROXANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730431 | ZAPATA, ROXANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741927 | ZAPATA, ROXANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755059 | ZAPATA, ROXANN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711500 | ZARAGOZA, ELISEO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723930 | ZARAGOZA, ELISEO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735424 | ZARAGOZA, ELISEO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747708 | ZARAGOZA, ELISEO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760052 | ZARAGOZA, ELISEO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711501 | ZARAGOZA, ELISEO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723931 | ZARAGOZA, ELISEO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735425 | ZARAGOZA, ELISEO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747709 | ZARAGOZA, ELISEO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26760053 | ZARAGOZA, ELISEO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766428 | ZARATE, ERIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768410 | ZARATE, ERIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770392 | ZARATE, ERIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772374 | ZARATE, ERIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774370 | ZARATE, ERIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766429 | ZARATE, ERIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768411 | ZARATE, ERIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770393 | ZARATE, ERIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772375 | ZARATE, ERIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774371 | ZARATE, ERIKA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712618 | ZARATE, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725048 | ZARATE, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736542 | ZARATE, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748827 | ZARATE, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761170 | ZARATE, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712619 | ZARATE, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725049 | ZARATE, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 933 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26736543 | ZARATE, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748828 | ZARATE, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761171 | ZARATE, JUAN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704532 | ZARSKY, CHERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716962 | ZARSKY, CHERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728456 | ZARSKY, CHERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739952 | ZARSKY, CHERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753083 | ZARSKY, CHERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704533 | ZARSKY, CHERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26716963 | ZARSKY, CHERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728457 | ZARSKY, CHERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739953 | ZARSKY, CHERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753084 | ZARSKY, CHERIE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712738 | ZARUBA, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725168 | ZARUBA, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736662 | ZARUBA, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748947 | ZARUBA, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761290 | ZARUBA, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26712739 | ZARUBA, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26725169 | ZARUBA, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26736663 | ZARUBA, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26748948 | ZARUBA, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26761291 | ZARUBA, KATHERINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705584 | ZAVALA, FELIPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718014 | ZAVALA, FELIPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729508 | ZAVALA, FELIPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741004 | ZAVALA, FELIPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754136 | ZAVALA, FELIPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705585 | ZAVALA, FELIPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718015 | ZAVALA, FELIPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729509 | ZAVALA, FELIPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741005 | ZAVALA, FELIPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754137 | ZAVALA, FELIPE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707708 | ZAVALA, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720138 | ZAVALA, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731632 | ZAVALA, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743126 | ZAVALA, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756260 | ZAVALA, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707709 | ZAVALA, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720139 | ZAVALA, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731633 | ZAVALA, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743129 | ZAVALA, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756261 | ZAVALA, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706594 | ZAVALA, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719024 | ZAVALA, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730518 | ZAVALA, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742014 | ZAVALA, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755146 | ZAVALA, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706595 | ZAVALA, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719025 | ZAVALA, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730519 | ZAVALA, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742015 | ZAVALA, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755147 | ZAVALA, SHIRLEY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708544 | ZAZZA CONROE LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26720974 | ZAZZA CONROE LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732468 | ZAZZA CONROE LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26743964 | ZAZZA CONROE LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757096 | ZAZZA CONROE LLC | Saima Khan | 2000 West Loop South, Suite 2200 | | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26708545 | ZAZZA CONROE LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26720975 | ZAZZA CONROE LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26732469 | ZAZZA CONROE LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26743965 | ZAZZA CONROE LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26757097 | ZAZZA CONROE LLC | Saima Khan, Attorney | Robins Cloud LLP | 2000 West Loop South, Suite 2200 | | Houston | TX | 77027 | | skhan@robinscloud.com | | Email |
| 26713708 | ZENIECKI, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726138 | ZENIECKI, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737632 | ZENIECKI, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749918 | ZENIECKI, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762260 | ZENIECKI, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713709 | ZENIECKI, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726139 | ZENIECKI, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737633 | ZENIECKI, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26749919 | ZENIECKI, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762261 | ZENIECKI, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713874 | ZENN, NICHOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726304 | ZENN, NICHOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737798 | ZENN, NICHOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750084 | ZENN, NICHOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26762426 | ZENN, NICHOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26713875 | ZENN, NICHOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726305 | ZENN, NICHOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26737799 | ZENN, NICHOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750085 | ZENN, NICHOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26762427 | ZENN, NICHOLE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714568 | ZENO, ROSALIND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726998 | ZENO, ROSALIND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738492 | ZENO, ROSALIND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750778 | ZENO, ROSALIND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763120 | ZENO, ROSALIND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714569 | ZENO, ROSALIND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726999 | ZENO, ROSALIND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738493 | ZENO, ROSALIND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750779 | ZENO, ROSALIND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763121 | ZENO, ROSALIND | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707012 | ZERM, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719442 | ZERM, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730936 | ZERM, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742432 | ZERM, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755564 | ZERM, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707013 | ZERM, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719443 | ZERM, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730937 | ZERM, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742433 | ZERM, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755565 | ZERM, CHRISTINE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709768 | ZERTUCHE, AARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722198 | ZERTUCHE, AARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733692 | ZERTUCHE, AARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745170 | ZERTUCHE, AARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758320 | ZERTUCHE, AARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709769 | ZERTUCHE, AARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26722199 | ZERTUCHE, AARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733693 | ZERTUCHE, AARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26745171 | ZERTUCHE, AARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26758321 | ZERTUCHE, AARON | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707926 | ZERTUCHE, VELMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720356 | ZERTUCHE, VELMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731850 | ZERTUCHE, VELMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743346 | ZERTUCHE, VELMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756478 | ZERTUCHE, VELMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707927 | ZERTUCHE, VELMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720357 | ZERTUCHE, VELMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731851 | ZERTUCHE, VELMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743347 | ZERTUCHE, VELMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756479 | ZERTUCHE, VELMA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704736 | ZIEGLER, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717166 | ZIEGLER, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728660 | ZIEGLER, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740156 | ZIEGLER, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753287 | ZIEGLER, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26704737 | ZIEGLER, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717167 | ZIEGLER, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728661 | ZIEGLER, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740157 | ZIEGLER, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753288 | ZIEGLER, CHRISTINA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714456 | ZIEGLER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726886 | ZIEGLER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738380 | ZIEGLER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750666 | ZIEGLER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763008 | ZIEGLER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26714457 | ZIEGLER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26726887 | ZIEGLER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26738381 | ZIEGLER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26750667 | ZIEGLER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26763009 | ZIEGLER, ROBERT | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708512 | ZIEMANN, FREDERICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720942 | ZIEMANN, FREDERICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732436 | ZIEMANN, FREDERICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743932 | ZIEMANN, FREDERICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757064 | ZIEMANN, FREDERICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26708513 | ZIEMANN, FREDERICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26720943 | ZIEMANN, FREDERICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26732437 | ZIEMANN, FREDERICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26743933 | ZIEMANN, FREDERICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757065 | ZIEMANN, FREDERICK | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705206 | ZIMMERMAN, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |

In re: Talen Energy Supply, LLC, et al.
Case No. 22-90054 (MI)

Page 935 of 937

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26717636 | ZIMMERMAN, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729130 | ZIMMERMAN, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740626 | ZIMMERMAN, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753758 | ZIMMERMAN, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26705207 | ZIMMERMAN, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26717637 | ZIMMERMAN, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26729131 | ZIMMERMAN, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26740627 | ZIMMERMAN, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26753759 | ZIMMERMAN, BRUCE | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715712 | ZIPPER, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728142 | ZIPPER, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739636 | ZIPPER, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751922 | ZIPPER, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764264 | ZIPPER, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26715713 | ZIPPER, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26728143 | ZIPPER, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26739637 | ZIPPER, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26751923 | ZIPPER, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26764265 | ZIPPER, DAWN | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707526 | ZISSA, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719956 | ZISSA, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731450 | ZISSA, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742946 | ZISSA, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756078 | ZISSA, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26707527 | ZISSA, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719957 | ZISSA, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26731451 | ZISSA, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742947 | ZISSA, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26756079 | ZISSA, MICHAEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706288 | ZUCKERMAN, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718718 | ZUCKERMAN, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730212 | ZUCKERMAN, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741708 | ZUCKERMAN, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754840 | ZUCKERMAN, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706289 | ZUCKERMAN, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718719 | ZUCKERMAN, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730213 | ZUCKERMAN, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741709 | ZUCKERMAN, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26754841 | ZUCKERMAN, NICHOLAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709150 | ZUNIGA, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721580 | ZUNIGA, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733074 | ZUNIGA, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744570 | ZUNIGA, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757702 | ZUNIGA, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26709151 | ZUNIGA, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26721581 | ZUNIGA, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26733075 | ZUNIGA, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26744571 | ZUNIGA, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26757703 | ZUNIGA, DANIEL | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711288 | ZUNIGA, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723718 | ZUNIGA, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735212 | ZUNIGA, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747496 | ZUNIGA, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759840 | ZUNIGA, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26711289 | ZUNIGA, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26723719 | ZUNIGA, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26735213 | ZUNIGA, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26747497 | ZUNIGA, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26759841 | ZUNIGA, DIANA | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706542 | ZUNIGA, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718972 | ZUNIGA, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730466 | ZUNIGA, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741962 | ZUNIGA, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755094 | ZUNIGA, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706543 | ZUNIGA, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26718973 | ZUNIGA, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730467 | ZUNIGA, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26741963 | ZUNIGA, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755095 | ZUNIGA, SERGIO | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 27202589 | Zurich American Insurance Company | 24811 NORTHWESTERN HWY, SUITE 600 | | | | SOUTHFIELD | MI | 48034 | | abarrett@dt-law.com | | Email |
| 26676704 | Zurich American Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26676955 | Zurich American Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26676201 | Zurich American Insurance Company | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 27202679 | Zurich American Insurance Company | Denenberg Tuffley, PLC | Attn: Paul A. Casetta | 24811 Northwestern Hwy., Suite 600 | | Southfield | MI | 48034 | | pcasetta@dt-law.com | | Email |
| 27202686 | Zurich American Insurance Company | Denenberg Tuffley, PLC | Attn: Paul A. Casetta | 24811 Northwestern Hwy., Suite 600 | | Southfield | MI | 48034 | | pcasetta@dt-law.com | | Email |
| 26676925 | Zurich American Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | abarrett@dt-law.com | Email |

Exhibit B
Claimant Service List
Served as set forth below

| ADRID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email1 | Email2 | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26677102 | Zurich American Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 24811 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | pcasetta@dt-law.com | Email |
| 26676524 | Zurich American Insurance Company | Denenberg Tuffley, PLLC | Attn: Evan Joseph Malinowski | 28411 Northwestern Hwy., Ste 600 | | Southfield | MI | 48034 | | emalinowski@dt-law.com | | Email |
| 26684856 | Zurich American Insurance Company | Jennifer DeVitto | PO Box 968015 | | | Schaumburg | IL | 60196 | | jennifer.devitto@zurichna.com | | Email |
| 26684864 | Zurich American Insurance Company | Jennifer DeVitto | Property Recovery Litigation Specialist | PO Box 968015 | | Schaumburg | IL | 60196 | | jennifer.devitto@zurichna.com | | Email |
| 26684841 | Zurich American Insurance Company | Jennifer DeVitto | Property Recovery Litigation Specialist | Zurich American Insurance Company | PO Box 968015 | Schaumburg | IL | 60196 | | jennifer.devitto@zurichna.com | | Email |
| 26676787 | Zurich American Insurance Company of Illinois | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26677144 | Zurich American Insurance Company of Illinois | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26676420 | Zurich American Insurance Company of Illinois | Cozen O'Connor | Stephen M. Halbeisen | 1717 Main Street, Suite 3100 | | Dallas | TX | 75201 | | shalbeisen@cozen.com | | Email |
| 26692190 | Zurich American Insurance Company of Illinois | Jennifer DeVitto | Property Recovery Litigation Specialist | PO Box 968015 | | Schaumburg | IL | 60196 | | jennifer.devitto@zurichna.com | | Email |
| 26684795 | Zurich American Insurance Company of Illinois | Jennifer DeVitto | Property Recovery Litigation Specialist | Zurich American Insurance Company | PO Box 968015 | Schaumburg | IL | 60196 | | jennifer.devitto@zurichna.com | | Email |
| 26684805 | Zurich American Insurance Company of Illinois | Jennifer DeVitto | Zurich American Insurance Company | PO Box 968015 | | Schaumburg | IL | 60196 | | jennifer.devitto@zurichna.com | | Email |
| 26706430 | ZUROVEC, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768412 | ZUROVEC, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770394 | ZUROVEC, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772376 | ZUROVEC, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774372 | ZUROVEC, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26766431 | ZUROVEC, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26768413 | ZUROVEC, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26770395 | ZUROVEC, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26772377 | ZUROVEC, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26774373 | ZUROVEC, CINDY | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706692 | ZUROVEC, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719122 | ZUROVEC, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730616 | ZUROVEC, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742112 | ZUROVEC, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755244 | ZUROVEC, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26706693 | ZUROVEC, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26719123 | ZUROVEC, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26730617 | ZUROVEC, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26742113 | ZUROVEC, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |
| 26755245 | ZUROVEC, THOMAS | | | | | | | | | EMAIL ADDRESS ON FILE | | Email |